UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

In re:                                                           :        Chapter 11
                                                                 :
GAWKER MEDIA, LLC, *et al.*,[1]                                  :        Case No. 16-11700 (SMB)
                                                                 :
                                     Debtors.                    :        (Jointly Administered)
                                                                 :
-----------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Ingamar D. Ramirez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 7, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Creditor Matrix Service List attached hereto as **Exhibit A**:

- Notice of Chapter 11 Bankruptcy Cases and Meeting of Creditors [Docket No. 70]

Dated: July 12, 2016

_____
Ingamar D. Ramirez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 12, 2016, by Ingamar D. Ramirez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 _18_

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2nd Floor, New York, NY 10011. Kinja Kft.'s offices are located at Andrassy ut 66. 1062 Budapest, Hungary.

## Exhibit A

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 10th Avenue Hospitality Group LLC | 289 10TH AVENUE | | | | New York | NY | 10001 | |
| 114 Fifth Ave. Ground Lessee | Attn: General Counsel | PO Box 1965 | | | Hicksville | NY | 11802 | |
| 114 Fifth Avenue | 114 Fifth Avenue Ground Lessee | PO Box 1965 | | | Hicksville | NY | 11802 | |
| 115 Fifth Ave. Ground Lessee | Attn: General Counsel | 114 Fifth Avenue | | | New York | NY | 10011 | |
| 12th Gate Enterprises | 3618 Morrie Dr | | | | San Jose | CA | 95127 | |
| 140 Proof, Inc. | 577 2nd Street, Suite 101 | | | | San Francisco | CA | 94107 | |
| 189 Chrystie Partners LP dba The Box | 189 Chrystie Street | | | | New York | NY | 10002 | |
| 212 LTD | 20 Ridge Road | | | | Green Brook | NJ | 08812 | |
| 3293 Pacific LLC (LA Office) | Matthew Simon | 3293 Pacific Ave | | | Long Beach | CA | 90807 | |
| 330 Townsend Assoc., LLC | Woodmont Real Estate Svcs | 1050 Ralston Avenue | | | Belmont | CA | 94002 | |
| 360 Brandmachine LLC | 6579 Tamarack | | | | Troy | MI | 48098 | |
| 3B Studio, Inc. | 405 Main St Ste 1100 | | | | Houston | TX | 77002 | |
| 4th Bin | 708 3rd Ave | 6th Floor | | | New York | NY | 10017 | |
| 604 REPUBLIC APPAREL INC. | 211-2336 Whyte Ave. | | | | Port Coquitlam | BC | V3C0A7 | Canada |
| 77 Agency | 2nd Floor 40-42 Parker St | | | | London | | WC2B5PQ | United Kingdom |
| 8112 Studios | 21898 Hyde Park Drive | | | | Ashburn | VA | 20147 | |
| A & S Whitestone Nursery | 23-02 Francis Lewis Blvd. | | | | Whitestone | NY | 11357 | |
| A Form Architecture | 99 Bank St #7L | | | | New York | NY | 10014 | |
| A Peel | 111 Hicks St. #5P | | | | Brooklyn | NY | 11201 | |
| A&T Investments Kft. | Wesselényi u. 66 | | | | Budapest | | 1077 | Hungary |
| Abadsidis, Savas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABERMANN Ügyvédi Iroda | Nádor u. 14. III. em. 2. | | | | Budapest | | 1051 | Hungary |
| Abott Audio | 207 upper ferndale rd. | | | | Liberty | NY | 12754 | |
| Abramovitch, Seth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abromowitz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abunch, LLC | 646 Leonard St | Apt 2L | | | Brooklyn | NY | 11222 | |
| Acceleration | 32 East 31st Street | 9th Floor | | | New York | NY | 10016 | |
| Access Intelligence, Inc. | P.O. Box 9187 | | | | Gaithersburg | MD | 20898-9187 | |
| Acosta, Victoria Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Action Button Entertainment LLC | 1000 43rd Street | #3 | | | Oakland | CA | 94608 | |
| Ad Operations Interactive | 50 West 97th Street | Suite 9h | | | New York | NY | 10025 | |
| Adam Carolla FSO Lotzi Digital Inc. | Attn: Linda Thompson | 16217 Kittridge Dr | | | Van Nuys | CA | 91406 | |
| Adamick, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams-David, Davida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison Thompson | 255 E 7th St | Apt 2 | | | New York | NY | 10009 | |
| Adigweme, Alea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ad-Juster, Inc | Michael Lewis | 12700 Stowe Drive | | | Poway | CA | 92064 | |
| Ad-Juster, Inc. (media) | Michael Lewis | 13280 Evening Creek Dr. S | Suite 100 | | San Diego | CA | 92128 | |
| Adler, Bess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AdMonsters, LLC | 548 Market Street, Suite 84017 | | | | San Francisco | CA | 94104-5401 | |
| Adobe Systems Incorporated | 75 Remittance Drive, Suite 1025 | | | | Chicago | IL | 60675-1025 | |
| ADP Workforce Now | ADP, LLC | 1 ADP Boulevard | | | Roseland | NJ | 07068 | |
| ADP Workforce Now | ADP, LLC | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adria Palace Kft. | Erzsébet tér 9 | | | | Budapest | | 1051 | Hungary |
| ADSCAS LLC | 9 CLINTON STREET | | | | New York | NY | 10002 | |
| Advanced Electronic Solutions, Inc. | 15-03 132nd Street | | | | College Point | NY | 11356 | |
| Advertising Database | 6 East 32nd Street, Floor 8 Unit 802 | | | | New York | NY | 10016 | |
| Advertising Database (sales) | 12 E 32nd St | | | | New York | NY | 10016 | |
| AEC Reprographics Inc. | 44 W 39th St | | | | New York | NY | 10018 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Aegon Magyarország Zrt. | Üllői út 1. | | | | Budapest | | 1091 | Hungary |
| AEGON Magyarország Zrt. | AEGON Magyarország Általános Biztosító Zrt. | Pf. 245 | | | Budapest | | 1813 | Hungary |
| Aggarwal-Schifellite, Manisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGIS Fire és Security Kft. | Montevideo utca 3/A. | | | | Budapest | | 1037 | Hungary |
| Aguilar, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Saladin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aidelbaum, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AIG | 1 World Financial Ctr | | | | New York | NY | 10281 | |
| AIG Europe Limited | The AIG Building | 58 Fenchurch Street | | | London | | EC3M 4AB | United Kingdom |
| Aiken, Sangraal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aimee Hunter Catering | 119 Jewel St. #2L | | | | Brooklyn | NY | 11222 | |
| Aion Entertainment Inc. | 5745 74th Street, #107 | | | | Middle Village | NY | 11379 | |
| Airgas USA, LLC | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |
| AJ Melino& Associates | 959 Wilmot Rd | | | | Scarsdale | NY | 10583 | |
| Ajamu, Adisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akamai Techologies, Inc | 352 Park Ave S Fl 8 | | | | New York | NY | 10010 | |
| Akamai Techologies, Inc | P.O. Box 26590 | | | | New York | NY | 10087-6590 | |
| Akane Okoshi Wilson | 401 E 89th Street | Apt 12A | | | New York | NY | 10128 | |
| Akbar, Carlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akerman LLP | Attn: General Counsel | 98 Southeast Seventh Street | Three Brickell City Centre, Suite 1100 | | Miami | FL | 33131 | |
| Akerman LLP | Post Office Box 4906 | | | | Orlando | FL | 32802 | |
| Akers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akin Gump Strauss Hayer & Feld LLP | Dept 7247-6838 | | | | Philadelphia | PA | 19170 | |
| Akin Gump Strauss Hayer & Feld LLP | Richard Rubin | One Bryant Park | | | New York | NY | 10012 | |
| Akins, Olanrewaju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akintoye, Adedotun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al-Arashi, Yumna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertson, Josh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertson, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albo, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcorn, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Leigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alhambra & Sierra Springs | PO Box 660579 | | | | Dallas | TX | 75266 | |
| Alice Carmichael Richey, PLLC | 2820 Selwyn Avenue, Suite 420 | | | | Charlotte | NC | 28209 | |
| All State Glass Corp. | 85 Kenmare Street | | | | New York | NY | 10012 | |
| Allaway, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLDAYEVERYDAY LLC | 604 E 11th Street | | | | New York | NY | 10009 | |
| Allen, Maxwell & Silver, Inc. | 190 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| Allen, Summer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allston-Cherry, Ltd. | 395 Riverside Drive | # 12D | | | New York | NY | 10025 | |
| Alpert, Caren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alsup, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alter Agents, Inc. | Carmen Schalk | 617 S. Olive Street | Suite 220 | | Los Angeles | CA | 90014 | |
| Alves, Carina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvidrez, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alzona, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AM Only LLC | 55 Washington St | Suite 656 | | | Brooklyn | NY | 11201 | |
| AMA Consulting Engineers P.C. | 250 West 39th Street | 9th Floor | | | New York | NY | 10018 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 2 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Amanda Leith, Secretary, Committee on… | 321 West 44th Street | Suite 510 | | | New York | NY | 10036 | |
| Ambar, Saladin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrosino, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambruso, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| American Endurance Racing, LLC | 426 Fruit Farm Rd | | | | Royersford | PA | 19468 | |
| American Express | Financial Center | P.O. Box 53618 | | | Phoenix | AZ | 85072 | |
| American Museum of Natural History | Central Park West at 79th Street | | | | New York | NY | 10024 | |
| American Red Cross | 25688 Network Pl | | | | Chicago | IL | 60673-1256 | |
| AMEX Open GM - 38002 c/o American Express | 120 Park Ave | | | | New York | NY | 10017 | |
| Amini, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMMO Auto Care, Inc. | 74 Madison Ave | | | | Valhalla | NY | 10595 | |
| Amoraco | 200 West 72nd Street | | | | New York | NY | 10023 | |
| AMS Collection Agency | 190 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| Anderson, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrade, Fritzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrássy Palota Kft. | Máriássy u. 7 | | | | Budapest | | 1095 | Hungary |
| Andre, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew, Link | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Duback Photography | 161 Maple Road | | | | Williston | VT | 05495 | |
| Angelini, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angevine, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angi, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angyal, Chole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ankowski, Amber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Dobbs, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annis, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annis, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AnsibleWorks, Inc. | 1482 East Valley Road, #888 | | | | Montecito | CA | 93108 | |
| Anstey, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AOL Advertising | Attn: General Counsel | 770 Broadway | | | New York | NY | 10003 | |
| AOL Advertising | General Post Office | PO Box 5696 | | | New York | NY | 10087 | |
| AON Risk Insurance Services | 5260 N Palm Ave | Suite 400 | | | Fresno | CA | 93704 | |
| Appallicious | 69 Green Street | | | | San Francisco | CA | 94111 | |
| AppDynamics, Inc. | Dept 3301 | PO Box 123301 | | | Dallas | TX | 75312-3301 | |
| Appel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apple Ice | 171 E Industry Court | | | | Deer Park | NY | 11729 | |
| Apple Inc. (media) | P.O. Box 281877 | | | | Atlanta | GA | 30384-1877 | |
| Apple, Lauri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aragi Inc | 143 W 27th St | St #4 | | | New York | NY | 10001 | |
| Aran, Isha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araujo, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arceneaux, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arch Insurance Company | PO BOX 12909 | | | | Philadelphia | PA | 19176 | |
| Arfin, Lesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arkin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armendariz, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Arnold, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aronauer, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrasmith, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrow Express Packing & Shipping | 28 St. Johns Place | | | | Freeport | NY | 11520 | |
| Art Digital | 167 Bowery | | | | New York | NY | 10002 | |
| Asana (Vendor) | 1550 Bryant Street | Suite 800 | | | San Francisco | CA | 94103 | |
| ASCAP | One Lincoln Plaza | | | | New York | NY | 10023 | |
| Ashcraft, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asher Levine Inc. | 124 E 124 St 2nd Floor | | | | New York | NY | 10035 | |
| Assar, Vijith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Associated Press | Attn: General Counsel | 450 W. 33rd St | | | New York | NY | 10001 | |
| Associated Press | PO Box 414212 | | | | Boston | MA | 02241-4212 | |
| Astor Wine and Spirits | 399 Lafayette St | | | | New York | NY | 10003 | |
| Astrograss | 245 6th Ave. #2 | | | | Brooklyn | NY | 11215 | |
| AT&T | Payment Center | | | | Sacramento | CA | 95887 | |
| AT&T Mobility | 260 Canal St | | | | New York | NY | 10013 | |
| Athena Entertainment Corp | 2930 West 30th Street | Apt 14F2 | | | Brooklyn | NY | 11224 | |
| Atherton, Kelsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athj, Cheikh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atik, Chiara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atlantic Metro Communications | Attn: General Counsel | 4 Century Drive, Suite 102 | | | Parsippany | NJ | 07054 | |
| Atlantic Metro Communications | PO Box 200057 | | | | Pittsburgh | PA | 15251 | |
| Atlas DMT LLC - Sales | PO Box 841766 | | | | Dallas | TX | 75284 | |
| Atomic Mouse | 249 Elm Street | Suite 1 | | | Somerville | MA | 02144 | |
| Attribyte LLC | 5121 Grand Ave | | | | Kansas City | MO | 64112 | |
| Atwood, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audie, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auslander, Jared | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auslander, Jared | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auslander, Wilk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auteri, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Automattic, Inc. | P.O. Box 742771 | | | | Los Angeles | CA | 90074-2771 | |
| Avram, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AYCM SportPass Europe | Károlyi utca 11 | | | | Budapest | | 1053 | Hungary |
| Ayukawa, Kiyoko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azzarello, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babb, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bachelor, Blane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Backer, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacon, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacurin, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagel Bob's | 51 University Pl | | | | New York | NY | 10003 | |
| Bailey, Jordan H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bajibot Media | 333 Hudson St. | Suite1004 | | | New York | NY | 10013 | |
| Baker & McKenzie LLP | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Baker III, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Camie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Camilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 4 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Baker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, LaWanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balázs, Zoltán | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Trevor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballaban, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballester, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballester, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bank Robber Music | 40 Exchange Place | Suite 1900 | | | New York | NY | 10005 | |
| Baohaus | 238 E 14th St | | | | New York | NY | 10003 | |
| Baraco NYC LLC | 136 Division St | | | | New York | NY | 10002 | |
| Barcella, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barenblat, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barra, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barribeau, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrington Hills Consulting, LLC | 349 Broome Street | | | | New York | NY | 10013 | |
| Barroso, Iñaki Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry, Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barst Mukamal & Kleiner LLP | Two Park Avenue | | | | New York | NY | 10016 | |
| Barthel, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baruth, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basic Collection Kft. | József Attila u. 12 | | | | Budapest | | 1051 | Hungary |
| Battleborn Audio | 1516 Elizabeth Ave | | | | Las Vegas | NV | 89119 | |
| Battles, JonJon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batty, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer-Griffin, LLC | PO Box 4498 | | | | Palos Verdes Penin | CA | 90274 | |
| Baumann, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baze, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BC HVAC | 68 Derby Street | | | | Valley Stream | NY | 11581 | |
| Be Kool | Be Kool Mechanical Corp. | 109-08 113th St | | | Ozone Park | NY | 11420 | |
| Be, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beam, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauregard, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bebergal, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bebernes, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becerra, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckmann, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedford, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedrocket Media Ventures, Inc | Bedrocket Media Ventures, Inc | 560 Broadway | Suite 401 | | New York | NY | 10012 | |
| Behrle, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beidelman, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 5 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Belifore, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell & Koola LLC | 1001 Granview Dr. B24 | PO Box 7341 | | | Breckenridge | CO | 80424 | |
| Bell, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellgardt, Brittany A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belonsky, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belth, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benefit Resource, Inc. | Accounts Receivable | Benefit Resource, Inc. | 245 Kenneth Drive | | Rochester | NY | 14623-4277 | |
| Benes, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjestorf, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Brit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley Meeker Lighting and Staging | 465 10th Avenue, 2nd Floor | | | | New York | NY | 10018 | |
| Bentz, Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benz, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bereket Family Kebab House | 187 East Houston St | | | | New York | NY | 10002 | |
| Bereznak, Alyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bereznak, Alyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergevin, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berk, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkowitz, Etan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkowitz, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berman, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berman, Sarabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berman, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardi, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardin, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernheimer Architecture | 331 Court Street, Storefront | | | | Brooklyn | NY | 11231 | |
| Bernstein & Andriulli | 58 W 40th St. 6th Floor | | | | New York | NY | 10018 | |
| Bernstein, Chad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernstein, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertin, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertoli, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertolini, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Besler, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beusman, Mikaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bevier, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhagwati, Anuradha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhaltacharyya, Anjuli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biba, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibel, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biederman, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Big Blue Bus Inc | 1444 4th St. | | | | Santa Monica | CA | 90401 | |
| Big Blue Bus Inc | 147 Columbia Turnpike | PO Box 340 | | | Florham Park | NJ | 07932 | |
| Big Mango, Inc. | 1145 Yale Street #8 | | | | Santa Monica | CA | 90403-4737 | |
| Big Mo Pro | 323 New Road | Suite 3 | | | Parsippany | NJ | 07054 | |
| Biglittle Get Together LLC | 149 Avenue C | #3R | | | New York | NY | 10009 | |
| Bigstar Motion Design Inc | 547 W 27th St | Ste 310 | | | New York | NY | 10001 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 6 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Bilevych, Ilona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biller, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Kid LLC | 88 Mansfield Avenue | | | | Darien | CT | 06820 | |
| Billy Farrell Agency (BFA) | 20 West 20th Street | Suite 700 | | | New York | NY | 10011 | |
| Bird & Bird LLP | 15 Fetter Lane | | | | London | | EC4A 1JP | United Kingdom |
| Bird, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| bit.ly | 416 West 13th Street | Suite 203 | | | New York | NY | 10014 | |
| Bitgravity | 700 Airport Blvd | Suite #100 | | | Burlingame | CA | 94010 | |
| BizFilings | 8040 Excelsior Drive | Suite 200 | | | Madison | WI | 53717 | |
| Blackburn, Havean Nicholas-Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blacken, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blagg, Alex C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blagrove, Kadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakeley, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakeley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakeley, Richard Erand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blea, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blend, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blest, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blickenstaff, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blipshift | 146 W 29th Street, 6W-1 | | | | New York | NY | 10001 | |
| Bloch-Wehba, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Block, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Block, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blogwire Hungry KFT - GS | Szellemi Alkotast Hasznosito Kft, Frankel Leo u. 106-108 | | | | Budapest | | 1023 | Hungary |
| Bloom, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue Jeans Network | 516 Clyde Ave | | | | Mountain View | CA | 94043 | |
| Blue, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluestone, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluestone, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BMF Media | 30 East 20th Street | Floor 6 | | | New York | NY | 10003 | |
| BMI | 7 World Trade Center | | | | New York | NY | 10007-0030 | |
| BNA | PO Boxv17009 | | | | Baltimore | MD | 21297-1009 | |
| Boatti, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodnár, István | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggs, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogost, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohannon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bokros, György | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolano, Elisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolen, Brook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bollea, Terry G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bollea, Terry Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bollea, Terry Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonenberger, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 7 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bonin, Liane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnington, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boorn, Cassie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borda, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bordeau, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borlay, Márton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boros, András | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bossche, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boswell, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Botos, Tibor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bottino, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boucheron, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourne, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boutin, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowles, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowling, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyce, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boylan, James Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boylorn, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braak, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracken, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Kimberley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Lina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley III, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradner, Jenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brain Buster Enterprises | 555 W 18th St | 3rd Floor | | | New York | NY | 10012 | |
| Brand Allure | 552 Broadway | Suite 301 | | | New York | NY | 10012 | |
| Brand Allure, Inc. | Brand Allure, Inc. | 54 Vardon Way | | | Farmingdale | NJ | 07727 | |
| Brandon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandtale | Attn: General Counsel | 588 Broadway | Ste 503 | | New York | NY | 10012 | |
| Brandtale | 588 Broadway | Ste 503 | | | New York | NY | 10012 | |
| Brannock & Humphries | Attn: Celene Humphries, Steven L Brannock | 1111 West Cass Street Suite 200 | | | Tampa | FL | 33606 | |
| Branum, Guy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braswell, Anne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braudy, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brave Media LLC | 344 West 52nd Street | Apt 3 R | | | New York | NY | 10019 | |
| Braxton, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breakfast | 55 Washington Street, Suite 253B | | | | Brooklyn | NY | 11201 | |
| Breakfast LLC | 215 East 17th Street | Suite 2 | | | New York | NY | 10012 | |
| Breihan, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Priddy & Company LLC | 4735 South Virginia Way | | | | Chandler | AZ | 85249 | |
| Brengle, Marte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brennan, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 8 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Brenner, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breslaw, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brew Media Relations | 250 Lafayette St | Suite 3R | | | New York | NY | 10012 | |
| Brew Studio Kft. | Oltványárok utca 16. fszt. 1. | | | | Budapest | | 1112 | Hungary |
| Brewer, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Kuhlmann Pictures, Inc. | 1925 Vestal Avenue | | | | Los Angeles | CA | 90026 | |
| Brian M Viveros Inc. | 5405 Granada Ave | | | | Riverside | CA | 92504 | |
| Brian M. Lumley Photography | 19359 Puritas Avenue | | | | Cleveland | OH | 44135 | |
| Brians Williams Photography, Inc | 7559 Embassy | | | | Canton | MI | 48187 | |
| Bricken, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridge, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigade Marketing LLC | 548 West 28th Street | Suite 332-334 | | | New York | NY | 10001-5500 | |
| Bright, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brink, Rebeca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinlee, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brisoux, Olivier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brobst, Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodwater, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brody ArtYard | Andrássy út 66 | | | | Budapest | | 1062 | Hungary |
| Brody House Kft. | Vörösmarty utca 38 | | | | Budapest | | 1064 | Hungary |
| Brokaw, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brokaw, Tess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooklyn Academy Of Music | 30 Lafayette Avenue | | | | Brooklyn | NY | 11217 | |
| Brooklyn Brewery | 79 N 11th St | | | | Brooklyn | NY | 11249 | |
| Brooks, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broun, Molly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Bean, Inc | 61 Hester Street | | | | New York | NY | 10002 | |
| Brown Facility & Maintenance Inc. | 25600 Brest Rd. | | | | Taylor | MI | 48180 | |
| Brown, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Bridget | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Cy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Stacia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broyles, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruenig, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunell, Evan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunette, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Armon Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucsánszki, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budapesti Önkormányzat | Attn: Genearl Counsel | Városház u. 9-11. | | | Budapest | | 1052 | Hungary |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 9 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Bullock, Penn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bumbermunch | Tolstraat 53/3 | | | | Antwerp | | 2000 | Belgium |
| Burch, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burford, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burghart, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Raychelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burneko, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burneko, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Dazay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnquist, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burr Forman LLP | 420 North 20th Street | Suite 3400 | | | Birmingham | AL | 35203 | |
| Burrell, Jalylah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burstein, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushwick, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bustillos, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kirstin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| C K Electronics, LLC | 10 Storrs Court | | | | Mahwah | NJ | 07430 | |
| C&G Group Kft. | Attn: General Counsel | Vörösmarty utca 38 | | | Budapest | | 1064 | Hungary |
| C&G Group Kft. | Vörösmarty utca 38 | | | | Budapest | | 1064 | Hungary |
| C&N Consultants | 105 S. Main St. Ste 300A | | | | Seattle | WA | 98104 | |
| C&S Sales Inc. | 12947 Chadron Avenue | | | | Hawthorne | CA | 90250 | |
| C5, Inc. | 134 W. 25th Street | 4th Floor | | | New York | NY | 10001 | |
| Caampued, Bianca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabral, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabrer, Camila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadenas, Kerensa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cahill Gordon & Reindel LLC | 80 Pine St Fl 17 | | | | New York | NY | 10005 | |
| Cahill Gordon & Reindel LLP | 80 Pine Street | | | | New York | NY | 10005 | |
| California Precision Service Inc. | 1714 28th Street | | | | Sacramento | CA | 95816-6920 | |
| Callas, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell & Williams | 700 South Seventh Street | | | | Las Vegas | NV | 89101 | |
| Campbell, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell-Dolaghan, Kelsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campitelli, Enrico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campozano, Bani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canavan, Maura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cane, Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantor, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 10 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Cantrill, Maggie Bandur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cao, Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caplan, Robyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carabetta, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caramanica, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardillo, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carless, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Jen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmon, Irin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnevale, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnevale, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpentier, Megan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpix | 1507 7th Steet Ste 559 | | | | Santa Monica | CA | 90401 | |
| Carr, Daphne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cascio, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Mairead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cass, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassell, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castellana, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castle, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caswell, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caswell, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalyst | 1860 Blake Street | Ste 700 | | | Denver | CO | 80202 | |
| Catania, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catlow, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catucci, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cave, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CDNetworks/ Panther Express | 130 Rio Robles | | | | San Jose | CA | 95134 | |
| CDW Direct | Attn: General Counsel | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct | P.O. Box 75723 | | | | Chicago | IL | 60675 | |
| CDW, LLC | Attn: Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Celeste Hastings (Jezebel) | 335 W 20 St | #1-F | | | New York | NY | 10011 | |
| Celigo Inc | 230 Twin Dolphin Drive | Suite A | | | Redwood City | CA | 94065 | |
| Celigo, Inc. | 1820 Gateway Dr. Ste. 260 | | | | San Mateo | CA | 94404 | |
| Cerami & Associates, Inc. | 404 Fifth Avenue | | | | New York | NY | 10018 | |
| Ceren, Omri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CFTG Inc. | 59 Chelsea Piers, Suite 200 | | | | New York | NY | 10011 | |
| Chacraborty, Susree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Chadburn, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaid, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, Aleksander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, Aleksander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Rick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chang, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaplin, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman Media LLC | 770 N. Glenhurst Drive | | | | Birmingham | MI | 48009 | |
| Charity, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Johnson and Got News, LLC | 717 W Siena LN | | | | Clovis | CA | 93619 | |
| Charmillot, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnesky, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasick, Jesse A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chau, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavers, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chayka, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeseman, Mirella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Fagan LLC | 514 W 135th Street | Apt 2 | | | New York | NY | 11211 | |
| Chen, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chen, Anelise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chen, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chen, Shiqi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chen, Tzonsu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenn, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherette, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheshire, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheung, Humphrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiang, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chihaya, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chipman, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirumbolo, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chittal, Nisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choate, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choi, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chow, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chung, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cills, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciphertechs | 55 Broadway | 11th Floor | | | New York | NY | 10006 | |
| Citrin Cooperman & Co., LLP | 529 Fifth Avenue | | | | New York | NY | 10017 | |
| Citrix Systems, Inc | 851 West Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | |
| City Smarts | 151 Kent Avenue #109 | | | | Brooklyn | NY | 11249 | |
| Cityfile Inc. (GM) | 1345 Avenue of the Americas | | | | New York | NY | 10015 | |
| Clancy, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Clare Locke LLP | Attn: Thomas Clare, Elizabeth Locke & Joseph Oliveri | 730 12th St NW | | | Washington | DC | 20005 | |
| Clarity, LLC | 8 West 38th Street, Suite 502 | | | | New York | NY | 10018 | |
| Clark, Devin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Classic Car Club Manhattan | 250 Hudson Street | | | | New York | NY | 10013 | |
| ClearSlide, Inc. | DEPT 3392 | PO BOX 123392 | | | Dallas | TX | 75312-3392 | |
| Click 3X, LLC | 16 West 22nd Street | 4th Floor | | | New York | NY | 10010 | |
| Clifton, Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Climaco, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Climaco, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliqk Digital LLC | 241 Centre St | Floor 5 | | | New York | NY | 10013 | |
| Cloudinary Ltd. | Attn: General Counsel | 111 W. Evelyn Ave. | Suite 206 | | Sunnyvale | CA | 94086 | |
| Cloudinary Ltd. | 111 W. Evelyn Ave. | Suite 206 | | | Sunnyvale | CA | 94086 | |
| Cloudinary Ltd. | 2421 Park Blvd. | Suite A202 | | | Palo Alto | CA | 94306 | |
| Clover and A Bee Films LLC | 711 Brook Road | | | | Goshen | NH | 03752 | |
| CMS Communications, Inc. | 722 Goddard Avenue | | | | Chesterfield | MO | 63005 | |
| CMT Sound Systems | 81 Livingston Street | | | | Clifton | NJ | 07013 | |
| Cocke, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coe, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coen, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coen, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cogent Communications | Attn: General Counsel | 2450 N Street NW | | | Washington | DC | 20037 | |
| Cogent Communications | Attn: General Counsel | 25 Broadway | | | New York | NY | 10004 | |
| Cogent Communications | Attn: General Counsel | PO Box 791087 | | | Baltimore | MD | 21279 | |
| Cogent Communications | PO Box 791087 | | | | Baltimore | MD | 21279 | |
| Coggins, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coghlan, Ilyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohan-Miccio, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohavi, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen & Gresser LLP | Attn: Daniel H. Tabak, Esq. & Mark Spatz, Esq. | 800 Third Avenue | | | New York | NY | 10022 | |
| Cohen Jayson Foster P A | Attn: Barry A Cohen, Esq., Michael W Gaines, Esq. | 201 E Kennedy Blvd Suite 1950 | | | Tampa | FL | 33606 | |
| Cohen, Ariana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Terri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colliers Nemzetközi Ingatlanüzemelteto és Kezelo Kft. | Attn: Balázs Györke | Csörsz utca 41. | | | Budapest | | 1124 | Hungary |
| Collins, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 13 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Column Five Media, Inc | P.O. Box 3181 | | | | Newport Beach | CA | 92659 | |
| Combots LLC | 1633 Florida St | | | | San Francisco | CA | 94123 | |
| Compuware Corp | Drawer #64376 | | | | Detroit | MI | 48264-1076 | |
| Comscore | 11950 Democracy Drive | Suite 600 | | | Reston | VA | 20190 | |
| ComScore Inc. | ComScore Inc. | 14140 Collection Center Dr | | | Chicago | IL | 60693 | |
| Con Edison | Attn: General Counsel | JAF Station | PO Box 1702 | | New York | NY | 10116 | |
| Con Edison (210) | JAF Station | PO Box 1702 | | | New York | NY | 10116 | |
| Con Edison (89) | JAF Station | PO Box 1702 | | | New York | NY | 10116 | |
| Conaboy, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concur Techologies, Inc. | Attn: General Counsel | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Techologies, Inc. | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Conduit Sound LLC | 3055 Columbia Ave NE | Suite #103A | | | Minneapolis | MN | 55418 | |
| Conlan, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connett, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Console Law Offices LLC | Attn: Laura Mattiacci, Stephen Console, & Rahul Munshi | 110 Marter Ave Ste 105 | | | Moorestown | NJ | 08057 | |
| Consolidated Appliance Services | 52 South Third Avenue | | | | Mount Vernon | NY | 10550 | |
| Conversation LLC | 303 Park Avenue | Suite 1436 | | | New York | NY | 10010 | |
| Cook, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooke, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooke, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cool Works Co., Inc. | 511 Avenue of the Americas | # 233 | | | New York | NY | 10011 | |
| Cooley, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coolhaus | 149-153 5th Ave | | | | New York | NY | 10010 | |
| Coolhaus (media) | 219 India Street | | | | Brooklyn | NY | 11222 | |
| Coombs, Chelsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copertino, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbis Corporation | 13159 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Cornett, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornwell, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corporate Communications Bt | Váci u. 67 | | | | Budapest | | 1056 | Hungary |
| Corporate Techologies Inc | PO Box 847120 | | | | Boston | MA | 02284-7120 | |
| Cosentino, Dom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotter, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courteney Cannon | 32-21 42nd Street | | | | Astoria | NY | 11103 | |
| Covert, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowart, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowie, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coworkrs | 115 E 23rd Street | 3rd Floor | | | New York | NY | 10010 | |
| Cox, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozza, Jef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozzarelli, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crabtree, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Craft Fabricators | 165 Petersburg Rd | | | | Hackettstown | NJ | 07840 | |
| Craggs, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craggs, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cramer, Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranz, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creative Artists Agency | Literary and Talent Agency | 162 5th Avenue 9th Floor | | | New York | NY | 10010 | |
| Creative Circle | 5750 Wilshire Blvd | Suite 610 | | | Los Angeles | CA | 90038 | |
| Creative Circle New York | 5750 Wilshire Blvd. | Suite 610 | | | Los Angeles | CA | 90036 | |
| Creative Circle, LLC. | Attn: General Counsel | 28027 Network Place | | | Chicago | IL | 60673-1280 | |
| Creative Circle, LLC. | 28027 Network Place | | | | Chicago | IL | 60673-1280 | |
| Creative Edge Parties | 110 Barrow Street | | | | New York | NY | 10014 | |
| Crecente, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crecente, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crecente, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criscuolo, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Critical Design New York, LLC | P.O. Box 105 | | | | New York | NY | 10013 | |
| Croatto, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croghan, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronk, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosley, Hillary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowley, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowther, Jihan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cub Craft LLC | Cub Craft LLC | 60 Union Street | # 1 | | Brooklyn | NY | 11231 | |
| Culp, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Jozen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cundy-Ferguson, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curatown, Inc. | 93 North 6th Street | | | | Brooklyn | NY | 11211 | |
| Curbed.com LLC | 36 Cooper Square | 6th FL | | | New York | NY | 10003 | |
| Curioso, Marie Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curran, Caitlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currid, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Dustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cush, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cush, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custer, Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custer, Zach | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CytexOne Techology, LLC | 50 Hudson Street | 3rd Floor | | | New York | NY | 10013 | |
| D&S USA Inc Group | 67-44 169th Street | | | | Fresh Meadows | NY | 11365 | |
| Dachis, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dachis, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Addario, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Addario, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Addario, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DadMag Inc. | 2308 Newtown Avenue | #3FW | | | Astoria | NY | 11102 | |
| Dahan, Shai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahl, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 15 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| D'Alba, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalva, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Productions Inc. | 20432 S. Santa Fe Ave, Suite F | | | | Carson | CA | 90810 | |
| Damon Productions, Inc | 20432 South Santa Fe Avenue, Suite F. | | | | Carson | CA | 90810 | |
| D'Anastasio, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dang, Arvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Quinn (Stand Alone Gallery) | 262 Taaffe Place | Suite 514 | | | Brooklyn | NY | 11205 | |
| Darbyshire, Gaby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darbyshire, Gaby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darbysire, Gaby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Arcangelis, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Das, Abhimanyu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DataGram | Attn: General Counsel | 500 West Madison Street | Suite 801 | | Chicago | IL | 60661 | |
| DataGram | 500 West Madison Street | Suite 801 | | | Chicago | IL | 60661 | |
| Daulerio, Aj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daulerio, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dave Partners, LLC | 475 Park Ave South, 4th Floor | | | | New York | NY | 10016 | |
| Daversa Partners | 55 Green Farms Road | 2nd Floor | | | Westport | CT | 06880 | |
| David Black Literary Agency | 335 Adams Street, Suite 2707 | | | | Brooklyn | NY | 11201 | |
| David Brothers | 3952 Harrison Street #105 | | | | Oakland | CA | 94611 | |
| David Saracino Illustration | 22-64 41st Street | Apt.1L | | | Astoria | NY | 11105 | |
| Davies, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Wright Tremaine LLP | 1201 Third Avenue | Suite 2200 | | | Seattle | WA | 98101 | |
| Davis, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davita Alba, Maria Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De Guzman, Dianne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De Leon, Maritza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De Marco, Flynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De Rosa, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| de Souza, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deal, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debord, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debut Art | 30 Tottenham Street | | | | London | | WIT 4RJ | United Kingdom |
| Dedewo, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deeb, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeGrippo, Sherrod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| del Gaizo, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Signore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delahaye, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaware Department of Labor | Delaware Department of Labor | P.O. Box 41780 | | | Philadelphia | PA | 19101 | |
| Delaware Secretary of State | 401 Federal St | | | | Dover | DE | 19901 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 16 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DelGiudice, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DelGiudice, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dell Financial Services | PO Box 5275 | | | | Carolstream | IL | 60197 | |
| Delosada, Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deluxe for Business | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| DeManti, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demar Plumbing Corp | 147 Attorney Street | | | | New York | NY | 10002 | |
| DeMatto, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeMuro, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dengler, Kellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dentler, George Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denton, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Entremont, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| Dept of State - Media | Dept of State - Media | One Commerce Plaza | 99 Washington Avenue | | Albany | NY | 12231-0002 | |
| Derive Techologies | PO Box 10480 | | | | Uniondale | NY | 11555-0480 | |
| DeRose, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmond, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detroit Labs, LLC | 1555 Broadway St., Suite 250 | | | | Detroit | MI | 48266 | |
| Detwiler, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deuel, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deutchman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deutsch, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeVille, Chris | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| DeWitt Stern Group, Inc. | 420 Lexington Ave., Ste 2700 | | | | New York | NY | 10170 | |
| dGi Management Inc | 440 9th Avenue, 11th Fl | | | | New York | NY | 10001 | |
| dGi Management Inc | dGi Management Inc | 609 Greenwich St., 6th Fl. | | | New York | NY | 10014 | |
| DHL Express Magyarország Kft. | Fehérakác u. 3. | | | | Budapest | | 1097 | Hungary |
| Di Benedetto, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dialogue | 617 S. Olive Street | Suite 220 | | | Los Angeles | CA | 90014 | |
| Diaz, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DiBona, Dylan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DiBona, Dylan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Trevor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickstein Shapiro LLP | 1825 Eye St NW | | | | Washington | DC | 20006-5403 | |
| Didorosi, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrick, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Digilink | PO Box 630332 | | | | Baltimore | MD | 21263 | |
| Digital Playground, Inc. | 16134 Hart Street | | | | Van Nuys | CA | 91406 | |
| Dignes, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dijbeszedo Holding Zrt. | Vahot u. 8 | | | | Budapest | | 1119 | Hungary |
| DiJusto, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimaki, Asimina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimmitt, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimmitt, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimmitt, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Dimmitt, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimola Bros Inc. | 1640 Summerfield St | | | | Ridgewood | NY | 11385 | |
| DiPrima Enterprises | 2706 Eastside Drive | | | | Austin | TX | 78704 | |
| Direct TV | 347 5th Ave Rm 1100 | | | | New York | NY | 10016 | |
| Dirty Bandits LLC | 1 North 12th Street | Suite #307, Mailbox 4a | | | Brooklyn | NY | 11211 | |
| Diversified Adjustment Service, Inc | PO Box 32145 | | | | Fridley | MN | 55432 | |
| Dixon, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dj Kucha Company | 30 Juniper Lane | | | | Syosset | NY | 11791 | |
| Do work Kft. | Szépvölgyi út 146 | | | | Budapest | | 1025 | Hungary |
| Doane, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobi, Rob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobruck, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodero, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dohrmann, Alexandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domeyer, Janelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnelly, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, Lacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, Lacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Don't Think Productions | 266 W 37th Street | 12th Flr | | | New York | NY | 10018 | |
| Doris-Pierce, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doster, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Double Verify | 575 8th Ave, 7th Floor | | | | New York | NY | 10018 | |
| Double Vision Media | 159 W Green St. Suite 509 | | | | Pasadena | CA | 91105 | |
| Doubleclick | PO Box 7247-7366 | | | | Philadelphia | PA | 19170 | |
| DoubleVerify, Inc. | 575 8th Avenue 8th Floor | | | | New York | NY | 10018 | |
| Douglas Sonders Photography LLC | 1330 S. Fair Street #1504 | | | | Arlington | VA | 22202 | |
| Douglas Sonders Photography LLC Sales | 1330 S. Fair Street #1504 | | | | Arlington | VA | 22202 | |
| Douglas, Nicholas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dr Bókai Judit közjegyzo | Kapás u. 31 | | | | Budapest | | 1027 | Hungary |
| Dr Máté Viktor Közjegyzoi Irodája | Bajcsy-Zsilinszky út 61 | | | | Budapest | | 1065 | Hungary |
| Dr Torzsa Péter Bt. | Tátra u. 9 | | | | Budapest | | 1136 | Hungary |
| Dr Tóth Ádám Közjegyzoi Iroda | Ráday u. 34 | | | | Budapest | | 1092 | Hungary |
| dr. Bodolai László | Tárogató u. 26. | | | | Budapest | | 2071 | Hungary |
| Drager, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dream Awnings and Signs | 3607 21st St | | | | Astoria | NY | 11106 | |
| Dreilinger, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dressler, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRH Internet Inc | PO Box 412 | | | | Schneider | IN | 46376-0412 | |
| Dries, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driven By Boredom Productions | 373 S. 4th Street | Apt. #3E | | | Brooklyn | NY | 11211 | |
| Drivenbyboredom Productions LLC | 373 S. 4th St. #3E | | | | Brooklyn | NY | 11211 | |
| Drown, Carly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumming, Neil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drummond, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drummond, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DS&D | 291 Evans Way | | | | Somerville | NJ | 08876 | |
| Duane Morris LLP | 30 S. 17th Street | | | | Philadelphia | PA | 19103 | |
| Duarte | 161 East Evelyn Ave | | | | Mountain View | CA | 94041 | |
| Duarte, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duckett, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudek, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duensing, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dufauchard, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duffy, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Eve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan PC, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncombe, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnavant, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunning, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dynamic Event Group | 1 East Blossom Road | | | | Suffern | NY | 10901 | |
| Dynamic Logic | P.O. Box 7247-7413 | | | | Philadelphia | PA | 19170 | |
| Dynamic Logic, Inc | 3333 Warrenville Road, Suite 400 | | | | Lisle | IL | 60532 | |
| Dynamic Productions | 149 Main Street | | | | Nanuet | NY | 10954 | |
| Dynect, Inc | Dept CH 19875 | | | | Palatine | IL | 60055-9875 | |
| Dyson Ltd. | Tetbury Hill | | | | Malmesbury | | SN16 0RP | United Kingdom |
| E L F Construction | 459 Saw Mill Hill Rd | | | | Sterling | CT | 06378 | |
| Eaton, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EATS Athletic Club LLC | 425 E. 13th St.- Suite 6J | | | | New York | NY | 10009 | |
| Ebel, Eyal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ebner, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eclipse Events, LLC | 165 Morristown Road, 2R | | | | Bernardsville | NJ | 07924 | |
| Eddy, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddy, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddy, Chuck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EdgeCast Networks Inc | 2850 Ocean Park Blve | Suite 110 | | | Santa Monica | CA | 90405 | |
| EDIMART Tolmács- és Forditóiroda | Alkotás u. 39c | | | | Budapest | | 1123 | Hungary |
| Edinin, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Stassa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Effective Plumbing Corp | 73 Spring St Rm 507 | | | | New York | NY | 10012 | |
| EGC | 505 Park Avenue | | | | New York | NY | 10022 | |
| Eifling, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenbeis, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenberg, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenstadt, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elasticsearch | 800 W. El Camino Real | Suite 350 | | | Mountain View | CA | 94040 | |
| Eldaief, Mona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elderkin, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elevin Elevin LLC | 15 Channel Center Street | Suite 102 | | | Boston | MA | 02210 | |
| Elias, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Eliot Furman, as custodian for Alexander Tiberius Furman under the NYUTMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elite Investigations, Ltd | 538 West 29th Street | | | | New York | NY | 10001 | |
| Elite Transportation | 264 S La Cienega Blvd | | | | Beverly Hills | CA | 90211 | |
| Elkatsha, Sherief | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkhazeen, Hana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Casey Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmi, Sarvenaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELMU Nyrt. | Váci út 72-74. | | | | Budapest | | 1132 | Hungary |
| Elwood Cumberland Productions | 1267 Jefferson Avenue | | | | Brooklyn | NY | 11221 | |
| Elwood, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EM Photography | 500 Hudson Ave | | | | Weehawken | NJ | 07086 | |
| eMarketer | 11 Times Square | 14th Floor | | | New York | NY | 10036 | |
| eMarketer Inc. | 11 Times Square | 14th Floor | | | New York | NY | 10036 | |
| Emerald Pl, Inc | 4202 Spicewood Springs Road | Suite 114 | | | Austin | TX | 78759 | |
| Emerson, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emma C Lanigan (Cookson) | 222 Kane Street | | | | Brooklyn | NY | 11231 | |
| Empire Pest Control | 438 Court Street | | | | Brooklyn | NY | 11231 | |
| Empire State Pride Agenda Fndn | 16 West 22nd Street | 2nd Floor | | | New York | NY | 10010 | |
| Emslie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| En Japanese Brasserie | 435 Hudson St | | | | New York | NY | 10014 | |
| Enders, Caitlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Energy Tank | 1180 S Beverly Dr., Suite 612 | | | | Los Angeles | CA | 90035 | |
| Engel, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Englert, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enliven Marketing Techologies | P O Box 951323 | | | | Dallas | TX | 75395-1323 | |
| Ensha, Azadeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EnterNet 2001 Kft. | Váci út 19 | | | | Budapest | | 1134 | Hungary |
| Enterprise Ink Inc. (d/b/a Green Earth Enterprise) | 315 West 36th Street | 2nd Floor | | | New York | NY | 10018-6404 | |
| Eordogh, Fruzsina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epstein, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epstein, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Equinox Fitness Clubs | Corporate Accounts Office | 895 Broadway | | | New York | NY | 10003 | |
| Equinox Fitness Clubs - Corp Accts | PO Box 1774 | Corporate Accounts Office | | | New York | NY | 10156-1774 | |
| Essien, Iquo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Rei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Zac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Dayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Dayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eveleth, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eventurously LLC | 105 Macdougal Street, Suite 11 | | | | New York | NY | 10012 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 20 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Everson, Zachary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Execu-Search | 675 Third Avenue | | | | New York | NY | 10017-5731 | |
| Explosive Industries, Inc. | 4 Perry Street | Suite 3 | | | New York | NY | 10014 | |
| EyeReturn Marketing | 110 Eglinton Avenue East, Suite 701 | | | | Toronto | ON | M4P2Y1 | Canada |
| EyeReturn Marketing - Sales | 110Eglinton Avenue East | Suite 701 | | | Toronto | ON | M4P2Y1 | Canada |
| Eyewonder - Sales | 233 Peachtree Street NE | Harris Tower, Suite 500 | | | Atlanta | GA | 30303 | |
| Ezzo, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabrizio Costantini Photog | 925 Albany Street | | | | Ferndale | MI | 48220 | |
| Fagone Media Inc | 120 Myrtle Avenue | | | | Havertown | PA | 19083 | |
| Fahey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahs, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faircloth, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faircloth, Georgia Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairyington, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAKO INC | 244 E 3rd St Box 20821 | | | | New York | NY | 10009 | |
| FAKO INC | PO Box 605 | Woodfield Rd | | | Placida | FL | 33946 | |
| Fall On Your Sword LLC | 105 North Third Street, Suite 204 | | | | Brooklyn | NY | 11249 | |
| Fallon, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FameFlynet, Inc. | 9903 Santa Monica Blvd | Suite 1021 | | | Beverly Hills | CA | 90212 | |
| Fantauzzo, Laurel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farkas, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrar, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fastly | Attn: General Counsel | 475 Brannan St, Ste 320 | | | San Francisco | CA | 94107 | |
| Fastly | DEPT LA 24348 | | | | Pasadena | CA | 91185-4348 | |
| Fastly, Inc. | c/o Bialson, Bergen & Schwab, PC | Attn: Lawrence M. Schwab & Thomas M. Gaa | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | |
| Fat Tulip Consulting LLC | 1200 Broadway, #6C | | | | New York | NY | 10001 | |
| Fatsis, Stefan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fay, Myla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fay-Berquist, Ria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fazio, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Federal Express | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| Fehrman, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feinberg, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feinstein, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feld, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldman Benefit Services, Inc. | 871 Mountain Avenue | | | | Springfield | NJ | 07081-3456 | |
| Feldman, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldman, Marin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenelus, Berman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenlon, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fensterstock, Alison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 21 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Fenwick & West LLP | P.O. Box 742814 | | | | Los Angeles | CA | 90074-2814 | |
| Ferguson, LaToya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fesinstine, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fette, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fichter, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fike, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filippi, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkelstein, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnegan, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finster, Tierney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firstman, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer-Baum, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Kira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher-Baum, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Louisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Molly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Five Star Carting | 5835 47th St | | | | Maspeth | NY | 11378 | |
| Flaherty, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flashtalking | 260 West 35th Street | Suite 900 | | | New York | NY | 10001 | |
| Fleisher, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florian Miedel (Lawyer) | 111 Broadway | Suite 1401 | | | New York | NY | 10006 | |
| Flouty, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluxwerx Illumination | Fluxwerx Illumination | 1364 Cliveden Avenue | | | Delta | BC | V3M 6K2 | Canada |
| Flying Elephants Productions LLC | 210 E 5th Street, 3rd Floor | | | | New York | NY | 10003 | |
| Flynet Pictures, LLC | 3940 Laurel Canyon Blvd. | #1496 | | | Studio City | CA | 91604 | |
| FMC Engineering P.C. | 261 W. 35th Street | | | | New York | NY | 10001 | |
| Fogáz Zrt. | II. János Pál pápa tér 20 | | | | Budapest | | 1081 | Hungary |
| Foiles, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Football Outsiders, Inc. | 83 Simpson Drive | | | | Framingham | MA | 01701 | |
| Ford, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort, Nyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOTÁV Zrt. | Kalotaszeg utca 31 | | | | Budapest | | 1116 | Hungary |
| Fowler, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Myka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Weinrib, Rudell & Vassallo, P.C. | 488 Madison Avenue | | | | New York | NY | 10022-5761 | |
| Franklin LLC | 242 Wythe Avenue | Studio #7 | | | Brooklyn | NY | 11249 | |
| Fratesi, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Frawley, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazee Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Judd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fredeen, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Free Speech Coalition Inc | PO Box 10480 | | | | Canoga Park | CA | 91309 | |
| Freedman, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freedom of the Press Foundation | 601 Van Ness Ave | Suite E731 | | | San Francisco | CA | 94102 | |
| Freeh, Kelsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freemans New York | 191 Chrystie St | | | | New York | NY | 10002 | |
| Freestyle Marketing | 7430 E. Butherus Drive, Suite D | | | | Scottsdale | AZ | 85260 | |
| Freinquel, Mihal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friar, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: General Counsel | One New York Plaza | | | New York | NY | 10004-1980 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | One Penn Plaza | | | | New York | NY | 10004-1980 | |
| Friedman, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedman, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedman, Molly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedman, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedman, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz-Laylin, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frochtzwajg, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fromkin, Molly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost Lighting | P.O. Box 780167 | | | | Maspeth | NY | 11378 | |
| Frucci, Adam P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruhlinger, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frushtick, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fu, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fugate, Rachel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulbright & Jaworski LLP | P.O. Box 844284 | | | | Dallas | TX | 75284-4284 | |
| Furino, Giaco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futrelle, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Future Elements Inc | 320 Hacienda Dr | | | | Corona | CA | 92882 | |
| Futuristic Films | Attn: Accounting Department | 2930 Larimer St. | | | Denver | CO | 80205 | |
| FUTURISTIC FILMS INC | 2930 Larimer St | | | | Denver | CO | 80205 | |
| G1 Entertainment | 3651 Lindell Rd | | | | Las Vegas | NV | 89103 | |
| G4S Biztonsági Szolgáltatások Zrt. | Polgár u. 8-10. | | | | Budapest | | 1033 | Hungary |
| Gabriel, Nivair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gachman, Dina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadye, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galland, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway-Taylor, Ashton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Galperina, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GameChangers, LLC | 2907 Dalton Avenue | | | | Los Angeles | CA | 90018-3131 | |
| Garcia, Kira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Laia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia-Vasquez, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardiner, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardiner, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfinkel, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrity, Shaenon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garunrangseewong, Natthakan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gash, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gash, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gathmann-Landini, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaudiosi, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawker Media LLC | Ropes & Gray LLP | Attn: Michael S. Winograd, Esq. | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Gawker Media, LLC | Attn: Courtenay O'connor, Esq. | 210 Elizabeth St | | | New York | NY | 10012 | |
| Gazda, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gear Shop of NY LLC | 460 West 34th St. | Ground Floor | | | New York | NY | 10001 | |
| Geerds, Joergen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gelini, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genesis Corp | 950 Third Avenue 26th Floor | | | | New York | NY | 10022 | |
| Genia Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genis, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentile, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Georgopulos, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Georgopulos, Stephanie | 70 Maspeth Ave | Third Floor | | | Brooklyn | NY | 11211 | |
| Gerson, Jennifer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gertler, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Getty Images | Attn: General Counsel | 605 5th Avenue South | Suite 400 | | Seattle | WA | 98104 | |
| Getty Images | PO Box 953604 | | | | Saint Louis | MO | 63195 | |
| Getzoff, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gevinson, Tavi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GFK Custom Research, LLC | 120 Eagle Rock Avenue | Suite 200 | | | East Hanover | NJ | 07936 | |
| Ghassan, Hedhli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacoman, Gabriela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacoman, Gabriela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibney, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gidari, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Megan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Matt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Kanwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ginsburg Productions Inc | 245 East 19th Street | | | | New York | NY | 10003 | |
| Giorgis, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 24 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Giskan Solotaroff & Anderson LLP | 11 Broadway Rm 2150 | | | | New York | NY | 10004 | |
| Giskan, Solotaroff Anderson & Stewart | Attn: David L. Feige, Oren S. Giskan, | 11 Broadway Suite 2150 | | | New York | NY | 10004 | |
| Gittleson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladney, Jailyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasser, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasshadows LLC | 2317 32nd Street | Suite 3 | | | Astoria | NY | 11105 | |
| Glenn, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glowing Pictures, LLC | 401 Broadway, 23rd Flr | | | | New York | NY | 10013 | |
| Gluckin, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goddard, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goetz, Haleigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldblatt, Caitlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Zara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldenberg, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldfarb, Eric | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldin Solutions | 928 Broadway Suite 900 | | | | New York | NY | 10010 | |
| Goldman, Benjamin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldmeier, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldrun Corporation | 132 East 28th Street | 4th Floor | | | New York | NY | 10016 | |
| Golijan, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golowski, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golum, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Inc. | PO Box 83164 | | | | Woburn | MA | 01813-3164 | |
| Gononsky, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good Ear Music Supervision | 447A State Street #2 | | | | Brooklyn | NY | 11217 | |
| Good, Owen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodhatch | 3459 Motor Ave | | | | Los Angeles | CA | 90034 | |
| Goodman, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin Procter LLP | Exchange Place | 53 State Street | | | Boston | MA | 02109 | |
| Google Inc. (DoubleClick) | Attn: General Counsel | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google Inc. (DoubleClick) | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Google, Inc. (Analytics) | Attn: General Counsel | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google, Inc. (Analytics) | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Gopalan, Nisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Zoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorenfeld, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 25 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Gorenstein, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorilla Cheese NYC | PO Box 172 | | | | Hewlett | NY | 11557 | |
| Gorjestani, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Liz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Zac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Got News, LLC | P.O. Box 3102 | | | | Clovis | CA | 93611 | |
| Gottlieb, Noa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould-Simon, Alisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gowrinathan, Nimmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabianowski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandin, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandy, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant County District Court | 125 S Oak St | | | | Sheridan | AR | 72150 | |
| Grant, Melissa Gira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graphology Consulting Group | 648 Broadway Suite 700a | | | | New York | NY | 10012 | |
| Gravitas Ventures | 209 Richmond St | | | | El Segundo | CA | 90245 | |
| Gravning, Jagger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Great City Productions LLC | 122 West 26th Street | Rm 903 | | | New York | NY | 10001 | |
| Great Performances | 304 Hudson Street | | | | New York | NY | 10013 | |
| Greden, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Fox Academy Kft. | Andrássy út 66 | | | | Budapest | | 1062 | Hungary |
| Green, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenbaum, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenberg-Berger, Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Margaret C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenhouse Software, Inc. | Greenhouse Software, Inc. | 110 Fifth Avenue, 3rd Floor | | | New York | NY | 10011 | |
| Greenmount Creek Limited | 11 Oakhill Avenue | | | | London | | NW3 7RD | United Kingdom |
| Gretz, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grierson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffel, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffio LLC | 342 East 800 North | Unit 340 | | | Orem | UT | 84057 | |
| GRO Productions | 14342 Fernbrook Dr | | | | Tustin | CA | 92780 | |
| G-Roby Netshop Kft. | Bárd u 2. | | | | Budapest | | 1097 | Hungary |
| Grose, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Josh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grossinger, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grossman, Anna Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grossman, Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grossman, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grothaus, Heidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GroupDynamics Kft. | Markovits I. u. 4. | | | | Budapest | | 1011 | Hungary |
| Gualillo, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gubbels, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 26 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Gudgeon, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GuestofaGuest | 149 Bowery | # 5R | | | New York | NY | 10002 | |
| Gugala, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guha, Rohin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guidi, Ruxandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guillebeau, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guillory, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GumGum, Inc. | 225 Santa Monica Blvd. | Floor 11 | | | Santa Monica | CA | 90401 | |
| Gunther, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gupta, Prachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurstelle, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gustafson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gustin, Georgina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guth DeConzo Consulting Engineers, PC | 242 West 30th Street | 3rd Floor | | | New York | NY | 10001 | |
| Guttbinder Consulting | 573 Grand Street Apt 1007 | | | | New York | NY | 10002 | |
| Gyurina, Ava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| H&M Contractors Inc | 76 Mott Street | 2nd Floor | | | New York | NY | 10013 | |
| Ha, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haag, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hack, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HackerOne | HackerOne | PO Box 166 | | | San Francisco | CA | 94104-0166 | |
| Hageman, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Carmel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haisley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hajtás Pajtás Kft. | Vörösmarty u. 20. | | | | Budapest | | 1074 | Hungary |
| Halbach, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale-Stern, Kaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haller, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley Resources | 231 West 29th Street | Suite 701 | | | New York | NY | 10001 | |
| Halper, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamer (Xtraordi LLC), Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammer, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Kayla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamner, Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamsa Media LLC | 2100 11th St. NW | Unit 306 | | | Washington | DC | 20001 | |
| HAMSA MEDIA LLC | 12864 Biscayne Blvd 289 | | | | North Miami | FL | 33181 | |
| Han, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanawalt, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hancock, Noelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handlen, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannan, Caleb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hard Candy Shell LLC | 36 Cooper Square | Suite 5F | | | New York | NY | 10003 | |
| Harder Mirell & Abrams | Attn: Charles J. Harder, Esq. | 132 S Rodeo Dr Ste 301 | | | Beverly Hills | CA | 90212 | |
| Harder Mirell & Abrams | 132 S Rodeo Dr Ste 301 | | | | Beverly Hills | CA | 90212 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 27 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Harder Mirell & Abrams LLP | Attn: Charles Harder & Andrea Moss | 132 S Rodeo Dr Ste 301 | | | Beverley Hills | CA | 90212 | |
| Hardi, János | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardigree, Matt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardigree, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlan, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harriot, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartelius, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartford Casualty Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06155-0001 | |
| Hartman, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartmann, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvell, Jess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvilla, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasbun, Gabriela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatch Content, LLC | 2720 Neilson Way #5200 | | | | Santa Monica | CA | 90409 | |
| Hatcher-Mays, Meagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hausel, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hauser, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayhurst, Dirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Házikó Farm Kft. | Dembinszky utca 32. | | | | Budapest | | 1071 | Hungary |
| HBIC - Tech LLC | 48 Bi-State Plaza | #226 | | | Old Tappan | NJ | 07675 | |
| HD Communications Corp. | 2180 Fifth Ave., Unit #4 | | | | Ronkonkoma | NY | 11779 | |
| He, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| He, Mei-ling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heape, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HeartWork, Inc. | 2505 SE 11th Avenue, Suite 313 | | | | Portland | OR | 97202 | |
| Heddings, Lowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedgecock, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegymegi, János | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heindl, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heineman, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heing, Bridget | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heins, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heisel, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heller, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hellwarth, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Henricksen and Company, Inc. | 1101 West Thorndale Ave | | | | Itasca | IL | 60143 | |
| Henry, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henson, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hepler, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbenick, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herkewitz, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hermes Jr, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Freddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Sergio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez-Ramos, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez-Ramos, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrmann, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hertz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herzig, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herzog, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heso Electrical | 30-36 41st Street | | | | Astoria | NY | 11103 | |
| Hess, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hession, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heves, László | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickey, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickey, Michael-Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| High Resolution | 127 Bearden Place | | | | Knoville | TN | 37917 | |
| Highline Ballroom | 431 W 16th St | | | | New York | NY | 10011 | |
| Highline Stages (Jezebel 25) | 440 W 15th St | | | | New York | NY | 10011 | |
| Hilder, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilder, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirsch, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirshey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirshey, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HM Plumbing & Heating, Inc. | 440A 13th Street | | | | Brooklyn | NY | 11215 | |
| Ho, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoag, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hochman, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hochwald, Peri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodgkins, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoepfner, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Chelsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman-Andrews, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffmann, Chelsea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 29 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Hoffmann, Csaba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofmann, Regan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hohenadel, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland III, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollander, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollister, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holowaty, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hometown BBQ | 454 Van Brunt | | | | Brooklyn | NY | 11231 | |
| Honan, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hongo, Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooker, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoover, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, Clover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horan, Mollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horn, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornshaw, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horowitz, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hosmer, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houlihan Lokey | Accounts Receivable Department | 10250 Constellation Boulevard | 5th Floor | | Los Angeles | CA | 90067-6802 | |
| Houlihan, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hsiang, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hu, Shanjie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson Insurance Company | 100 William St | | | | New York | NY | 10038 | |
| Hudson, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huestis, Peter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Jazmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hund, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hungarian Translation Services | 501 Fifth Avenue, FL3 | | | | New York | NY | 10017 | |
| Hunt, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Loren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUSH Events NYC | 1729 1st Avenue | Suite 6F | | | New York | NY | 10128 | |
| Hutchins, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hwa, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyland, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 30 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Hynes, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyrkas, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Tsidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ice Sculptures of NY | 301 E 110th St | | | | New York | NY | 10029 | |
| IDS Audio - Video | 99 E Ames Ct | | | | Plainview | NY | 11803 | |
| IESI NY Corp | 1099 Wall Street West | | | | Lyndhurst | NJ | 07071 | |
| Ihaza, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ikea Kft. | ORS VEZER TERE | | | | Budapest | | 1148 | Hungary |
| Illes, Attila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Illum, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iluzada, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Image Rights International Inc | One Broadway | 14th Floor | | | Cambridge | MA | 02142 | |
| Imedia - Sales | Imedia - Sales | 180mDuncan Mill Road | 4th Floor | | Toronto | ON | M3B1Z6 | Canada |
| iMind Kft. | Keleti Károly u. 15a | | | | Budapest | | 1024 | Hungary |
| Immo-Land Kft. | Ozike út 11 | | | | Budapest | | 1121 | Hungary |
| Incorporating Svcs, Ltd | 3500 S DuPont Hwy | | | | Dover | DE | 19901 | |
| Incorporating Svcs, Ltd | 3500 South DuPont Highway | | | | Dover | DE | 19901 | |
| Independent Feature Project | 68 Jay Street | Suite 425 | | | Brooklyn | NY | 11201 | |
| Infanto, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inferrera, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inform Interiors | 300 Dexter Ave N | | | | Seattle | WA | 98109 | |
| Inglis-Arkell, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inkei, Bence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inks, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inner City Apartments Kft. | Attn: Andrea Sipos-Kerekes | Holló utca 3-9. | | | Budapest | | 1075 | Hungary |
| InnerPC LLC | 1601 Broadway, 12th Floor | | | | New York | NY | 10019 | |
| Innovid Inc | 30 Irving Place | 12th Floor | | | New York | NY | 10003 | |
| Inside Sports & Entertainment Group | 33 East 33rd Street | Suite 1107 | | | New York | NY | 10016 | |
| Insider Images | 211 N 6th Street Apt. 2R | | | | Brooklyn | NY | 11211 | |
| Insider Images | 211 North 6th St. Suite 2R | | | | Brooklyn | NY | 11211 | |
| Insight News & Features | 321 West 44th Street | Suite 702 | | | New York | NY | 10036 | |
| Integral Ad Science, Inc. | 37 East 18th Street, 7th Floor | | | | New York | NY | 10003 | |
| Integral Ad Science, Inc. | Box 200197 | | | | Pittsburgh | PA | 15251-0197 | |
| Interactive Advertising Bureau (iab.) | 116 East 27th Street | 7th Floor | | | New York | NY | 10016 | |
| Interference Inc | 611 Broadway | Suite 819 | | | New York | NY | 10012 | |
| Interpolls | 818 West 7th Street | Suite 700 | | | Los Angeles | CA | 90017 | |
| Intralinks, Inc. | PO Box 392134 | | | | Pittsburgh | PA | 15251 | |
| Invasivecode | 25 Taylor St | | | | San Francisco | CA | 94102 | |
| Inwood Floors Inc. | 109 Hillview | | | | Yonkers | NY | 10704 | |
| IPFS Corporation | 30 Montgomery Street | Suite 1000 | | | Jersey City | NJ | 07302 | |
| Iracane, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irshad, Ghazala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving Harvey LLC | 368 Broadway #203 | | | | New York | NY | 10013 | |
| Irwin, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isaac Ireland Photography | 1205 Aline Drive | | | | Grosse Pointe Wood | MI | 48236 | |
| Isaac, Bradley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| iSEC Partners | 123 Mission Street | Suite 1020 | | | San Francisco | CA | 94105 | |
| Islam, Tanwi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Istvan, Zoltan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| iSTYLE Hungary Kft. | Záhony u. 7 | | | | Budapest | | 1031 | Hungary |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Ito, Darin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| J&B Inspections, Inc. | 356 Broadway | | | | New York | NY | 10013 | |
| Jabr, Mejdy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacoby, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe, Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jahnke, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jalsovszky Law Firm | Attn: Katalin Perényi | Csörsz utca 41. | | | Budapest | | 1124 | Hungary |
| James, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jang, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jardina, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrow, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jassy Vick Carolan LLP | 6605 Hollywood Blvd., Suite 100 | | | | Los Angeles | CA | 90028 | |
| Jay, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JBG Design | 17 Howe Court | | | | Pennington | NJ | 08534 | |
| Jeffers, Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Cord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferys II, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffreys, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelle Claeys Automotive Artwork | Attn: General Counsel | 48 Corte De Rosas | | | Fremont | CA | 94555 | |
| Jeltsen, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JGG Communications LLC | 2219 S. BentleyAve #104 | | | | Los Angeles | CA | 90064 | |
| Jimmy's Permit Service | 7413 Hannun Ave | | | | Culver City | CA | 90230 | |
| Jingle Punks Music | 11 Park Place | Suite 1400 | | | New York | NY | 10012 | |
| Jitchotvisut, Janaki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joarder - Orbund Llc, Arif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobdot, LLC | 215 Park Avenue South | Suite #2013 | | | New York | NY | 10003 | |
| Johann, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John M. Berman, Esq. | 7175 SW Beveland Street, Suite 220 | | | | Tigard | OR | 97223 | |
| John Ore Jr, Verners | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Dauh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles C. | 2770 Mesa Avenue | | | | Clovis | CA | 93611 | |
| Johnson, David Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 32 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Lisk, Nadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, Maura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jacquelyne Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joslin, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jou, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JR Delia Photography | 584 Fifth Avenue | 2nd Floor | | | Brooklyn | NY | 11215 | |
| JS Capital | 888 SEVENTH AVENUE | | | | New York | NY | 10106 | |
| Julian, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jupiter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jusino, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzwiak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzwiak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JW Player (Longtail Ad Solutions, Inc.) | Attn: General Counsel | 8 West 38th Street | Floor 6 | | New York | NY | 10018 | |
| K&H Bank | Attn: General Counsel | Vigado Ter 1 | | | Budapest | | 1051 | Hungary |
| Ka-Boom Productions Ltd | Unit 17b Weavers Court, Linfield Road | | | | Belfast | | | Ireland |
| Kachmar, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kacsik, Gábor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kadrey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahn, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahn, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser Saurborn & Mair, P.C. | 111 Broadway, Suite 1805 | | | | New York | NY | 10006 | |
| Kaiser, Rowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalaf, Samer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalaf, Samer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalman, Vanessa Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalmár, Zoltán | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamer, Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamps, Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanakis, Nikoletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kandathil, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kang, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kang, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kang, Hee Jin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kang, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knights, Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kantor, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kao, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, Ilana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaptár irodák Kft. | Révay köz 4 | | | | Budapest | | 1065 | Hungary |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Kardoudi Segarra, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kardoudi, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karesh, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karimkhany, Kourosh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karl, Hayley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasbeer-Smithe, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashi Photographer | 110 Montclair Avenue | | | | Montclair | NJ | 07042 | |
| Kaskinen, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kassab, MacKenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katayama, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Julia Ryan LLC | 333 Hudson St | Suite 1002 | | | New York | NY | 10013 | |
| Katten Muchin Rosenman LLP | 575 Madison Avenue | | | | New York | NY | 10022 | |
| Katz, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katz, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufman, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufman, Evan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kave, Corwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kay, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazemi, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KCRW Foundation | 1900 Pico Boulevard | | | | Santa Monica | CA | 90405 | |
| KCRW Foundation | PO Box 31001-1704 | | | | Pasadena | CA | 91110-1704 | |
| Keating, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeble, Tasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keel, Mat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keiles, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keirans, Maeve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kéki, Balázs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelleher, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellman, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keltic Financial Partners LP | 580 White Plains Rd | | | | Tarrytown | NY | 10591 | |
| Kelton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemble, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennelly, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenny, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keri, Jonah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kesner, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes III, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyser, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kforce Inc. | P.O. Box 277997 | | | | Atlanta | GA | 30384-7997 | |
| KGP Photography | KGP Photography | 1176 N. Bridge Street | | | Linden | MI | 48451 | |
| Khan, Noorain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Sultana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Sultana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 34 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Kidder, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kievlan, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killer Inphographics | 300 E. Pike St | Suite 2000 | | | Seattle | WA | 98122 | |
| Kim, Elizabeth Tammy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimchitaco LLC | 766 Washington Avenue | | | | Brooklyn | NY | 11238 | |
| King, Alanis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Miller, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingsley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Slutzky, Johannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinology | 30 rue Moret | | | | Paris | | 75011 | France |
| Kirby, Megan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirchgessner, Brandi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsch, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirtley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisby, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitaysky, Taisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klasko Immigration Law Partners, LLP | 1601 Market Street, Suite 2600 | | | | Philadelphia | PA | 19103 | |
| Klausner, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klee, Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleeman, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleinman, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klepek, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klinger, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klosowski, Thorin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klosowski, Thorin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kludt, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knadler, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knibbs, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knutsen, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ko, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ko, Nalea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochendorfer, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocsis, Attila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Megan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koga, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kogod, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohlman, Ken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohm, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolloen, Seth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kondabolu, Ashok | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konstantinou, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, Ingrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koremenos, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kornhaber Brown, LLC | 10E 33rd St | 9th Fl | | | New York | NY | 10016 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Korrey, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Körtesi, Gáspár | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosloff, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovács, Olivér | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovarsky, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozma, József | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krazy Korean Media | 6809 West Nicolet Avenue | | | | Glendale | AZ | 85303 | |
| Krekow, Sylvie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krell, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krepel, Cassie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krigman, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kriston, Ildikó | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronstat, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krum, Collin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruvant, Mackenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krux Digital | Attn: General Counsel | 660 4th St, #269 | | | San Francisco | CA | 94107 | |
| Krux Digital | 660 4th St, #269 | | | | San Francisco | CA | 94107 | |
| Kukoda, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulper, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuntz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunzelman, Cameon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupperman, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupperman, Charlie Anders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kushins, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kutner, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwon, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyle Miller Creative LLC | 12310 Yellow Hill Road | | | | Malibu | CA | 90265 | |
| Kyle Miller Creative, LLC | 401 Harrison St., STE 1107 | | | | San Francisco | CA | 90265 | |
| KYLER MILLER CREATIVE | 12310 Yellow Hill Rd | | | | Malibu | CA | 90265 | |
| L&L Holding Company, LLC | 200 Fifth Avenue | | | | New York | NY | 10010 | |
| Lacombe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafauci, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laffoon, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laffoon, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lagani, Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laksman, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lam, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lam, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lam, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Cyriaque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, Jeffrey Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambrianov, Dmitry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamond, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamp, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance Lee, Attorney at Law | 5511 Plaza Drive | | | | Texarkana | TX | 75503 | |
| Lang II, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 36 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Lang, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lange, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langrehr, Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanksy, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanyi, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lape, Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapidus, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lara, Fabiola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lara, Maria-Mercedes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larsen, Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| László, Péter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lata, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauder, Christie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurito, Josh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurito, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lautman, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaValle, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavrinc, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law Firm of Higbee & Associates | 1504 Brookhollow Dr | Suite 112 | | | Santa Ana | CA | 92705 | |
| Laws, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lay It Out, Inc. | 704 NW Georgia Ave | | | | Bend | OR | 97701 | |
| Laymon, Kiese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Ken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazo, Peisin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| L-Cut Digital Media, Inc. | Attn: General Counsel | 150 S. 1 St. Apt 2D | | | Brooklyn | NY | 11211 | |
| L-Cut Digital Media, Inc. | 150 S. 1 St. Apt 2D | | | | Brooklyn | NY | 11211 | |
| Learned Evolution | 181 North 11th Street | # 103 | | | Brooklyn | NY | 11211 | |
| Leas, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leathers, Sydney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavitt, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LeClair, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LED Next | 471 N. Broadway | Suite 246 | | | Jericho | NY | 11753 | |
| Lee, Byunghyun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Chi-Jung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Jihan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Odelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Seung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 37 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lee, Tutu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lees, Joshua M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lees, Joshua M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnhoff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnhoff, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnhoff, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehto, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leiberts Royal Green Appliances Inc. | 228 East Post Rd | | | | White Plains | NY | 10601 | |
| Leitch, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leitch, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leitch, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lejacq, Yannick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemieux, Jamilah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemieux, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LeMoine, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemonly, LLC | 230 South Main Avenue | | | | Sioux Falls | SD | 57104 | |
| Lenz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leo, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesea-Pringle, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leswing, Kif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levenson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levin, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levin, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levine Sullivan Koch & Schulz, LLP | Attn: Katherine Mary Bolger, Esq. | 321 West 44th Street, Suite 1000 | | | New York | NY | 10036 | |
| Levine Sullivan Koch & Schulz, LLP | Attn: Michael D Sullivan, Esq. | 1899 L Street NW Suite 200 | | | Washington | DC | 20036 | |
| Levine Sullivan Koch & Schulz, LLP | 1899 L Street, N.W. Suite 200 | | | | Washington | DC | 20036 | |
| Levine, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levite, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy Creative | 425 East 58th Street, Suite 37f | | | | New York | NY | 10022 | |
| Levy Famous Aspect Design LLC | 841 Diamond Street | | | | San Francisco | CA | 94114 | |
| Levy, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Rice LLC | 600 Washington Avenue | Suite 2500 | | | St. Louis | MO | 63101 | |
| Lewis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lexis Nexis | 125 Park Ave Fl 22 | | | | New York | NY | 10017 | |
| Ley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Li, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liakos, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libby, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libit, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lichter, Susanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddle & Robinson, L.L.P. | Attn: James Halter & Robert Adler | 800 3rd Ave | | | New York | NY | 10022 | |
| Lieberman, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liebowitz Law Firm PLLC | 11 Sunrise Plaza, Suite 301 | | | | Valley Stream | NY | 11580 | |
| Liebowtiz Law Firm, PLLC | Attn: Richard Liebowitz | 608 S Gay St | | | Knoxville | TN | 37902 | |
| Ligman, Krista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Lim, Byung Han | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Limer, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Limer, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lin, Andy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindbergh, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linden, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linehan, Keelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linendoll, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lingan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linkedin Corporation | 62228 Collections Center Drive | | | | Chicago | IL | 60693 | |
| LionTree Advisors LLC | 660 Madison Avenue, 15th Floor | | | | New York | NY | 10065 | |
| Liptak, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisanti, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Listanti, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liszewski, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litel, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingstone, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LJ DUFFY, Inc. | 150 West 30th Street | 4th Floor, Suite 400 | | | New York | NY | 10001 | |
| Lloyd, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LMA Media LLC | 720 S Dearborn St #703 | | | | Chicago | IL | 60605 | |
| Lobe, Jonah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobenfeld, Claire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lodge, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lodi, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loeb & Loeb LLP | 345 Park Avenue | | | | New York | NY | 10154 | |
| Loftus, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loggins, Jared | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loh, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombard, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardi's | 32 Spring St | | | | New York | NY | 10012 | |
| Longworth, Karina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loonam, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Greg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenzo, Levy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lost Lit | 82 Bond Street | | | | Brooklyn | NY | 11217 | |
| Lotan, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lotero, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovejoy, Katelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovewell, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovotti, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Low Country Productions Inc | 111 Third Avenue | # 3h | | | New York | NY | 10003 | |
| Lowe, Jaime | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowell Allen Inc | 78 Bull Mountain Road | | | | Asheville | NC | 28805 | |
| Lower, Claire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LTS Management Company, LLC | 134 West 29th Street | Suite 604 | | | New York | NY | 10001 | |
| Lucas Zarebinski | 315 West 39th #1000 | | | | New York | NY | 10018 | |
| Luck, Dustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucovsky, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lufkin, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lugo, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luis Manga, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luk, Gábor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lum, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lund, Jeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lunn, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupe's East LA Kitchen | 110 SIXTH AVE. | | | | New York | NY | 10013 | |
| Luscombe, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lussier, Germain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutkin, Aimee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lux, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch & Stern LLP | 150 South Wacker Drive | Suite 2600 | | | Chicago | IL | 60606 | |
| Lynch Thompson LLP | Attn: Amanda Szuch Mlinarcik, Esq., Amy J. Hansen, Esq., Daniel Francis Lynch, Esq., | 150 S Wacker Dr Suite 2600 | | | Chicago | IL | 60606 | |
| Lynn, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Megan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M Crown Productions | 44-02 11 Street, Suite 310 | | | | Long Island City | NY | 11101 | |
| Ma, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma, Quinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macaulay, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MacDonald, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MacDonald, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciedylan Inc | 5 Winmore Road | | | | Scarsdale | NY | 10583 | |
| MacLeod, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MacLeod, Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MacNaughton, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madan, Anjolie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddaford, Geoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madden, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mad-For-It Inc | 8267 Norton Ave #6 | | | | West Hollywood | CA | 90046 | |
| Madison Electric Inc | 123-07 20th Avenue | | | | College Point | NY | 11356 | |
| Madison, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magary, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magary, Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maggie Koerth-Baker Incorporated | 2822 Humboldt Ave South | | | | Minneapolis | MN | 55408 | |
| Magyar Telekom Nyrt. | Pf. 434. | | | | Budapest | | 1519 | Hungary |
| Mahapatra, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MaHarry, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahoney, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Mahoney, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mailhot, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mailhot-Roberge, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mako, Madalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malbrough, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik, Shiraz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malis, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maloney, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manaugh, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manaugh, Geoffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandelstein, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maness, Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangan, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mango, Gregory P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannering, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannie, Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning-Schaffel, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manthey, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples & Calder | PO Box 309 | Ugland House | South Church St | | George Town | | KY1-1104 | Grand Cayman Islands |
| Marandola, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marathon Courier Co., LLC | 101 Tremont Street | #506 | | | Boston | MA | 02108 | |
| Marathon Motorsports International | 2827 Umatilla St | | | | Denver | CO | 80211 | |
| Marchman, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchman, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchman, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marco, Meghann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marilyn Monroe Productions LLC | 100 Valley View Road | | | | Lafayete | NJ | 07848 | |
| Marin, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marinconz, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Mann Photography | 450 7th Avenue | Suite 3102 | | | New York | NY | 10123 | |
| Mark Monitor, Inc. | P.O. Box 71398 | | | | Chicago | IL | 60694-1398 | |
| Mark S. Zaid, P.C. | 1250 Connecticut Avenue, N.W. | Suite 200 | | | Washington | DC | 20036 | |
| Market Halsey Urban Renewal, LLC | Attn: General Counsel | 112 West 34th Street Ste. 2106 | | | New York | NY | 10120 | |
| MarkMonitor | P.O. Box 71398 | | | | Chicago | IL | 60694-1398 | |
| Marks, Dena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlena Agency Inc. | Attn: General Counsel | 278 Hamilton Ave | | | Princeton | NJ | 08540 | |
| Marlow, Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marotta, Jenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marra, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mar-Reis Inc | 175 West Carver Street | Ste 200 | | | Huntington | NY | 11743 | |
| Marrero-Perna, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshell, Kyla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Marter, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinelli, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Gabino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marty Snider & Associates | 2030 South Tryon St. | Ste. 3A | | | Charlotte | NC | 28203-5290 | |
| Mary Evans Inc. | 242 E. 5th Street | | | | New York | NY | 10003 | |
| Mascari, Christopher C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mascari, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Beckley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason-Campbell, Nilina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Alana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mast Brothers Chocolate | 105A North 3rd Street | | | | Brooklyn | NY | 11249 | |
| Masters, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mateer, Noelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matos, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattoni, Alejandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattoo, Priyanka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matzek, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mauriello Law Offices Trust Account | 420 Montgomery | | | | San Francisco | CA | 94104 | |
| Mauser, Daniel | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayard, Judnick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayer Brown LLP | 1999 K Street, NW | | | | Washington | DC | 20006-1101 | |
| Mayers, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, Micheline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAleer, Molly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, Shepherd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCann, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, Megan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCauley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClear, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCluskey, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCown, Rivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Ada E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| McCracken, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullom, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullough, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDermott, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonell-Parry, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonough, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDougall, Dianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEntegart, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGinnis, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGlynn, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGonigal, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGovern, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGrady, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McHale, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntire, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntyre Schultz, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntyre, Vonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKelvey, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenna, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenna, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckibillo Inc. | 40 Cliff Street | | | | Beacon | NY | 12508 | |
| McKinnon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, Mika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKnight, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahon, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, Graeme A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMorrow, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McParland, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuillen, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWhertor, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Media Law Resource Center, Inc | 520 Eighth Avenue, | North Tower 20th Floor | | | New York | NY | 10018 | |
| Medialink | Attn: General Counsel | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | |
| Medialink | 1901 Avenue of the Stars | Suite 1775 | | | Los Angeles | CA | 90067 | |
| MediaLink LLC | 8687 MelroseAvenue | 8th Floor | | | Los Angeles | CA | 90069 | |
| Mediamind Tech Inc. - Sales | 135 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| MediaMind Techologies Inc. | P.O. Box 28246 | | | | New York | NY | 10087-8246 | |
| Mega Clean 2001 Kft. | Attn: István Halász | Bajcsy-Zsilinszky u. 32. | | | Törökbálint | | 2045 | Hungary |
| Megalis, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mejia, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mejia, Jose R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melee Media LLC | 200 Bowery | Suite 8C | | | New York | NY | 10012 | |
| Mellow, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meltzer, Marisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melwani, Anil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Memmolo, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Mendelsohn, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Méndez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menegus, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menz, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercado, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercury Group - Sales | 41 East 11th Street | 11th Floor | | | New York | NY | 10003 | |
| Merlan, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlan, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merrill Communications, LLC | Attn: General Counsel | One Merrill Circle | | | Saint Paul | MN | 55108 | |
| Merrill Communications, LLC | CM-9638 | | | | Saint Paul | MN | 55170-9638 | |
| Merrill, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mersereau, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertens, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merz, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messina, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Met Food | 160 E 110th St | | | | New York | NY | 10029 | |
| Metavante Corp | 620 Avenue Of The Americas | | | | New York | NY | 10011 | |
| Meth, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metropolitan Cleaning, LLC | Attn: General Counsel | 142 West 57th Street | | | New York | NY | 10019 | |
| Metropolitan Cleaning, LLC | 142 West 57th Street | | | | New York | NY | 10019 | |
| Meyers, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyerson, Collier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Williams Photography, Inc. | 222 E. 80th Street, Suite 1C | | | | New York | NY | 10075 | |
| Michael Zimet Securities | 3240 Henry Hudson Parkway | | | | Riverdale | NY | 10463 | |
| Michelle Ruiz Inc | 253 West 73rd Street | Apt 9B | | | New York | NY | 10023 | |
| Microsoft Corporation | 1 Microsoft Way | | | | Redmond | WA | 98052 | |
| Microsoft Online, Inc. fka Atlas - Sales | PO Box 841766 | | | | Dallas | TX | 75284 | |
| Mike Lerner Photography | 424 Madison St | | | | Westbury | NY | 11590 | |
| Miles, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kevan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Laurel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mint Catering | 450 West 33rd Street | | | | New York | NY | 10001 | |
| MinusPlus General Tervezo Kft. | Leonardo Da Vinci utca 12-14. X. em. 74. | | | | Budapest | | 1082 | Hungary |
| Mirella Cheeseman (Photography) | 180A Eckford Street, Apt 2 | | | | Brooklyn | NY | 11222 | |
| Mirkinson, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirror NYC | 237 West 35th Street, 6th Floor | | | | New York | NY | 10001 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Mirror NYC (media) | 220 Entin Road | | | | Clifton | NJ | 07014 | |
| Mishcon de Reya Solicitors | Summit House | 12 Red Lion Square | | | London | | WC1R 4QD | United Kingdom |
| Misra, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchum, Rob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitrofanov, Mikhail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mittelhammer, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITX | PO Box 51248 | | | | Boston | MA | 02205 | |
| MKB Ált. Biztosító Zrt. | Váci út 76, | | | | Budapest | | 1133 | Hungary |
| MLRC | 266 West 37th Street, 20th Floor | | | | New York | NY | 10018 | |
| Mlynar, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MMOSG Kft. | Balassi Bálint utca 25. fszt 2. | | | | Budapest | | 1050 | Hungary |
| Moat Inc. | 28 East 28th Street | | | | New York | NY | 10016 | |
| Moat Inc. | 222 S Albany Street | | | | Ithaca | NY | 14850 | |
| Moat Inc. | Attn: General Counsel | 222 S Albany Street #2 | | | Ithaca | NY | 14850 | |
| Moat Inc. | 222 S Albany Street, #2 | | | | Ithaca | NY | 14850 | |
| Mobile Health Medical Services, PC | 229 West 36th Street | 10th floor | | | New York | NY | 10018 | |
| Mock, Brentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mockler, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohney, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohr, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mok, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molanphy, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moleskine America Inc. | 210 Eleventh Ave., Ste 1004 | | | | New York | NY | 10001 | |
| Molnár, Levente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Momofuku Holdings, LLC. | 853 Broadway, Suite 1211 | | | | New York | NY | 10003 | |
| Monaghan, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mondo | Mondo | 11 East 26th St, 21st Floor | | | New York | NY | 10010 | |
| Mone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monson, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monson-Rosen, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montandon, Maccabee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monx | 643 Classon Avenue | | | | Brooklyn | NY | 11238 | |
| Mooney, Jake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooney, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Stephens Hezicomp Kft. | Hermina út 17 | | | | Budapest | | 1146 | Hungary |
| Moore, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Terron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Wayetu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Quinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Morin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morningstar, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Brothers Sign Svc Inc | 116 West 23rd Street | Suite 500 | | | New York | NY | 10011 | |
| Morris, Susana | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris-Lent, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq. | 909 Third Avenue | | | New York | NY | 10022-4784 | |
| Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq. | 909 Third Avenue | | | New York | NY | 10022 | |
| Morrison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrissey, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moskovitz, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moskowitz, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motionbox Inc. | 80 Broad Street | Floor 28 | | | New York | NY | 10004-2209 | |
| Moubayed, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mount, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moylan, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MRI Lightpainting LLC | 141 Spencer Street # 107 | | | | Brooklyn | NY | 11205 | |
| Muir, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Multack, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumin, Nijla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munger, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdoch, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Breaux A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musto, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muto, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muz, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MyFonts Inc | 600 Unicorn Park Drive | | | | Woburn | MA | 01801 | |
| MYSQL Americas, Inc. | PO Box 951549 | | | | Dallas | TX | 75395 | |
| Nachlin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nachlin, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadkarni, Rohan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Attila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, Evelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nakamura, Toshihisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Namely, Inc | 45 W 34th Street, Suite 710 | | | | New York | NY | 10001 | |
| Nanni, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narcisse, Evan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan, Giri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| National Geographic Creative | 1145 17th St NW | | | | Washington | DC | 20036 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| National News | 4-5 Academy Buildings | Fanshaw Street | | | London | | N1 6LQ | United Kingdom |
| National Union Fire Insurance Co. of Pittsburgh, PA | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| Natochenny, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAV | Attn: Genearl Counsel | Széchenyi u. 2. | | | Budapest | | 1054 | Hungary |
| Navarro, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Meghan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Meghan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neat Heat Climate Control | PO Box 148 | | | | Long Beach | NY | 11561 | |
| Necessary, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Negrin, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Negroni, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nehéz-Posony, Ferenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nehisi, Tariqua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neltz, András | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neltz, Tamas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Németh, Luca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Németh, Szilvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nemiroff, Perri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nester, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesteruk, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nethercott, Jessemae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NetRatings, LLC | 24150 Network Place | | | | Chicago | IL | 60673-1241 | |
| Netsuite, Inc. | 15612 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Networked Insights | 33 East Main Street | Suite 251 | | | Madison | WI | 53703 | |
| Neumann, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neumyer Jr, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neutral Corporation | 601 4th St #310 | | | | San Francisco | CA | 94117 | |
| Neveu, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevins, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevins, Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| New Leaf Literary & Media Inc | 110 West 40th Steet | Suite 410 | | | New York | NY | 10018 | |
| New Museum | 235 Bowery | | | | New York | NY | 10002 | |
| New York City Bar Association | 42 West 44th Street | | | | New York | NY | 10036 | |
| New York City Department of Finance | 66 John Street, Room 104 | | | | New York | NY | 10038 | |
| New York City Department of Finance | 66 John St # 13 | | | | New York | NY | 10038 | |
| New York Lesbian & Gay Experimental Film Festival Inc. d/b/a MIX | 82 Nassau Street #341 | | | | New York | NY | 10038 | |
| Newell, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newitz, Annalee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newitz, Annalee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newitz, Annalee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk III, Vann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newmark & Co. Real Estate, Inc. | Newmark & Co. Real Estate, Inc. | 125 Park Avenue | | | New York | NY | 10017 | |
| Nguyen, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Nguyen, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickles, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen Business Media, Inc. | PO Box 88915 | | | | Chicago | IL | 60695 | |
| Nielsen Netratings - Sales | 24150 Network Place | | | | Chicago | IL | 60673 | |
| Nina Choi Photography | 30 Fifth Avenue #14H | C/O Edward Chai | | | New York | NY | 10011 | |
| Niteo Lighting, LLC | 62 Kissling Street | | | | San Francisco | CA | 94103 | |
| NMS | 800 E. Dimond Blvd., Suite 3-450 | | | | Anchorage | AK | 99515 | |
| No Pattern Inc | 600 Broadway Ave Nw | # 228 | | | Grand Rapids | MI | 49504 | |
| Noble, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Armstrong & Barton, LLP | 600 University Avenue | | | | Palo Alto | CA | 94301-2076 | |
| Nolan, Conor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noone, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton Fine Art Handling | 4080 Watts Street | | | | Emeryville | CA | 94608 | |
| Norton, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nosowitz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nostro, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nova, Adriana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Matt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NSONE Inc. | Attn: General Counsel | 16 Beaver Street | 3rd Floor | | New York | NY | 10004 | |
| NSONE Inc. | 16 Beaver Street | 3rd Floor | | | New York | NY | 10004 | |
| Nugent, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunez, Adriana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunez, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nusbaum, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nussenbaum, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nutter, Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NVE, Inc. | 6565 Sunset Blvd | Suite 220 | | | Los Angeles | CA | 90028 | |
| NY Tech Meetup | 175 Varick St | 4th Floor | | | New York | NY | 10014 | |
| NYC Dept of Buildings | 31 Chambers St | | | | New York | NY | 10007 | |
| NYC Dept of Fire | Church Street Station | PO Box 840 | | | New York | NY | 10008-0840 | |
| NYC Stay USA LLC | 453 W 47th St Frnt 1 | | | | New York | NY | 10036-9307 | |
| Nyonya | 199 Grand St | | | | New York | NY | 10013 | |
| NYS Department of Taxation and FinanceATTN: Office of Counsel | Building 9 W A Harriman Campus | | | | Albany | NY | 12227 | |
| NYS Dept of State | 799 United Nations Plz | | | | New York | NY | 10017 | |
| NYs Employment Taxes | PO BOX 4119 | | | | BINGHAMTON | NY | 13902-4119 | |
| NYS Insurance Fund (WC) | PO Box 4788 | | | | Syracuse | NY | 13221 | |
| NYS Unemployment Insurance | 67 Broad St | | | | New York | NY | 10004 | |
| O2 Creative Solutions | 909 S Main St | | | | Royal Oak | MI | 48067 | |
| Oaklander, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Brien, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Brien's of NY | 5774 Mosholu Ave | | | | Bronx | NY | 10471 | |
| Obuchowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connell, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 48 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| O'Connor, Brendan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, Brendan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, Courtenay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCP Collective Corp. | 16 W 22nd St. | 6th Floor | | | New York | NY | 10010 | |
| Office Depot Kft. | 404 N State Rt 17 | | | | Paramus | NJ | 07652 | Hungary |
| Official Committee of Unsecured Creditors | c/o Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Esq. & W. Russell, Jr., Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Ohanian, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Keefe, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okoth-Obbo, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oksman, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okulski, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Older, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olien, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliveira, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver L. E. Soden Agency | 60 West Railroad Avenue | | | | Jamesburg | NJ | 08831 | |
| Olshak, Laura S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olshansky, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson Kundig Architects | 159 South Jackson Street, Suite 600 | | | | Seattle | WA | 98104 | |
| Olson Kundig Interiors | 159 South Jackson Street | Suite 600 | | | Seattle | WA | 98104 | |
| Olszewski, Stephaie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Malley, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| On the Marc LLC | 47 Larkin Street | | | | Stamford | CT | 06907 | |
| O'Neil, Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Neill, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Online Publishers Assoc | 249 W 17th St | | | | New York | NY | 10011 | |
| Online Publishers Association, Inc. | 1350 Broadway, Suite 606 | | | | New York | NY | 10018 | |
| OnMarc Media Inc. | 1420 Kirkway Road | | | | Bloomfield Hills | MI | 48302 | |
| Opam, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Openhem-Rothschild, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Openhouse Gallery LLC | 201 Mulberry Street | | | | New York | NY | 10012 | |
| Openwall, Inc. | 501 Silverside Rd, Suite 105 | | | | Wilmington | DE | 19809 | |
| Operations Inc. | 535 Connecticut Avenue, | Suite 202 | | | Norwalk | CT | 06854 | |
| Operative Media, Inc | Attn: General Counsel | 6 East 32nd Street, 3rd Floor | | | New York | NY | 10016 | |
| Operative Media, Inc | Box 200663 | | | | Pittsburgh | PA | 15251-2662 | |
| Oppenheim Law Firm | Attn: Márk Pintér | Károlyi utca 12. | | | Budapest | | 1053 | Hungary |
| Opportune | 700 Louisiana St | Suite 300 | | | Houston | TX | 77002 | |
| Optimizely, Inc. | Attn: General Counsel | 631 Howard Street, Suite 100 | | | San Francisco | CA | 94105 | |
| Optimizely, Inc. | DEPT CH 19940 | | | | Palatine | IL | 60055-9940 | |
| Orange Photography | 1261 Howard Street | 2nd Floor | | | San Francisco | CA | 94103 | |
| Orell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orf, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orin, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlando, Chrystina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlove, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 49 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ortberg, Mallory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortery Techologies | 33 Hammond Suite 211 | | | | Irvine | CA | 92618 | |
| Ortery Techologies, Inc. | 33 Hammond Suite 211 | | | | Irvine | CA | 92618 | |
| Osborn, Stephen Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oscar Ianello and Associates | 202 Elizabeth Street | | | | New York | NY | 10012 | |
| Oshry, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Sullivan, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oswaks, Molly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Other Music, LLC | 15 E. 4th Street | | | | New York | NY | 10003 | |
| Ouellette, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outbrain, Inc. | 116 East 16th Street | 12th Floor | | | New York | NY | 10003 | |
| Ovation Travel Group, Inc. | 71 Fifth Avenue | | | | New York | NY | 10003 | |
| OverMont Consulting, LLC | 3100 Weslayan, Suite 340 | | | | Houston | TX | 77027 | |
| Owen III, Phil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxford Health Plans | PO Box 1697 | | | | Newark | NJ | 07101 | |
| Oyler, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozols, Victor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| P.J. Mechanical Service & Maintenance Corp. | 135 West 18th Street | | | | New York | NY | 10011 | |
| Pablo's Birthday | 528 Canal Street | | | | New York | NY | 10013 | |
| Pacacha, Claire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pacific Coast News | c/o Bwp Media USA, Inc | 22287 Mulholland Hwy | | | Calabasas | CA | 91302 | |
| Pacific Coast News | P.O. Box 70327 | | | | Los Angeles | CA | 90070 | |
| Pacific Lawn Sprinklers | 22-42 129th Street | | | | College Point | NY | 11356 | |
| Padgett, Ethan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pagels, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAi | PO Box 60 | | | | De Pere | WI | 54115-0060 | |
| Paiella, Gabriella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paletta, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pan, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panoramic Media Inc | 4808 N Paulina St | #1E | | | Chicago | IL | 60640 | |
| Pao.hu Kft. | Karcag utca 54. III. em. 10. | | | | Budapest | | 1116 | Hungary |
| Paperth, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paré à Viser Productions | 210 Elizabeth Street | | | | New York | NY | 10012 | |
| Pareene, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pareene, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parent, Tatiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parikh Law Group | Attn: Justin David Kaplan, Esq., Justin David Kaplan, Esq., | 233 S. Wacker Drive 84th Floor | | | Chicago | IL | 60606 | |
| Park Circus | 11955 Silver Crest St | | | | Moorpark | CA | 93021 | |
| Park, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Poe Adams & Bernstein LLP | Attn: Accounting | Three Wells Fargo Center, Ste 3000 | 401 S. Tryon St | | Charlotte | NC | 28202-1942 | |
| Parker, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 50 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Party Rental Ltd. | 275 North Street | | | | Teterboro | NJ | 07608 | |
| Pash, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pash, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasley, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passell, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Payal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Puja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patent Authority LLC | 204 West 84th Street | | | | New York | NY | 10024 | |
| Patterson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Danel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulas, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulay Apartments Kft. | Paulay Ede u. 20. | | | | Budapest | | 1061 | Hungary |
| Paulsen, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlus, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payerl, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PayPal - Tech | 2211 North First Street | | | | San Jose | CA | 95131 | |
| Paytrust Bill Center | 4101 West 38th Street | | | | Siou Falls | SD | 57106 | |
| PC Connection | PO Box 382808 | | | | Pittsburgh | PA | 15250-8808 | |
| PDA Senna LLC | 555 W. 25th Street, 4th Floor | | | | New York | NY | 10001 | |
| Peak, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearce, Sheldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedercini, Paolo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peil, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peitzman, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pejovic, Vanja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEN American Center | 588 Broadway. Suite 303 | | | | New York | NY | 10012 | |
| Pengra, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penick, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penman, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percona, LLC | PO Box 1126 | | | | Durham | NC | 27702 | |
| Perezcassar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pero, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Alyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Douglass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pesina, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pest Away Exterminating | 261 W. 35th St., Suite 300 | | | | New York | NY | 10001 | |
| Petchesky, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petchesky, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Eudora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrány, Máté | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 51 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Petro, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrusich, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pflum, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phan, Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelan, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philipkoski, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philippe, Rubeintz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philippides, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Kaitlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Photojojo Inc. | 766 Valencia Street | | | | San Francisco | CA | 94110 | |
| Pickett, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piellucci, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Anthonine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierzina, Bonny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pies and Thights | 166 S 4th St | | | | Brooklyn | NY | 11211 | |
| Pikover, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilon, Mary Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinch Food Design | 545 West 27th Street | | | | New York | NY | 10001 | |
| Pincus, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pineda, Diego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkham, Colin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinola, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| Pittman, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitz, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pixsy | 340 S Lemon Ave #5514N | | | | Walnut | CA | 91789 | |
| PKPR NY LLC | 307 7th Avenue Suite 1604 | | | | New York | NY | 10001 | |
| PKPR NY, LLC | 307 Seventh Avenue, Suite 1604 | | | | New York | NY | 10001 | |
| Placek, Matthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plait, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plano Police Department | PO Box 860358 | | | | Plano | TX | 75086-0358 | |
| Plant Specialists LLC | 42-25 Vernon Boulevard | | | | Long Island City | NY | 11101 | |
| Plant, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Platform Logistics | 195 Broadway | 18th floor | | | New York | NY | 10007 | |
| Platinum Rye Entertainment | 150 5th Avenue | 3rd Floor | | | New York | NY | 10011 | |
| Plummer, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PNTA | 2414 SW Andover St | C100 | | | Seattle | WA | 98106 | |
| Pocze, Balázs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poindexter, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Point Studio, Inc. | 245 8th Avenue #171 | | | | New York | NY | 10011 | |
| Pointroll - Sales | PO Box 822282 | | | | Philadelphia | PA | 19182 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PointRoll, Inc. | P.O. Box 822282 | | | | Philadelphia | PA | 19182-2282 | |
| Polewaczyk, Karyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollack, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollack, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polletta, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polly, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomeroy Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pon, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poolt, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poon, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popescu, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popken, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popkey, Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poppin | 1115 Broadway 3 | | | | New York | NY | 10010 | |
| Porges, Seth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portfolio Media, Inc. | 111 W. 19th Street, 5th Floor | | | | New York | NY | 10011 | |
| Portfolio Media, Inc. | P.O. Box 9570 | | | | New York | NY | 10087-4570 | |
| Posche Models | 1350 E Sunrise Blvd | Suite 107 | | | Fort Lauderdale | FL | 33304 | |
| Potochik, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potomac Law Group, PLLC | 1300 Pennsylvania Avenue, NW | Suite 700 | | | Washington | DC | 20004 | |
| Potter, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Chloe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prescod-Weinstein, Chanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pretty Street Botanicals | 766 Metropolitan Ave #3 | | | | Brooklyn | NY | 11211 | |
| Price, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Asher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride Performance Sports | 1900 Mountain Valley Ln | | | | Escondido | CA | 92029 | |
| Prince Lumber Co. | 404 W 15th St | | | | New York | NY | 10011 | |
| Principal Financial Group | PO Box 10372 | | | | Des Moines | IA | 50306 | |
| Prism Consulting LLC | 222 E Pearson Street | Apt 1106 | | | Chicago | IL | 60611 | |
| Promevo, LLC | 1720 Wildcat Lane | SUITE 200 | | | Burlington | KY | 41005 | |
| Pro-Print | 10 East 36 Street | | | | New York | NY | 10016 | |
| Pro-Print | 260 West 36th Street, Suite 502 | | | | New York | NY | 10018 | |
| Proskauer Rose LLP | Proskauer Rose LLP | Eleven Times Square | | | New York | NY | 10036 | |
| PTG Event Services | 180 Oval Drive | | | | Islandia | NY | 11749 | |
| Puma, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purpura, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qamar, Zoha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quigley, Jane-Claire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Chase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 53 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Quirk, Christine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Amber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QZZR | 86 W. Main, Suite B | | | | Lehi | UT | 84043 | |
| R.B.D. Lock & Alarm, Inc. | 66 Bleecker Street | | | | New York | NY | 10012 | |
| Raboteau, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabrun, Dominick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radding, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radio Rahim Music LLC | 1246 Vinton Ave | | | | Memphis | TN | 38104 | |
| Raftery, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raggett, Ned | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raghuram, Nandita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajah Bose Photography | 3134 W Grandview Ave | | | | Spokane | WA | 99224 | |
| Ralls, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralph Smith Photography | 247 W 35th Street | 12th Fl | | | New York | NY | 10001 | |
| Ramadei, Hilary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambow, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Donovan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ran, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randle, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rao, Mallika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapoport, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasheed, Kameelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauch, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ravenscraft, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ravenscraft, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raviv, Shaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayburn Cooper & Durham, P.A. | 227 West Trade Street, Suite 1200 | | | | Charlotte | NC | 28202-1672 | |
| Read, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Read, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Read, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Real Art Design Group | 520 East First St | | | | Dayton | OH | 45402 | |
| Real-Time Reporters | 79 West Monroe Street | Suite 1324 | | | Chicago | IL | 60603 | |
| Reclaim Design, LLC | 116 Ave. C #1 | | | | New York | NY | 10009 | |
| REDBOOKS | Attn: General Counsel | 330 Seventh Avenue, Floor 10 | | | New York | NY | 10001 | |
| REDBOOKS | PO Box 1514 | | | | Summit | NJ | 07902 | |
| Redd, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddy, Kavitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redford, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redick, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redscout LLC | 28 West 25th Street | 10th Fl | | | New York | NY | 10010 | |
| Reed Conover Loar | 210 Varet Street | Apt 409 | | | Brooklyn | NY | 11206 | |
| Reed, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Mosi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Pat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 54 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Regan, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regenspan, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regenspan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regis Communications Inc. | 332 Kercheval Avenue | | | | Grosse Pinte Farms | MI | 48236 | |
| Reich, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Tori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reider, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiffen, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinford, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinhardt, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Repanich, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reves, Minda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REWSPORTS | 3357 Ridgemill Cir | | | | Dacula | GA | 30019 | |
| Rewsports Ltd | 587 Virginia Ave NE PH5 | | | | Atlanta | GA | 30306 | |
| Reynolds, Megan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhee, Ed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricart & Co. | 68 Jay St | Suite 303 | | | Brooklyn | NY | 11201 | |
| Ricart and Company, Inc. | 80 Nassau St. | Suite 502 | | | New York | NY | 10038 | |
| Rice Restaurant | 1608 14th st nw | | | | Washington | DC | 20009 | |
| Richard Girasole, CPA | 7522 13th Avenue | | | | Brooklyn | NY | 11228 | |
| Richard Girasole, CPA - Sales | 345 7th Avenue | 21st Floor | | | New York | NY | 10001 | |
| Richardson, Kasai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richert, Catharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rick Schimpf (Deadspin Little League) | 158 Rear Western Ave. #5 | | | | Esse | MA | 01929 | |
| Ricketts, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickshaw Dumplings | 66 Wall St | | | | New York | NY | 10004 | |
| Ridgell, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieman, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riemer & Braunstein LLP | Three Center Plaza | | | | Boston | MA | 02108 | |
| Rios, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risk Strategies Company | Attn: General Counsel | c/o DeWitt Stern Group | 420 Lexington Avenue, Suite 2700 | | New York | NY | 10170 | |
| Risk Strategies Company | 420 Lexington Avenue | Suite 2700 | | | New York | NY | 10170 | |
| Rite-Up Electric, Inc. | 537 Minnieford Avenue | | | | Bronx | NY | 10464 | |
| Ritzinger, Bridget | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivlin-Nadler, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo Group | 1333 Broadway | Suite 500 | | | New York | NY | 10018 | |
| Robert Half | P.O. BOX 743295 | | | | Los Angeles | CA | 90074-3295 | |
| Roberts, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Shane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Monroe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Robinson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Zandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robischon, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochford, T. Devin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodrigue, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez Tavarez, Pedro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogoway, Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohrer, Maud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohrer, Maud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romano, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rong, Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosario, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roselli, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, Elise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenfelt, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothkopf, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothkopf, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothman, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothman, Wilson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rougeau, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowin, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozetta, L. Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RTK Environmental Group | 29 Bank Street | | | | Stamford | CT | 06901-3024 | |
| Rubenstein, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubiner Zinn, Megan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rud, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rugalmas-szaképíto Kft. | Juhász Gyula u. 13. 10. em. 99. | | | | Budapest | | 1039 | Hungary |
| Ruggeri, Amanda | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Ryan | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell-Kraft, Stephanie | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Anne | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutspeed Inc. | 9 Johnson St | | | | Senoia | GA | 30276 | |
| Ryan, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rydin, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryle, Robyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rys, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzepniewski, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| S&T Consulting Hungary Kft. | Puskás Tivadar utca 14 | | | | Budaörs | | 2040 | Hungary |
| S.D.K. S.L. Gasoil | Calle Albasanz 75 | | | | Madrid | | 28037 | Spain |
| SA-5 | 69 Green Street | 4th Floor | | | San Francisco | CA | 94111 | |
| Safeway Fire & Protection | 35 N. Tyson Ave. Suite 202 | | | | Floral Park | NY | 11001 | |
| Saffron 59 Catering, Inc. | 59 Fourth Avenue | | | | New York | NY | 10003 | |
| Sagliani, Devan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saigon Vienamese Sandwich | 369 Broome St | | | | New York | NY | 10013 | |
| Salerno, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salfi, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salge, Erinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salley, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALVADOR MOLDED PLASTICS | 380 Lexington Ave., 31 Floor | | | | New York | NY | 10168 | |
| Samantha Ronson Productions Inc | C/o Afs 23622 Calabasas Road | Suite 101 | | | Calabasas | CA | 91302 | |
| Sanchez, Elicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sancton, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandberg, Patrik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Law, PLLC | 100 Garden City Plaza | Suite 500 | | | Garden City | NY | 11530 | |
| Sanders, Joshunda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Trevor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandyk, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Kirsten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sang, Narelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sansom, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santa Monica Air Center, Inc. | 3021 Airport Avenue, Suite 203 | | | | Santa Monica | CA | 90405 | |
| Sargent, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarnoff, Vallen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarnoff, Vallen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarr, Ramou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarro, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saslaw, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sattin, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauer, Abram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauer, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauers, Jenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauter, Molly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayan Media | 515 E 14th St #MD | | | | New York | NY | 10009 | |
| Scanes, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarano, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, Chelsea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schermeorn, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoenberger, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Kirsten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scholtes, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Schorn, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schorno, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrag, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreier, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreier, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schubach, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Jillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulze, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumpert, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Evan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarz, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweitzer, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweizer, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweizer, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwendemann, Erin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwyzer, Hugo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sciarrino, Maria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scimeca, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scine Inc | 20 Grand Ave | Suite 510 | | | Brooklyn | NY | 11205 | |
| Sciortino, Karley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scocca, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scocca, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scordelis, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scovell, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searle-LeBel, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Security USA Inc | 336 West 37th Street | Suite #450 | | | New York | NY | 10018 | |
| Seely, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seidman, Lila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seize Sur Vingt LLC | 78 Greene St | | | | New York | NY | 10012 | |
| Sekendur, Cari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Susan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self-Portrait Project, LLC | 179 Stanton Street 4R | | | | New York | NY | 10002 | |
| Selsky, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltzer, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltzer, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltzer, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senapathy, Kavin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serrano, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serratore, Angelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severud Associates | 469 Seventh Avenue | | | | New York | NY | 10018 | |
| Sevey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaban, Hamza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Colette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shafrir, Doree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Beejoli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 58 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Shah, Ishan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakur, Abdel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shankel, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanoff, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shapiro, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shechet, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheff, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheline, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shenker & Bonaparte, LLP | Attn: General Counsel | 1500 SW 1st Ave | #765 | | Portland | OR | 97201 | |
| Shepard, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepatin, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Julianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherburne, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiffman, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinywhitebox | 16 The Anchorage | Whitby | | | Wellington | | 5024 | New Zealand |
| Shipley, Alexander D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipley, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shnayerson, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ShoreTel Inc. | Attn: General Counsel | 4921 Solution Center | | | Chicago | IL | 60677 | |
| ShoreTel Inc. | 4921 Solution Center | | | | Chicago | IL | 60677-4009 | |
| Short, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Showman Fabricators, Inc. | 47-22 Pearson PL | | | | Long Island City | NY | 11101 | |
| Shrayber, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Krishna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shuldman, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sicardi, Arabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sicha, Choire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sicha, Choire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silent Events Inc. | 52 South Alicia Drive | | | | Memphis | TN | 38112 | |
| Siler, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silicon Valley Bank | c/o Riemer & Braunstein, LLP | Attn: Steven E. Fox, Esq. | Times Square Tower | Seven Times Square, Suite 2506 | New York | NY | 10036 | |
| Silicon Valley Bank | c/o Riemer & Braunstein LLP | Attn: Alexander G. Rheaume, Esq. | Three Center Plaza | | Boston | MA | 02108 | |
| Silicon Valley Bank | 505 5th Ave Fl 11 | | | | New York | NY | 10017 | |
| Silverman, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SilverSearch, Inc | 2 Executive Drive, Suite 705 | | | | Fort Lee | NJ | 07024 | |
| Silvestri, Maximilian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simins, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon & Schuster, Inc. | P.O. Box 70598 | | | | Chicago | IL | 60673-0598 | |
| Simon, Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 59 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Simon, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SimpleReach, Inc. | Attn: General Counsel | 122 W. 27th St., 7th Floor | | | New York | NY | 10001 | |
| SimpleReach, Inc. | P.O. Box 203823 | | | | Dallas | TX | 75320-3823 | |
| Sims, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sin, Jung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Micah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sir Speedy | 250 Jericho Turnpike | | | | Mineola | NY | 11501 | |
| Site Specific Design | 302 Bedford Avenue | Suite 263 | | | Brooklyn | NY | 11211 | |
| Sivók, Nándor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizmek Techologies Inc. | Attn: General Counsel | 220 5th Avenue | | | New York | NY | 10001 | |
| Sizmek Techologies Inc. | P.O. Box 28246 | | | | New York | NY | 10087-8246 | |
| Skam Artist, Inc. | 1616 Vista Del Mar St. | | | | Los Angeles | CA | 90028 | |
| Skiffington, Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skills Matter Ltd. | 116-120 Goswell Road | | | | London | | EC1V 7DP | United Kingdom |
| SKL Glass Inc. | 800 Victory Blvd | Suite 3Z | | | Staten Island | NY | 10301 | |
| Skozen, Rozann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrak, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurnick, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skwarecki, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slatkin, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloss, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small Girls PR | 240 Kent Ave. 2nd floor | Suite B16 | | | Brooklyn | NY | 11249 | |
| Smalls, Tionna Tee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mariah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Randal Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Samual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smothers, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SnapStream Media | 601 Sawyer St. | Suite 700 | | | Houston | TX | 77007 | |
| SNIFF PETROL LIMITED | LOWER GROUND FLOOR | 111 CHARTERHOUSE STREET | | | London | | EC1M 6AW | United Kingdom |
| Snyder, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOASTA, Inc. | 444 Castro Street, Suite 400 | | | | Mountain View | CA | 94041 | |
| SocialFlow, Inc | 52 Vanderbilt Avenue 12th Floor | | | | New York | NY | 10017 | |
| Softchoice Corp | 16609 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Sohn, Jared | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solinas, Elisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Akiba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solovey, Ilya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommer, Ethan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Song, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sony Music Entertainment | 550 Madison Avenue | Room 1804 | | | New York | NY | 10022 | |
| Sony/ATV Music Publishing LLC | P.O. Box 415000 | | | | Nashville | TN | 37241-0768 | |
| Sorenson, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 60 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Sorokanich, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorry So Sloppy | 17401 Sumiya Dr. | | | | Encino | CA | 91316 | |
| SOS Locksmith Corp | 197 Seventh Avenue | | | | New York | NY | 10011 | |
| SoupGraphix, Inc. | 4731 Palm Ave. | | | | La Mesa | CA | 91941 | |
| Southard, Connor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southern's Fine Dining, Inc | 2110 W Slaughter Ln | | | | Austin | TX | 78748 | |
| Souvlaki Greek | 162 W 56th St | | | | New York | NY | 10019 | |
| Spanos, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Specless | Attn: General Counsel | 116 W. Illinois St | Suite 6E-M | | Chicago | IL | 60610 | |
| Spectrum Security Services Inc. | P.O. Box 51 | | | | Atlantic Beach | NY | 11509 | |
| Speer, Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiegel, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiegelman, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiers, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinelli, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPMG Construction Inc. | 7301 State Highway 161 | | | | Irving | TX | 75039-2816 | |
| Spracklin, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprint | 138 W 34th St | | | | New York | NY | 10001 | |
| Sreenivasan, Janani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staaf, Danna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stahl, Aviva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stahl, Zoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staid, Mairead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalder, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallings, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamm, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stango, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stango, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stansley, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAQ, INC. | Attn: General Counsel | 44 West 28th Street | 14th Floor | | New York | NY | 10001 | |
| Starkey, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkey, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkweather, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starnes, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Start Somewhere | 320 Capp Street | | | | San Francisco | CA | 94110 | |
| Starting Point Bt. | Zrínyi u. 114 | | | | Budapest | | 1196 | Hungary |
| State of Michigan | 525 West Ottawa | G. Mennen Williams Building, 7th Floor | P.O. Box 30212 | | Lansing | MI | 48909 | |
| Stecklow, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Lockhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Lockhart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiger, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Joshua David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Leigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinbach, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 61 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Steiner, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenger, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Step Repeat.com | 6913 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| Stephens, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, Brook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stetka, Breton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven Hirsch Inc. | 280 East 10th Street | Apt. 29 | | | New York | NY | 10009 | |
| Stevens, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Dodai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Dodai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stice, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stichter, Riedel, Blain & Postler | 110 East Madison Street | Suite 200 | | | Tampa | FL | 33602-4700 | |
| Stiefel Digital LLC | 124 W 60th St | #49F | | | New York | NY | 10023 | |
| Stiefel, Jory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiefvater, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stine, Alison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stolarik, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone Productions | 7350 13th Ave NW | | | | Seattle | WA | 98117 | |
| Stone Security Services | 2 Penn Plaza | Suite 1500 | | | New York | NY | 10121 | |
| Stone, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stout, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoy, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stracher, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strand, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straub, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strauss, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strauss, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Kiona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strip View Entertainment LLC | 1350 Avenue of the Americas Suite 710 | | | | New York | NY | 10019 | |
| Stripview Entertainment, LLC | 3327 Las Vegas Blvd South, | Suite 2760 | | | Las Vegas | NV | 89109 | |
| Strom, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Structure Tone | 770 Broadway | | | | New York | NY | 10003-9522 | |
| Strzalka, Marcin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuart, Tessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suarez, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Submarine Leisure Club, Inc. (Wirecutter) | Attn: General Counsel | 2424 Pine Street | | | San Francisco | CA | 94115 | |
| Submersive Media | Attn: General Counsel | 580 Broadway | Suite 905 | | New York | NY | 10012 | |
| Suellentrop, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sugar NYC, Inc. | 187 Wolf Road, Suite 101 | | | | Albany | NY | 12205 | |
| Sugar, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sugino Studio | 501 Eastern Avenue | | | | Toronto | ON | M4M 1C4 | Canada |
| Sullivan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumra, Husain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundue, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 62 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sundue, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Superior Research & Paralegal Svc, LLC | 328 Chauncey St Apt 3a | | | | Brooklyn | NY | 11233 | |
| Supreme Digital | 56 Bogart Street | | | | Brooklyn | NY | 11206 | |
| Susan Golomb Literary Agency LLC | 21 West 26th Street | | | | New York | NY | 10010 | |
| Susan Grant Lewin Associates | 39 West 32 Street, #1701 | | | | New York | NY | 10001 | |
| Susman, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susser, Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sussman, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SW Management LLC | 198-202 Elizabeth Street LLC | 145 Huguenot Street | Suite #503 | | New Rochelle | NY | 10951 | |
| SW Management LLC | 204-210 Elizabeth Street LLC | PO Box 3074 | | | Hicksville | NY | 11802-3074 | |
| Swaby, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | Chicago | IL | 60674 | |
| Swank Motion Pictures, Inc. | 2844 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Swerdloff, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Switek, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvia Asimina Dimaki | 59 West 127 Street, #3 | | | | New York | NY | 10027 | |
| Syncopated Films Inc. | 4265 Kissena Blvd | #306 | | | Flushing | NY | 11355 | |
| Szabó, Mikolaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szász, Péter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szatmári, András | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szily, Laci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szucs, Donát | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taboola, Inc. | 44 West 18th Street | Suite 702 | | | New York | NY | 10011 | |
| Tachibana, Toshitaka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tacombi | 255 Bleecker St | | | | New York | NY | 10014 | |
| Taim | 45 Spring St | | | | New York | NY | 10012 | |
| Takayama, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talener Group, LLC | 11 East 44th St | Suite 1200 | | | New York | NY | 10017 | |
| Talens, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tambree, Kali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamindzic, Nikola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TangentVector, Inc. | c/o Andrew Park | 12 W 32nd Street, Suite 605 | | | New York | NY | 10001 | |
| Tanier, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanja Pajevic Inc | 1420 Redwood Ave. | | | | Boulder | CO | 80304 | |
| TANJA PAJEVIC, INC. | P.O. Box 2358 | | | | Boulder | CO | 80302 | |
| Tanner Foust Racing | 7000 W Palmetto Park Rd | Suite 220 | | | Boca Raton | FL | 33433 | |
| Tanzer, Myles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taocon Construction Management | 244 Fifth Ave | | | | New York | NY | 10001 | |
| Taomina, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapestry Associates LLC | 506 2nd Avenue | Suite 1021A | | | Seattle | WA | 98104 | |
| Tarantola, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarantola, Michael Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Targowski, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarwood, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatman, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Creative Inc. | 150 West 28th Street, Suite 1001 | | | | New York | NY | 10001 | |
| Tech-Nique Partners | 641 Lexington Ave | Suite 1532 | | | New York | NY | 10022 | |
| Techologent | 19 Rancho Circle | | | | Lake Forest | CA | 92630 | |
| Tedder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Telfer, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telworx Communications, LLC | 800 Westchester Avenue | | | | Rye Brook | NY | 10573 | |
| Tempus, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tendler, Annamarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teo, Kai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Bollea | c/o Binder & Schwartz LLP | Attn: Eric B. Fisher, Esq. | 366 Madison Avenue, 6th Floor | | New York | NY | 10017 | |
| Terry Gene Bollea | c/o Binder & Schwartz LLP | Attn: Jessica L. Jimenez, Esq. | 366 Madison Avenue, 6th Floor | | New York | NY | 10017 | |
| Tervalon, Jervey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TFP1 | 5322 Avenue N | | | | Brooklyn | NY | 11234 | |
| TFP1 c/o Total Fire Protection | 5322 Avenue N | | | | Brooklyn | NY | 11234 | |
| The Abacus Group | 14 Penn Plaza | Suite 1600 | | | New York | NY | 10122 | |
| The Bell House | 119 8th Street, Suite 315 | | | | Brooklyn | NY | 11215 | |
| The Bosco | 1182 Flushing Ave. Suite #308 | | | | Brooklyn | NY | 11237 | |
| The Brenner Group | 19200 Stevens Creek Blvd. | Suite 200 | | | Cupertino | CA | 95014 | |
| The Brenner Group, Inc. | 19200 Stevens Creek Blvd | Suite 200 | | | Cupertino | CA | 95014-2530 | |
| The Catalano Group LLC | 1345 Avenue of the Americas | 2FL | | | New York | NY | 10105 | |
| The Cheyenne Group | 60 East 42nd Street | Suite 2821 | | | New York | NY | 10165 | |
| The Door Marketing Group LLC | 246 Withers Street | 1B | | | Brooklyn | NY | 11211 | |
| The Extrapolation Factory | 63 Flushing Ave., #192 | | | | Brooklyn | NY | 11205 | |
| The Four Daughters LLC | 3716 82nd Avenue | Circle E, Unit 102 | | | Sarasota | FL | 34243 | |
| The Habit of Seeing (Stephen Henderson) | 4113 Mattie Street | | | | Austin | TX | 78723 | |
| The Hangar Lounge | 318 Colorado St | | | | Austin | TX | 78701 | |
| The Hartford | Attn: General Counsel | One Hartford Plaza | | | Hartford | CT | 06155 | |
| The Hartford | PO Box 660916 | | | | Dallas | TX | 75266-0916 | |
| The Hired Guns Marketing Consulting Group, LLC | 33 West 17th Street, 7th floor | | | | New York | NY | 10011 | |
| The Huon Law Firm | Attn: Meanith Huon, Esq. | P.O. Box 441 | | | Chicago | IL | 60690 | |
| The Infatuation Inc. | 425 E. 13th St - Suite 6J | | | | New York | NY | 10009 | |
| The Marrone Law Group, P.C. | 6685 73rd Place | | | | Middle Village | NY | 11379 | |
| The Media Trust | PO Box 8056 | | | | McLean | VA | 22106-8056 | |
| The Meta Agency LLC | 181 North 11th | #103 | | | Brooklyn | NY | 11211 | |
| The Oliver Group | Attn: General Counsel | 595 Greenhaven Rd | | | Pawcatuck | CT | 06379 | |
| The Oliver Group | P.O. Box 1122 | | | | Pawcatuck | CT | 06379 | |
| The Onnera Group | 13105 NW 47th ave | | | | Miami | FL | 33054 | |
| The Power Rank Inc | 2390 Adare Road | | | | Ann Arbor | MI | 48104 | |
| The Red Threads | 190 Elizabeth St | | | | New York | NY | 10012 | |
| The Robert Grossman Inc | 19 Crosby Street | | | | New York | NY | 10013 | |
| The State Insurance Fund (DI) | PO Box 5261 | | | | Binghamton | NY | 13902-5261 | |
| The Super Movers | 81 14TH STREET | | | | Brooklyn | NY | 11215 | |
| Thill, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS & LoCICERO PL | Attn: Gregg D Thomas, Esq., | 601 South Boulevard | | | Tampa | FL | 33606 | |
| Thomas & Locicero PL | 601 South Boulevard | | | | Tampa | FL | 33606 | |
| Thomas the Contender, Inc | 200 Park Ave South | Suite 1511 | | | New York | NY | 10003 | |
| Thomas, Alexandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Owen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 64 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Thompson, Keenen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson Reuters - West | P.O. Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| Thornberg, Greg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorp, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thrasher, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurm, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tierney, Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tierney, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiku, Nitasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilahun, Naaman G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmann, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timberg, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timbuktu Bt. | Somloi ut 20/a | | | | Budapest | | 1118 | Hungary |
| Time for a Quick One, Inc. - Sales | Box 3742 | | | | New Hyde Park | NY | 11040 | |
| Time Shred Services, Inc. | 120 Church Street | | | | Freeport | NY | 11520 | |
| Time Warner Cable | PO Box9227 | | | | Uniondale | NY | 11555 | |
| Tingwall, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinoco, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiny Toy Car, LLC | 100 John St., Unit #1711 | | | | New York | NY | 10019 | |
| Tipley, Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tkacik, Maureen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TM Detwiler LLC | 301 W 108th Street #1D | | | | New York | NY | 10025 | |
| Tobin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toder, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolentino, Jia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomac, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tong, Chansopheak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topolsky, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torchinsky, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torchinsky, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tóth, Ferenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Totilo, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towerstream Corp | P.O. Box 414061 | | | | Boston | MA | 02241-4061 | |
| Townsend Enterprises LP | 350 Townsend Street | Suite 299 | | | San Francisco | CA | 94107 | |
| Townsend, Rodney Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Virgie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAACKR, Inc. | 901 Mission Street, Suite 205 | | | | San Francisco | CA | 94103 | |
| Tracy, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Transfuture Web Design LLC | 18 Bridge St | 1E | | | Brooklyn | NY | 11201 | |
| Transistor Studios | 153 Roebling St. #1B | | | | Brooklyn | NY | 11211 | |
| Trapani, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travelers | CL Remittance Center | | | | East Hartford | CT | 06138 | |
| Travelers Insurance Co | 220 E 42nd St | | | | New York | NY | 10017 | |
| Travis, Richard Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treasury of the United States | 800 North Capitol Street | Suite 585 | | | Washington | DC | 20536-5009 | |
| Trendacosta, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trendacosta, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trevor, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triboro Design Solutions | 239 Nassau Avenue, 3R | | | | Brooklyn | NY | 11222 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 65 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Trifolium LLC | 6273 Deborah Drive | | | | Warrenton | VA | 20187 | |
| TriNet (Media) | PO Box 1644 | | | | Tacoma | WA | 98402-1644 | |
| Tristate Building | 333 7th Ave | | | | New York | NY | 10001 | |
| Troisi, Dayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, JK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trover, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trowbridge, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truby, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trucks, Rob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| True Value Security | 120-20 67th Drive, Suite 608 | | | | Forest Hills | NY | 11375 | |
| TrueForm Concrete, LLC | 321 Richard Mine Road | Suite 400 | | | Wharton | NJ | 07885 | |
| Truong, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tso, Phoenix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tso, Phoenix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsotsis, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TTK NY Inc | 340 Roosevelt Way | | | | San Francisco | CA | 94114 | |
| Tubera, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuck, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Wetzel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulin, Pawel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turco, Evan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Sports, Inc. | 1015 Techwood Drive | NB20715G | | | Atlanta | GA | 30318 | |
| Turner, Chase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnkey Telecom Inc. | 1375 Broadway | 3d Floor | | | New York | NY | 10018 | |
| Turton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, CJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TVEyes, Inc. | 2150 Post Road | | | | Fairfield | CT | 06824 | |
| Twilley, Nicola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twitter, Inc. | P O Box 12027 | | | | Newark | NJ | 07101-5027 | |
| Typesafe Inc | 27 South Park Street | | | | San Francisco | CA | 94107 | |
| Tzeng, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UCMS Group Hungary Kft. | Attn: Zsuzsanna Garami | Hermina út 17., 8th floor | | | Budapest | | 1146 | Hungary |
| UDIG, Inc. | 345 West 121st Street | | | | New York | NY | 10027 | |
| Udvardi, Ramóna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uhuru | 185 Van Dyke Street | | | | Brooklyn | NY | 11231 | |
| Ulto, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ultra Events & Staffing | 315 Flatbush Ave | Suite 234 | | | Brooklyn | NY | 11217 | |
| Underdog Inc | 173 Clipper Street | | | | San Francisco | CA | 94114 | |
| Ungerleider, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| United Building Sciences Limited | 1333 Broadway | Suite 500 | | | New York | NY | 10018 | |
| United Healthcare Insurance Company | PO Box 2485 | | | | Carol Stream | IL | 60132-2485 | |
| UPC Magyarország Kft. | Pf.: 477. | | | | Budapest | | 1462 | Hungary |
| Upcycle Design | 28964 Bouquet Cyn Road | | | | Santa Clarita | CA | 91390 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 66 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Upstream Group Inc. | 5247 Shelburne Road | Suite 205 | | | Shelburne | VT | 05482 | |
| Urban Chandy | 10 Grand Avenue | Unit 1-1 | | | Brooklyn | NY | 11205 | |
| US PRESSWIRE | PO Box 677700 | | | | Dallas | TX | 75267-7700 | |
| US VC Partners LP | 900 Third Ave | 19th Floor | | | New York | NY | 10022 | |
| US VC Partners, LP | c/o Latham & Watkins LLP | Attn: David S. Heller, Esq. | 330 North Wabash Avenue | | Chicago | IL | 60611 | |
| US VC Partners, LP | c/o Latham & Watkins LLP | Attn: Keith A. Simon, Esq. | 885 Third Avenue | | New York | NY | 10022 | |
| Uthoff, Kerrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vafidis, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vail, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valiant Techology, Inc | 307 7th Avenue, #1207 | | | | New York | NY | 10001 | |
| Valinsky, Jordan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Airsdale, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Ness, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Van | 242 W. 72nd St. | APT #1F | | | New York | NY | 10023 | |
| Van Voorhees, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Zelfden, N. Evan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance Garrett Productions | 110 E. 25th Street, Floor 4 | | | | New York | NY | 10010 | |
| Vandermeer, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandermeer, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandis | PO Box 826118 | | | | Philadelphia | PA | 19182-6118 | |
| VanHemert, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannelli, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannucci, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaquez, Suriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vargas-Cooper, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vargas-Cooper, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vas, Gergo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasko, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasquez, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veix, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veksler, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velocci, Carli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venezia, Angelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venning, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdugo, Dalas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veritas Pictures, Inc. | 971 S Mullen Ave | | | | Los Angeles | CA | 90019 | |
| Verive, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verizon (9061) | PO Box15124 | | | | Albany | NY | 12212 | |
| Verizon Wireless - Sales | PO Box 25505 | | | | Lehigh Valley | PA | 18002 | |
| Veronese, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Versus LLC | Versus LLC | 38 Gramercy Park North, 5E | | | New York | NY | 10010 | |
| Veselka, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vespoli, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vida, Szabolcs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viddler, Inc. | 520 Evans Street | Suite 1 | | | Bethlehem | PA | 18015 | |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Viel, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viera, Ariel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarreal, Phil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincze, Miklós | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vindico LLC | PO Box 740254 | | | | Los Angeles | CA | 90074-0254 | |
| Vinopal, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson & Elkins LLP | Trammell Crow Center | 2001 Ross Avenue, Ste 3700 | | | Dallas | TX | 75201-2975 | |
| Vint, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viper Construction | 19550 Nw 57 Pl | | | | Miami | FL | 33015 | |
| Visions, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VividCortex, Inc. | 696 Berkmar Cir | | | | Charlottesville | VA | 22901 | |
| Vizu Corporation | 26523 Network Place | | | | Chicago | IL | 60673-1265 | |
| Votenet Solutions Inc. | 1420 K Street, NW | Suite 200 | | | Washington | DC | 20005 | |
| Voya Financial 401K | PO Box 990064 | | | | Hartford | CT | 06199 | |
| Vranicar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vuong, Ocean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vuong, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| W LLC | 1611 N Kent Street, Suite 802 | | | | Arlington | VA | 22209 | |
| Wabuke, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wachter, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadhams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Alissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Curtis Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Hunter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Imani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walkers | Walker House, 87 Mary Street | | | | George Town | | KY1-9001 | Cayman Islands |
| Walsh, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waltzer, Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waluk, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wang, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wang, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wang, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanshel, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Blayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warehouse, Liza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner/ Chappell Music, Inc | 12821 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Warnock, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Pamela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warshaw, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasserstrom, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watchdown Ltd. | 2515 Crescent St. 6A | | | | Astoria | NY | 11102 | |
| Waters, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 68 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Watson, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Shane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt Beckworth Thompson Henneman & Sullivan LLP | 711 Louisiana Street, Suite 1800 | | | | Houston | TX | 77002 | |
| Watts, Stephanye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WB Wood NY | 225 Park Ave S | Suite 201 | | | New York | NY | 10003 | |
| Wearing, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wearing, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Caitleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Caitleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Caity | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Lindsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webmasher Inc | 1037 Page Street | | | | Berkeley | CA | 94710 | |
| Webster, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wecker, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weeks, Anastasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinberg, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinberg, Tamar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinbloom, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinbrecht, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiner, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingarten, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingarten, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinstein, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weintraub, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy Seltzer, Esq. | 2821 10th St | | | | Boulder | CO | 80304 | |
| WENN | 352 7th Avenue, Suite 1105 | | | | New York | NY | 10001 | |
| WENN | 60 Madison Avenue | Suite 1027 | | | New York | NY | 10010 | |
| Wentz, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wentz, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wert, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wert, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Falls Studio LLC | 660 Lippincott Avenue | | | | Moorestown | NJ | 08057 | |
| West, Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Lindy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westhoff, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westside Pistol and Rifle Range | 20 W 20th St Bsmt | | | | New York | NY | 10011 | |
| WeWork | 175 Varick St | | | | New York | NY | 10014 | |
| Weyer, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weylin B. Seymour's | 834 Driggs Avenue | | | | Brooklyn | NY | 11211 | |
| White Box Ltd | 329 Broome Street | | | | New York | NY | 10002 | |
| White, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 69 of 71

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| White, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitsitt, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Widdicombe, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Widner, Jonanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiener, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiest, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Alasdair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willcox, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kelvin Leander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tabias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimmer, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windish Agency | 1658 N Milwaukee Ave #211 | | | | Chicago | IL | 60647 | |
| Windle, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkelman (Ortega), Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkelman, Colin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkie, Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkie Ltd | 1115 Broadway, Suite 1031 | | | | New York | NY | 10010 | |
| Winstrom, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winter, Wyman & Co | PO Box 845054 | | | | Boston | MA | 02284 | |
| Wisdombody Inc. | 125 Waldo Avenue | | | | Bloomfield | NJ | 07003 | |
| WISDOMBODY, INC. (ALIYA KING PARKER) | 9705 Springfield Blvd | | | | Jamaica | NY | 11429 | |
| Wise, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisner, Kristi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittmershaus, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wliches, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woerner, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woerner, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woerner, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojcik, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojdyla, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolk, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolvesmouth LLC | 31108 Green Forest Drive | | | | Menifee | CA | 92584 | |
| Wong Ulrich LLC | 1 Tiffany Place | #2f | | | Brooklyn | NY | 11231 | |
| Wong, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit A
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Wong, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodall, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolley, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Working Spaces | 330 120th Ave NE Suite 205 | | | | Bellevue | WA | 98005 | |
| Woytus, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wunderman, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyman, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyshynski, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysock, Collin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| X17, Inc. | PO Box 2362 | | | | Beverly Hills | CA | 90213 | |
| Xirrus | Dept CH 17682 | | | | Palatine | IL | 60055-7682 | |
| XO Communications | 14239 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Yagoda, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yamada-Hosley, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yan, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yesilbas, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yogis, Jaimal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yonack, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoo, Jimin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoon, Joohee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York-Jersey Underwriters, Inc. | PO Box 810 | | | | Red Bank | NJ | 07701 | |
| Young America Capital | 141 East Boston Post Road | | | | Mamaroneck | NY | 10543 | |
| Young, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youthrobber Industries Inc | 3 W 122nd Street #5b | | | | New York | NY | 10027 | |
| Zacny, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zambreno, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zanke, Megan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaslow, Yaara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZDGM LLC | c/o Sullivan & Cromwell LLP | Attn: M. Torkin, B. Glueckstein, & A. Kranzley | 125 Broad Street | | New York | NY | 10004 | |
| Zerkle, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Jenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhao, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhu, Zhihui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimbeck, Meagan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zinerman, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziyad, Hari-Gaura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zjawinski, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuckerberg, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zulkey, Claire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwillgen PLLC | 1900 M Street, NW | Suite 250 | | | Washington | DC | 20036 | |