ROPES & GRAY LLP
Gregg M. Galardi
Jonathan P. Gill
Marc B. Roitman
Jonathan M. Agudelo
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile:  (212) 596-9090

*Counsel to the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------x
                        :

In re:                     :        Chapter 11
                         :

Gawker Media LLC, *et al.*,[1]   :        Case No. 16-11700 (SMB)
                         :

           Debtors.       :        (Jointly Administered)
                         :

--------------------------------------------------------x

## NOTICE OF (A) PROPOSED ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH SALE AND (B) ASSOCIATED CURE COSTS

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On June 13, 2016, the above-captioned debtors and debtors-in-possession

(collectively, the "Debtors") filed the *Debtors' Motion for (I) an Order (A) Authorizing and*

*Approving Bidding Procedures, Breakup Fee and Expense Reimbursement, (B) Authorizing and*

*Approving the Debtors' Entry Into and Assumption of the Stalking Horse Asset Purchase*

*Agreement, (C) Approving Notice Procedures, (D) Scheduling A Sale Hearing and (E)*

*Approving Procedures for Assumption and Assignment of Certain Contracts and Leases and*

---

[1]    The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056).   The offices of Gawker Media and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011.  Kinja Kft.'s offices are located at Andrassy ut 66. 1062 Budapest, Hungary.

*Determining Cure Amounts and (II) an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances, (B) Approving the Asset Purchase Agreement and (C) Authorizing the Debtors to Assume and Assign Certain Executory Contracts and Unexpired Leases* [Docket No. 21] (the "<u>Sale Motion</u>") with the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>").[2]

2.       As outlined in the Sale Motion, the Debtors have agreed upon the terms of a Stalking Horse APA with the Stalking Horse Bidder and will seek capable and willing bidders for all or substantially all of the Debtors' assets (the "<u>Acquired Assets</u>") prior to the Auction date as provided in the Sale Motion and the Bidding Procedures and APA Assumption Order.

3.       You may obtain a copy of the Sale Motion and the Stalking Horse APA by: (a) sending a written request to the Debtors' counsel, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036, Attn: Marc B. Roitman (marc.roitman@ropesgray.com); or (b) accessing the website maintained by the Debtors' claims and noticing agent, Prime Clerk, at https://cases.primeclerk.com/gawker.

4.       On July 8, 2016, the Bankruptcy Court entered the *Order (I) Authorizing and Approving Bidding Procedures, Breakup Fee and Expense Reimbursement, (II) Authorizing and Approving the Debtors' Performance of Pre-Closing Obligations Under the Stalking Horse Asset Purchase Agreement, (III) Approving Notice Procedures, (IV) Scheduling a Sale Hearing and (V) Approving Procedures for Assumption and Assignment of Certain Contracts and Leases and Determining Cure Amounts* [Docket No. 82] (the "<u>Bidding Procedures Order</u>").   The Bidding Procedures Order specifies, among other things, the procedures regarding the proposed

---

[2] Capitalized terms not otherwise defined herein have the meanings given them in the Sale Motion.

assumption and assignment of the executory contracts and unexpired leases that may be designated to be assumed by the Debtors pursuant to section 365(b) of the Bankruptcy Code and assigned to the Stalking Horse Bidder (or other Successful Bidder selected at the Auction, if any) pursuant to section 365(f) of the Bankruptcy Code in connection with the sale of substantially all of the Debtors' assets (the "Sale").

5.      A list of the Debtors' executory contracts and unexpired leases that are subject to potential assumption and assignment in connection with the Sale and the cure costs associated therewith (the "Contract and Cure Schedule") is attached to this notice (the "Cure Notice") as Schedule 1.

6.      Objections, if any, to the proposed assumption and assignment of any of the executory contracts or unexpired leases listed on the Contract and Cure Schedule or to the cure amount proposed with respect thereto must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Local Rules and any order orders of the Court; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed cure amount, the correct cure amount alleged by the objecting counterparty, together with any applicable and appropriate documentation in support thereof; (iv) be filed with the Court no later than **August 5, 2016 at 4:00 p.m. (Eastern Time)** (the "Assignment and Cure Objection Deadline"); provided, that if and only if the Stalking Horse Bidder is **not** the Successful Bidder for the Debtors' assets, counterparties to the Debtors' Non-Residential Leases and Other Executory Contracts shall have until **August 18, 2016 at 12:00 p.m. (Eastern Time)** to object to the assumption and assignment of a Non-Residential Lease or Other Executory Contract *solely on the issue of whether the Successful Bidder or Back-Up Bidder can provide adequate assurance of future performance as required by section 365 of the Bankruptcy Code*; and (v)

be served so as to be actually received no later than the Assignment and Cure Objection

Deadline, as applicable, by the following parties: (a) the Debtors: Gawker Media Group, Inc.,

114 Fifth Avenue, 2d Floor, New York, New York 10011; Attn: Heather Dietrick; (b) counsel to

the Debtors, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036; Attn:

Gregg M. Galardi, Esq. (gregg.galardi@ropesgray.com) and Jonathan P. Gill, Esq.

(jonathan.gill@ropesgray.com); (c) investment banker to the Debtors, Houlihan Lokey, Inc., 111

South Wacker, 37th Floor, Chicago, Illinois, 60606; Attn: Reid Snellenbarger; (d) the Office of

the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006,

New York, New York 10014; Fax: (212) 668-2255; Attn: Greg Zipes and Susan Arbeit; (e)

counsel to the official committee of unsecured creditors, Simpson Thacher & Bartlett, 425

Lexington Ave., New York, NY 10017; Attn: Sandy Qusba (squsba@stblaw.com) and William

T. Russell (wrussell@stblaw.com) (f) counsel to the Stalking Horse Bidder, Sullivan &

Cromwell LLP, 125 Broad Street, New York, New York 10004; Attn: Michael H. Torkin, Esq.

(torkinm@sullcrom.com) and Alexa J. Kranzley, Esq. (kranzleya@sullcrom.com), Fax: (212)

291-9376.

7.      If and only if the Stalking Horse Bidder is not the Successful Bidder for

the Debtors' assets, counterparties to the executory contracts or unexpired leases listed on the

Contract and Cure Schedule shall have until **August 18, 2016 at 12:00 p.m. (Eastern Time)** to

object to the assumption and assignment of an executory contract or unexpired lease listed on the

Contract and Cure Schedule solely on the issue of whether the Successful Bidder or Back-Up

Bidder can provide adequate assurance of future performance as required by section 365 of the

Bankruptcy Code. For the avoidance of doubt, if the Stalking Horse Bidder is the Successful

Bidder, all adequate assurance objections must be filed by the Assignment and Cure Objection Deadline.

8.      The Sale Hearing will be held in the United States Bankruptcy Court for the Southern District of New York, Courtroom 723, One Bowling Green, New York, New York 10004-1408, on **August 18, 2016 at 2:00 p.m. (Eastern Time)** or such other date and time that the Bankruptcy Court may later direct.    Any objection to the proposed assumption and assignment or related cure of an executory contract or unexpired lease listed on the Contract and Cure Schedule in connection with the proposed sale that remains unresolved as of the Sale Hearing shall be heard at the Sale Hearing (or at a later date as fixed by the Court) provided that any such objection may be adjourned, in full or in part, by the Debtors to a later date by listing such adjournment in a notice of agenda or other notice filed on the docket of the Cases and served on the affected counterparty.

9.      *Any party who fails to timely file an objection to its scheduled cure amount listed on the Contract and Cure Schedule or to the assumption and assignment of an executory contract or unexpired lease listed on the Contract and Cure Schedule (i) shall be forever barred from objecting thereto, including (a) making any demands for additional cure amounts or monetary compensation on account of any alleged defaults for the period prior to the applicable objection deadline against the Debtors, their estates or the Stalking Horse Bidder or other Successful Bidder selected at the Auction, if any, with respect to any such an executory contract or unexpired lease and (b) asserting that the Stalking Horse Bidder or other Successful Bidder has not provided adequate assurance of future performance as of the date of the Sale Order and (ii) shall be deemed to consent to the sale of the Acquired Assets as approved by the Sale Order.*

Dated: July 15, 2016
      New York, New York

*/s/ Gregg M. Galardi*
ROPES & GRAY LLP
Gregg M. Galardi
Jonathan P. Gill
Marc B. Roitman
Jonathan M. Agudelo
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090
Email: Gregg.Galardi@ropesgray.com
      Jonathan.Gill@ropesgray.com
      Marc.Roitman@ropesgray.com
      Kristina.Alexander@ropesgray.com

*Counsel to the Debtors*
*and Debtors in Possession*

## **SCHEDULE 1**

Contract and Cure Schedule

**General Notes to Cure Schedule:**

1. Neither the exclusion nor the inclusion of a contract or lease by the Debtors on this Schedule, nor anything contained herein, shall presently constitute an admission by the Debtors that any lease or contract is an unexpired lease or executory contract or that any Debtor, or its respective affiliates, has any liability thereunder. In addition, out of an abundance of caution, the Debtors have listed certain leases or contracts on the cure schedule that may have either terminated or expired.

2. As a matter of administrative convenience, in some cases the Debtors have listed the original parties to the documents listed in the cure schedule without taking into account any successor parties. The fact that the current parties to a particular agreement may not be named in the cure schedule is not intended to change the treatment of such documents.

3. In some cases the cure schedule may contain duplicates of certain agreements.

4. Although in many cases only certain agreements are currently described herein that are being subject to assumption and assignment, each other related operative document to which a Debtor is a party that is integral to such transaction also will be deemed to be part of the cure schedule and is subject to assumption and assignment unless such operative document has otherwise been rejected. References to any agreement eligible to be assumed and assigned are to the applicable agreement and other operative documents, as may have been amended, modified or supplemented from time to time and as in effect as of the date hereof, as may be further amended, modified or supplemented by the parties thereto between the date hereof and the date such contract or lease is assumed and assigned, if at all.

5. Any inquiries in respect of the cure schedule should be directed to Jonathan M. Agudelo of Ropes & Gray LLP, at jonathan.agudelo@ropesgray.com.

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 1. | 1475 | Agreement of Lease | • 114 Fifth Avenue Ground Lessee LLC. (VEN0973) | 7078.95 |
| 2 | 1890 | Lease and Guaranty | • 114 Fifth Avenue Ground Lessee LLC. (VEN0977)<br>• 114 Owner LP (VEN0978) | 0.00 |
| 3. | 1486 | Partial Surrender Agreement - 4th Floor of 114 Fifth Avenue, dated 12/21/15 | • 114 Fifth Owner LP (VEN0975)<br>• 114 Fifth Avenue Ground Lessee, LLC. (VEN0976) | 0.00 |
| 4. | 1891 | Lease and Guarantor Aggreement | • 114th Avenue Ground Lessee Group LLC (VEN0979)<br>• 114 Owner LP (VEN0980) | 0.00 |
| 5 | 1489 | Letter dated 12/20/2012 regarding Standard Form of Loft Lease, dated as of 10/3/2012 | • 204-210 Elizabeth Street LLC (VEN0796)<br>• Oscar Z. Ianello Associates Inc. (VEN0798) | 0.00 |
| 6. | 1483 | Sublease dated 7/8/15 regarding 210 Elizabeth Street | • 204-210 Elizabeth Street LLC. (VEN0983) | 0.00 |
| 7. | 1490 | Sublease Consent Agreement - Skillshare, Inc. | • 204-210 Elizabeth Street LLC. (VEN0986) | 0.00 |
| 8 | 1492 | Consent to Sublease and Sublease dated 8/2015 | • 204-210 Elizabeth Street LLC. (VEN0990)<br>• 204-210 Elizabeth Street (VEN0993) | 0.00 |
| 9. | 1493 | Consent to Sublease dated 8/2015 regarding 208-210 Elizabeth Street, New York, New York 10012 | • 204-210 Elizabeth Street LLC. (VEN0996) | 0.00 |
| 10. | 1895 | Lease Rider dated 12/1/13 | • 204-210 Elizabeth Street LLC. (VEN1003) | 0.00 |
| 11 | 1896 | Standard Form of Store Lease dated 12/2013 regarding 208-210 Elizabeth Street | • 204-210 Elizabeth Street LLC. (VEN1004) | 0.00 |
| 12. | 1482 | Sublease between Gawker Media LLC and Skillshare, Inc. dated as of 6/19/2015 | • 204-210 Elizabeth Street, LLC. (VEN0982) | 0.00 |
| 13. | 1491 | Sublease Consent Agreement - SuperDry Wholesale LLC | • 204-210 Elizabeth Street, LLC. (VEN0987) | 0.00 |
| 14 | 1476 | California Commercial Lease Agreement - 3293 Paific Ave., Long Beach, CA 90807 | • 3293 Pacific LLC (VEN0327) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 15. | 1190 | Commerce Promotion Campaign Agreement | • A Mediocre Corporation (VEN0047) | 0.00 |
| 16. | 1224 | Commerce Promotion Campaign Agreement, dated 5/8/2015 | • A Mediocre Corporation (VEN0778) | 0.00 |
| 17 | 1225 | Commerce Promotion Campaign Agreement dated 5/8/2015 | • A Mediocre Corporation (VEN0779) | 0.00 |
| 18. | 1261 | Promotion and/or Shop Agreement | • A Small Orange, LLC (VEN0867) | 0.00 |
| 19. | 1506 | Employment Agreement | • A. Alzona (VEN0346) | 0.00 |
| 20 | 1379 | Employment Agreement | • A. Burneko (VEN0238) | 0.00 |
| 21. | 1591 | Employment Agreement | • A. Cannon (VEN0379) | 0.00 |
| 22. | 1313 | Employment Agreement | • A. Carnevale (VEN0151) | 0.00 |
| 23 | 1586 | Employment Agreement | • A. Chan (VEN0374) | 0.00 |
| 24. | 1584 | Employment Agreement | • A. Clark Estes (VEN0372) | 0.00 |
| 25. | 1337 | Employment Agreement | • A. Cohen (VEN0178) | 0.00 |
| 26 | 1331 | Employment Agreement | • A. Collins (VEN0172) | 0.00 |
| 27. | 1390 | Employment Agreement | • A. Cranz (VEN0260) | 0.00 |
| 28. | 1333 | Employment Agreement | • A. Cush (VEN0174) | 0.00 |
| 29 | 1504 | Employment Agreement | • A. Dickinson (VEN0343) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 30. | 1412 | Employment Agreement | • A. Dohrmann (VEN0191) | 0.00 |
| 31. | 1338 | Employment Agreement | • A. Galloway (VEN0180) | 0.00 |
| 32 | 1456 | Employee Agreement | • A. Gorenstein (VEN0291) | 0.00 |
| 33. | 1339 | Employment Agreement | • A. Gyurina (VEN0181) | 0.00 |
| 34. | 1332 | Employment Agreement | • A. Harding (VEN0173) | 0.00 |
| 35 | 1603 | Employment Agreement | • A. Henry (VEN0395) | 0.00 |
| 36. | 1372 | Employment Agreement | • A. Illes (VEN0231) | 0.00 |
| 37. | 1320 | Employment Agreement | • A. Jones (VEN0158) | 0.00 |
| 38 | 1368 | Employment Agreement | • A. Kwon (VEN0227) | 0.00 |
| 39. | 1888 | Employment Agreement | • A. Lynn (VEN0574) | 0.00 |
| 40. | 1429 | Employee Agreement | • A. Marandola (VEN0244) | 0.00 |
| 41 | 1328 | Employment Agreement | • A. Marandola (VEN0244) | 0.00 |
| 42. | 1336 | Employment Agreement | • A. Merlan (VEN0177) | 0.00 |
| 43. | 1334 | Employment Agreement | • A. Orin (VEN0175) | 0.00 |
| 44 | 1401 | Employment Agreement | • A. Pareene (VEN0281) | 0.00 |
| 45. | 1330 | Employment Agreement | • A. Park (VEN0171) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 46. | 1357 | Employment Agreement | • A. Pash (VEN0209) | 0.00 |
| 47 | 1298 | Employment Agreement | • A. Philippides (VEN0134) | 0.00 |
| 48. | 1430 | Employee Agreement | • A. Viera (VEN0243) | 0.00 |
| 49. | 1309 | Employment Agreement | • A. Walker (VEN0146) | 0.00 |
| 50 | 1505 | Employment Agreement | • A. Wang (VEN0344) | 0.00 |
| 51. | 1329 | Employment Agreement | • A. Weeks (VEN0170) | 0.00 |
| 52. | 1428 | Employee Agreement | • A. Weinstein (VEN0245) | 0.00 |
| 53 | 1637 | Employment Agreement | • A. Wentz (VEN0427) | 0.00 |
| 54. | 1599 | Employment Agreement | • A.Feinberg (VEN0387) | 0.00 |
| 55. | 1587 | Employment Agreement | • A.Hack (VEN0375) | 0.00 |
| 56 | 1790 | Web Browser Matched Buy Insertion Order | • A9.com, Inc. (VEN0413) | 0.00 |
| 57. | 1673 | Web Browser Matched Buy Insertion Order effective 6/1/2014 | • A9.com, Inc. (VEN0719) | 0.00 |
| 58. | 1809 | Offsite Display Ad Insertion Order dated 7/7/2014 | • A9.com, Inc. (VEN0724) | 0.00 |
| 59 | 1966 | Staffing Agreement | • Abacus Staffing, LLC (VEN0613) | 0.00 |
| 60. | 1953 | Staffing Agreement | • Abacus Staffing, LLC (VEN0729) | 0.00 |
| 61. | 1526 | Invoice dated 11/30/2015 | • Access Intelligence, LLC (VEN0730) | 0.00 |
| 62 | 1997 | License Agreement effective 9/15/2009 | • Ad Operations Interactive (VEN0626) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|----------------------|----------------------------------|-------------------|
| 63. | 1979 | License Agreement effective 9/15/2009 | • Ad Operations Interactive (VEN0732) | 0.00 |
| 64. | 1773 | Promotion and/or Shop Agreement dated 3/1/2016 | • Adam & Eve LLC (VEN0738) | 0.00 |
| 65 | 1772 | Promotion and/or Shop Agreement dated 3/1/2016 | • Adam & Eve LLC (VEN0739) | 0.00 |
| 66. | 1268 | Amendment effective as of 3/15/2015 | • Ad-Juster, Inc. (VEN0116) | 0.00 |
| 67. | 1525 | Amendment effective as of 3/15/2016 | • Ad-Juster, Inc. (VEN0116) | 8280.00 |
| 68 | 1995 | Amendment to License Agreement, effective 3/15/12 | • Ad-Juster, Inc. (VEN0116) | 0.00 |
| 69. | 1980 | License Agreement effective 3/15/2010 | • Ad-Juster, Inc. (VEN0742) | 0.00 |
| 70. | 1981 | Amendment to License Agreement effective 3/15/2012 | • Ad-Juster, Inc. (VEN0743) | 0.00 |
| 71 | 1982 | Amendment to License Agreement, effective 3/15/15 | • Ad-Juster, Inc. (VEN0745) | 0.00 |
| 72. | 1996 | Amendment to License Agreement, effective 3/15/15 | • Ad-Juster, Inc. (VEN0747) | 0.00 |
| 73. | 1998 | License Agreement, effective 3/15/2010 | • Ad-Juster, Inc. (VEN0749) | 0.00 |
| 74 | 1039 | Google Services Agreement dated 4/8/2013 | • Admeld, LLC (VEN0020) • Google Inc. (VEN0022) | 0.00 |
| 75. | 1754 | ADP, LLC Guaranteed Thirty-Six Month Price Agreement | • ADP, LLC (VEN0683) | 0.00 |
| 76. | 1756 | Guaranteed Thirty-Six Month Price Agreement (signed copy) with Order form and Authorizations | • ADP, LLC. (VEN0490) | 0.00 |
| 77 | 1065 | Pixel Media Advertising Sales Representation Agreement | • Adsfactor Holdings Limited (VEN0088) • Pixel Media Asia Limited (VEN0089) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 78. | 1567 | AdSlot Platform Terms and Conditions for Website Publishers | • AdSlot Technologies, LTD. (VEN0353) | 0.00 |
| 79. | 1575 | Marketplace by AdTech Publisher Terms and Conditions | • Adtech US, Inc. (VEN0120) • Adtech US, Inc. (VEN0651) | 0.00 |
| 80 | 1273 | Marketplace by Adtech Publisher Terms and Conditions | • Adtech US, Inc. (VEN0686) • Adtech US, Inc. (VEN0688) | 0.00 |
| 81. | 1655 | Aegon Magyarorszag Altalanos Biztosito Zrt. | • Aegon Magyarorszag Zrt. (VEN0438) | 0.00 |
| 82. | 1653 | BIZTOSiTASI KOTVENY - AEGON TOTAL Vagyonbiztositas | • Aegon Magyarorszag Zrt. (VEN0438) | 0.00 |
| 83 | 1654 | Contract Agreement | • AGIS Fire & Security Kft. (VEN0437) | 0.00 |
| 84. | 1532 | Directors & Officers Liability Insurance, Policy #33025154 | • AIG (VEN0961) | 0.00 |
| 85. | 1642 | Megbizasi Szerzodes | • All You Can Move SportPass Europe (VEN0439) | 0.00 |
| 86 | 1019 | Currency Amendment Email - dated 8/28/2012 | • Allure Media Pty Limited (VEN0003) | 0.00 |
| 87. | 1017 | TRADEMARK, DOMAIN NAMES AND SECONDARY DOMAIN NAMES LICENSE AGREEMENT | • Allure Media Pty Limited (VEN0003) | 0.00 |
| 88. | 1661 | Trademark, Domain Names and Secondary Domain Names License Agreement, dated 7/1/12 | • Allure Media Pty Limited (VEN0003) | 0.00 |
| 89 | 1018 | WEBSITE CONTENT LICENSE AGREEMENT | • Allure Media Pty Limited (VEN0003) | 0.00 |
| 90. | 1125 | Sales Representation Agreement | • Allure Media Pty Limited (VEN0685) | 0.00 |
| 91. | 1126 | Trademark, Domain Names and Secondary Domain Names License Agreement, commencement date 7/1/2012 | • Allure Media Pty Limited (VEN0704) | 0.00 |
| 92 | 1127 | Website Content License Agreement | • Allure Media Pty Limited (VEN0708) | 0.00 |
| 93. | 1184 | Promotion and/or Shop Agreement | • AM Lab Americas, LLC. (VEN0041) | 0.00 |
| 94. | 1672 | Offsite Display Ad Insertion Order dated 7/7/2014 | • Amazon (VEN0716) • A9.com, Inc. (VEN0717) | 0.00 |
| 95 | 1010 | Amazon Associates Program Amendment Notice dated 10/8/2015 | • Amazon Services LLC (VEN0001) | 0.00 |
| 96. | 1012 | MASTER TERMS AND CONDITIONS FOR INTERNET ADVERTISING Effective date 4/24/2013 | • Amazon Services LLC (VEN0001) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 97. | 1283 | MASTER TERMS AND CONDITIONS FOR INTERNET ADVERTISING Effective date 4/24/2013 | • Amazon Services LLC (VEN0714) | 0.00 |
| 98 | 1013 | Amazon Associates Program Amendment Notice dated 10/8/2015 | • Amazon Services, LLC (VEN0693) | 0.00 |
| 99. | 1285 | Amazon Associates Program Amendment Notice dated 10/8/2015 | • Amazon Services, LLC (VEN0908) | 0.00 |
| 100. | 1105 | AWS Customer Agreement | • Amazon Web Services, Inc (VEN0697) | 0.00 |
| 101 | 1011 | MUTUAL NONDISCLOSURE AGREEMENT | • Amazon.com, Inc. (VEN0002) • Amazon.com, Inc. (VEN0643) | 0.00 |
| 102. | 1281 | Mutual Nondisclosure Agreement | • Amazon.com, Inc. (VEN0703) • Amazon.com, Inc. (VEN0709) | 0.00 |
| 103. | 1925 | Corporate Services - Expense Management Solutions Account Application | • American Express Travel Related Services Company, Inc. (VEN0750) | 0.00 |
| 104 | 1478 | Supplementation of the Lease Agreement - J-1062 Budapest, Andrassy ut 66, lot No. 28715 | • Andrassy Palota Ingatlanforgalmazo (VEN0967) | 0.00 |
| 105. | 1479 | Amendment No. 2 to the Lease Agreement | • Andrassy Palota Ingatlanforgalmazo Kft. (VEN0968) | 0.00 |
| 106. | 1480 | Lease - property H-1062 Budapest, Andrassy ut 66, lot No. 28715 | • Andrassy Palota Ingatlanforgalmazo Kft. (VEN0969) | 0.00 |
| 107 | 1488 | Suretyship Agreement | • Andrassy Palota Ingatlanforgalmazo Kft. (VEN0970) | 0.00 |
| 108. | 1712 | Lease Agreement, dated 2/17/15 | • Andrassy Palota Ingatlanforgalmazo Kft. (VEN0971) | 0.00 |
| 109. | 1723 | Amendment No. 2 to the Lease Agreement, dated 2/17/15 | • Andrassy Palota Kft. (VEN0333) | 0.00 |
| 110 | 1718 | Mortgage Notification | • Andrassy Palota Kft. (VEN0333) | 0.00 |
| 111. | 1713 | Supplementation of the Lease Agreement dated 2/24/2015 | • Andrassy Palota Kft. (VEN0333) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 112. | 1724 | Sublease Agreement | • Andrassy Palota Kft. (VEN0333)<br>• Brody ArtYard Kft. (VEN0456) | 0.00 |
| 113 | 1568 | Seller Master Services Agreement effective date 2/11/2016 | • AOL Advertising Inc (VEN0753) | 0.00 |
| 114. | 1279 | Seller Master Agreement effective date 2/11/2016 | • AOL Advertising Inc. (VEN0125) | 19681.97 |
| 115 | 1832 | Exhibit A - Asana Premium Subscriber Agreement | • Asana, Inc (VEN0758) | 0.00 |
| 116 | 1759 | Exhibit A - Asana Premium Subscriber Agreement | • Asana, Inc. (VEN0495) | 0.00 |
| 117. | 1956 | Order form #O-FDQ6-R5 | • Assembly Media (VEN0610) | 0.00 |
| 118. | 1160 | Atlantic Metro Invoice Notice dated 2/02/2016 | • Atlantic Metro Communications II, Inc. (VEN0765) | 0.00 |
| 119 | 1543 | Employee Agreement | • B. Lufkin (VEN0186) | 0.00 |
| 120. | 1344 | Employment Agreement | • B. Lufkin (VEN0186) | 0.00 |
| 121. | 1432 | Employee Agreement | • B. McCoy (VEN0242) | 0.00 |
| 122 | 1508 | Employment Agreement | • B. Menegus (VEN0348) | 0.00 |
| 123. | 1548 | Employment Agreement | • B. O'Connor (VEN0347) | 0.00 |
| 124. | 1588 | Employment Agreement | • B. Petchesky (VEN0376) | 0.00 |
| 125 | 1340 | Employment Agreement | • B. Regenspan (VEN0182) | 0.00 |
| 126. | 1343 | Employment Agreement | • B.Brown (VEN0185) | 0.00 |
| 127. | 1885 | Terms and Conditions for Services Purchase Order, date 4/1/16 | • Bajibot Media, INC (VEN0571) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 128 | 2033 | Agreement to Cancel Lease | • Balazs Keki (VEN0363)<br>• Timea Kolozsvari (VEN0921) | 0.00 |
| 129. | 1485 | Lease Agreement Change - rental fee, dated 2/1/15 | • Balazs Keki (VEN0363)<br>• Timea Kolozsvari (VEN0921) | 0.00 |
| 130. | 1484 | Lease Agreement Change, rental fee - dated 2/1/14 | • Balazs Keki (VEN0363)<br>• Timea Kolozsvari (VEN0921) | 0.00 |
| 131 | 1487 | Lease Agreement, dated 2/11/13 | • Balazs Keki (VEN0363)<br>• Timea Kolozsvari (VEN0921) | 0.00 |
| 132. | 1241 | Commerce Promotion Campaign Agreement dated 4/1/2015 | • Barkbox, Inc. (VEN0818) | 0.00 |
| 133. | 1240 | Commerce Promotion Campaign Agreement dated 4/1/2015 | • Barkbox, Inc. (VEN0900) | 0.00 |
| 134. | 1242 | Commerce Promotion Campaign Agreement dated 4/1/2015 | • Barkbox, Inc. (VEN0901) | 0.00 |
| 135. | 1923 | BizFiling Registered Agent Invoice #2228694, dated 3/9/2015 | • BizFilings by CT (VEN0772) | 0.00 |
| 136. | 1924 | BizFiling Registered Agent Invoice #2322335, dated 9/11/2015 | • BizFilings by CT (VEN0912) | 0.00 |
| 137 | 1195 | Commerce Promotion Campaign Agreement | • BlueApron.com (VEN0053) | 0.00 |
| 138. | 2006 | Agency Contract | • Bodolai Laszlo (VEN0728) | 0.00 |
| 139. | 1776 | Promotion and/or Shop Agreement | • Bombas (VEN0512) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 140 | 1986 | Invoice and License Agreement, invoice no. 1002083056 | • Branded Entertainment Network, Inc. (VEN0548) | 1150.00 |
| 141. | 1830 | Brandtale Agreement | • Brandtale Inc. (VEN0519) | 1744.98 |
| 142. | 1774 | Promotion Agreement | • Brooklinen (VEN0510) | 0.00 |
| 143 | 1833 | Terms of Service | • BrowerStack, Inc. (VEN0521) | 0.00 |
| 144. | 1645 | Agreement Amendment - 1 March 2015 | • C&G Group Kft (VEN0777) | 0.00 |
| 145. | 1639 | Consultancy Agreement, dated 10/1/14 | • C&G Group Kft c/o Brody House Group (VEN0432) | 0.00 |
| 146 | 1423 | Employee Agreement | • C. Baker (VEN0221) | 0.00 |
| 147. | 1349 | Employment Agreement | • C. Bernstein (VEN0198) | 0.00 |
| 148. | 1353 | Employment Agreement | • C. Blacken (VEN0205) | 0.00 |
| 149 | 1345 | Employment Agreement | • C. Cabrer (VEN0187) | 0.00 |
| 150. | 2035 | Employment Agreement | • C. Chan (VEN1014) | 0.00 |
| 151. | 1592 | Employment Agreement | • C. D'Anastasio (VEN0380) | 0.00 |
| 152 | 1350 | Employment Agreement | • C. Eddy (VEN0202) | 0.00 |
| 153. | 1433 | Employee Agreement | • C. Hoffman (VEN0257) | 0.00 |
| 154. | 1354 | Employment Agreement | • C. Hope (VEN0206) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 155 | 1348 | Employment Agreement | • C. LeClair (VEN0192) | 0.00 |
| 156. | 1595 | Employment Agreement | • C. McMillan (VEN0383) | 0.00 |
| 157. | 1351 | Employment Agreement | • C. Neveu (VEN0203) | 0.00 |
| 158 | 1355 | Employment Agreement | • C. O'Connor (VEN0207) | 0.00 |
| 159. | 1593 | Employment Agreement | • C. Person (VEN0381) | 0.00 |
| 160. | 1347 | Employment Agreement | • C. Speer (VEN0190) | 0.00 |
| 161 | 1352 | Employment Agreement | • C. Vespoli (VEN0204) | 0.00 |
| 162. | 1474 | Employee Agreement | • C. Weaver (VEN0322) | 0.00 |
| 163. | 1570 | Amendment to the Standard Terms and Conditions for Internet Advertising | • Cadreon, LLC. (VEN0355) | 0.00 |
| 164 | NA | Standard Terms and Conditions for Internet Advertising | • Cadreon, LLC. (VEN0355) | 0.00 |
| 165. | 1174 | Commerce Promotion Campaign Agreement | • Casper Sleep Inc. (VEN0759) | 0.00 |
| 166. | 1787 | CBS Local Digital Media Podcaster Agreement | • CBS Local Digital Media (VEN0485) | 0.00 |
| 167 | 2048 | Invoice, Sales Order #HBKK393 | • CDW Direct (VEN0679) | 589.85 |
| 168. | 1936 | Invoice #4324, dated 12/1/14 | • ClearSide, Inc. (VEN0781) | 0.00 |
| 169. | 1209 | Account | • ClickMeter | 0.00 |
| 170 | 1154 | Terms of Use | • Cloudinary Ltd. (VEN0167) | 60186.27 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 171. | 1175 | Promotion and/or Shop Agreement | • ClubW (VEN0030) | 0.00 |
| 172. | 1161 | Dedicated Internet Access Customer Order Form/ Netwrok Services Terms & Conditions | • Cogent Communications, Inc. (VEN0012) | 1299.99 |
| 173 | 1651 | Facility Management Contract | • Colliers International (VEN0431) | 0.00 |
| 174. | 1649 | Project Monitoring Service Agreement Amendment 1 | • Colliers International (VEN0736) | 0.00 |
| 175. | 1644 | Project Monitoring Service Agreement | • Colliers International Kft. (VEN0441) | 0.00 |
| 176 | 1267 | Commerce Promotion Campaign Agreement effective date 3/5/2015 | • Combat Flip Flops LLC (VEN0826) | 0.00 |
| 177. | 1206 | Commerce Campaign Agreement effective date 3/5/2015 | • Combat Flip Flops, LLC (VEN0906) | 0.00 |
| 178. | 1176 | Commerce Promotion Campaign Agreement | • Comic Cartel, LLC (VEN0031) | 0.00 |
| 179 | 1286 | Service Order effective 11/19/2014 | • comScore, Inc. (VEN0129) | 0.00 |
| 180. | 1055 | comScore - Solicitacao de Cessao de Trafego para Relatoria da comScore | • comScore, Inc. (VEN0129) • Emprese Cedente (VEN0179) | 0.00 |
| 181. | 1918 | Sales Order Form, Order Effective Date 3/20/2015 | • Concur Technologies, Inc. (VEN0591) | 1966.46 |
| 182 | 1919 | Invoice dated 6/1/2016 | • Concur Technologies, Inc. (VEN0802) | 0.00 |
| 183. | 1579 | Master Service Agreement | • Corporate Communications Bt. (VEN0362) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 184. | 1284 | Associates Program Operating Agreement updated 2/3/2016 | • Corporation Service Company (VEN0723)<br>• Amazon Services, LLC (VEN0907) | 0.00 |
| 185 | 1954 | Placement Services Agreement | • Creative Circle, LLC (VEN0616)<br>• Creative Circle, LLC (VEN0636) | 1925.00 |
| 186. | 1777 | Promotion Agreement | • Criquets (VEN0514) | 0.00 |
| 187. | 1761 | Addendum - Criteo Publisher Terms and Conditions | • Criteo (VEN0498) | 0.00 |
| 188 | 1755 | Gawker LifeSize Cloud Renewal Quote #150380 Version 2 | • CytexOne Technology, LLC (VEN0488) | 0.00 |
| 189. | 1791 | Outgoing Wire Inquiry dated 3/29/2016 | • CytexOne Technology, LLC (VEN0782) | 0.00 |
| 190. | 1360 | Employment Agreement | • D. Clark (VEN0212) | 0.00 |
| 191 | 1472 | Employee Agreement | • D. Evans (VEN0320) | 0.00 |
| 192. | 1435 | Employee Agreement | • D. Kelly (VEN0255) | 0.00 |
| 193. | 1596 | Employment Agreement | • D. Magary (VEN0384) | 0.00 |
| 194 | 1358 | Employment Agreement | • D. McKenna (VEN0210) | 0.00 |
| 195. | 1622 | Employment Agreement | • D. Morgan (VEN0411) | 0.00 |
| 196. | 1361 | Employment Agreement | • D. Moskovitz (VEN0213) | 0.00 |
| 197. | 1356 | Employment Agreement | • D. Orf (VEN0208) | 0.00 |
| 198. | 1362 | Employment Agreement | • D. Pineda (VEN0214) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 199. | 1359 | Employment Agreement | • D. Tracy (VEN0211) | 0.00 |
| 200 | 1765 | Merchant Marketplace Stats with Terms of Agreement | • Daily Harvest (VEN0502) | 0.00 |
| 201. | 1177 | Commerce Promotion Campaign Agreement | • Dashlane Inc. (VEN0033) | 0.00 |
| 202. | 1834 | DATADOG SERVICE TERMS AND AGREEMENT | • Datadog, Inc. (VEN0522) | 0.00 |
| 203 | 1962 | Customer Subscriber Agreement, Account DG43238 | • DataGram (VEN0013) | 19504.52 |
| 204. | 1962 | Customer Subscriber Agreement, Account DG43238 | • DataGram (VEN0013) | 19504.52 |
| 205. | 1162 | Invoice/ Customer Subscriber Agreement | • DataGram (VEN0013) | 0.00 |
| 206 | 1477 | Master Service Agreement dated 8/13/2012 | • Datagram Incorporated (VEN0328) | 0.00 |
| 207. | 1892 | Master Service Agreement | • Datagram Incorporated (VEN0799)<br>• Ingram Yuzek Gainen Carroll & Bertolottii, LLP (VEN0801) | 0.00 |
| 208. | 1893 | Customer Subscriber Agreement - for Account DG43238 | • Datagram Incorporated (VEN0803) | 0.00 |
| 209 | 1931 | Customer Subscriber Agreement, dated 1/10/14 | • Datagram Incorporated (VEN0804) | 0.00 |
| 210. | 1989 | Master Service Agreement effective date 8/13/2012 | • Datagram Incorporated (VEN0805)<br>• Ingram Yuzek Gainen Carroll & Bertolotti, LLP. (VEN0806) | 0.00 |
| 211. | 1990 | Master Service Agreement effective date 8/13/2012 | • Datagram Incorporated (VEN0809)<br>• Ingram Yuzek Gainen Carroll & Bertolotti , LLP (VEN0812) | 0.00 |
| 212 | 1533 | Property Policy | • Dewitt Stern Group, Inc. (VEN0336) | 0.00 |
| 213. | 1237 | Plated.com Insertion Order dated 6/25/2015 | • DineInfresh, Inc. dba Plated (VEN0863) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|------|------|------|------|
| 214. | 1845 | Terms of Service | • Dogwood Labs, Inc. dba StatusPage.io (VEN0532)<br>• DMCA Designated Agent (VEN0661) | 0.00 |
| 215 | 1178 | Commerce Promotion Campaign Agreement | • Dollar Shave Club, Inc. (VEN0034) | 0.00 |
| 216. | 1668 | DoubleClick Advertising Agreement dated as of 10/1/2013 | • DOUBLECLICK (VEN0004) | 88201.47 |
| 217. | 1670 | Order Form- DFP Audience Management Service effective date 10/1/2013 | • DOUBLECLICK (VEN0004) | 0.00 |
| 218 | 1769 | Order Form - DART/DoubleClick for Publishers Service effective date 10/1/2013 | • DOUBLECLICK (VEN0004)<br>• Google Inc. (VEN0022) | 0.00 |
| 219. | 1038 | Order Form - DART/DoubleClick for Publishers Service effective date 10/1/2013 | • DOUBLECLICK, a division of Google Inc. (VEN0810) | 0.00 |
| 220. | 1037 | ORDER FORM - Google Analytics Premium Service effective date 8/1/2014 | • DOUBLECLICK, a division of Google Inc. (VEN0824) | 0.00 |
| 221 | 1291 | Order Form- DART/ DoubleClick for Publishers Service effective date 10/1/2013 | • DOUBLECLICK, a division of Google Inc. (VEN0834) | 0.00 |
| 222. | 1669 | Order Form DART/DoubleClick for Publishers Service effective date 10/1/2013 | • DOUBLECLICK, a division of Google Inc. (VEN0847) | 0.00 |
| 223. | 1767 | DoubleClick Advertising Platform Agreement dated as of 10/1/2013 | • DOUBLECLICK, a division of Google Inc. (VEN0853) | 0.00 |
| 224 | 1768 | Order Form - DFP Audience Management Service effective date 10/1/2013 | • DOUBLECLICK, a division of Google Inc. (VEN0858) | 0.00 |
| 225. | 1978 | DoubleClick Advertising Platform Agreement dated as of 10/1/2013 | • DOUBLECLICK, a division of Google Inc. (VEN0861) | 0.00 |
| 226. | 1581 | Services Agreement, dated 07/15/2013 | • Dr. T. P. Bt. (VEN0367) | 0.00 |
| 227 | 1228 | Promotion and/or Shop Agreement dated 9/2/2015 | • DreamHost (VEN0081) | 0.00 |
| 228. | 1239 | Promotion and/or Shop Agreement | • Driftaway, Inc (VEN0815) | 0.00 |
| 229. | 1804 | Payment Invoice dated 3/6/2016 | • Dropbox Inc. (VEN0506) | 0.00 |
| 230 | 1436 | Employee Agreement | • E. Ambruso (VEN0254) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 231. | 1370 | Employment Agreement | • E. Audie (VEN0229) | 0.00 |
| 232. | 1366 | Employment Agreement | • E. Carmichael (VEN0225) | 0.00 |
| 233 | 1597 | Employment Agreement | • E. Ebel (VEN0385) | 0.00 |
| 234. | 1438 | Employee Agreement | • E. Gloria Ryan (VEN0252) | 0.00 |
| 235. | 1367 | Employment Agreement | • E. Goldfarb (VEN0226) | 0.00 |
| 236 | 1365 | Employment Agreement | • E. Herzig (VEN0224) | 0.00 |
| 237. | 1542 | Employee Agreement | • E. Inglis-Arkell (VEN0230) | 0.00 |
| 238. | 1371 | Employment Agreement | • E. Inglis-Arkell (VEN0230) | 0.00 |
| 239 | 1623 | Employment Agreement | • E. Narcisse (VEN0412) | 0.00 |
| 240. | 1437 | Employee Agreement | • E. Pettigrew (VEN0253) | 0.00 |
| 241. | 1369 | Employment Agreement | • E. Ravenscraft (VEN0228) | 0.00 |
| 242 | 1364 | Employment Agreement | • E. Shechet (VEN0216) | 0.00 |
| 243. | 1363 | Employment Agreement | • E. Solinas (VEN0215) | 0.00 |
| 244. | 1373 | Employment Agreement | • E. Sommer (VEN0232) | 0.00 |
| 245 | 1173 | Commerce Promotion Campaign Agreement | • Earnest, Inc. (VEN0755) | 0.00 |
| 246. | 2007 | Office Backup Network | • Enternet 2001 Kft. (VEN0620) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 247. | 1648 | Symmetrical Internet Agreement | • EnterNet 2001 Kft. (VEN0879) | 0.00 |
| 248 | 1771 | Letter of Agreement | • EQUINOX HOLDINGS, INC. (VEN0507)<br>• Equinox Fitness Clubs (VEN0648) | 0.00 |
| 249. | 1868 | Lease Agreement | • EVERBANK COMMERCIAL FINANCE, INC. (VEN0555) | 0.00 |
| 250. | 1509 | Employment Agreement | • F. Andrade (VEN0349) | 0.00 |
| 251 | 1856 | Employment Offer Letter | • F. Deserto (VEN0554) | 0.00 |
| 252. | 1439 | Employee Agreement | • F. Lara (VEN0250) | 0.00 |
| 253. | 1046 | Amendment between Gawker Media LLC and F451 dated 11/25/2013 | • F451 fka Spicy Media Editora Ltda (VEN0044) | 0.00 |
| 254 | 1044 | Amendment between Kinja KFT and F451 dated 11/25/2013 | • F451 fka Spicy Media Editora Ltda (VEN0044) | 0.00 |
| 255. | 1048 | Amended - Trademarks, Domain and Secondary Domain Names License Agreement in Brazil | • F451 Media Editora Ltda. (VEN0049) | 0.00 |
| 256. | 1045 | Amended - Website Content License Agreement in Brazil | • F451 Media Editora Ltda. (VEN0049) | 0.00 |
| 257 | 1664 | Trademark, Domain Names and Secondary Domain Names License Agreement in Brazil | • F451 Media Editora Ltda. (VEN0049) | 0.00 |
| 258. | 1663 | Trademark, Domain Names and Secondary Domain Names License Agreement in Brazil and Amendment | • F451 Media Editora Ltda. (VEN0049) | 0.00 |
| 259. | 1047 | Trademarks, Domain Names and Seconday Domain Names License Agreement in Brazil | • F451 Media Editora Ltda. (VEN0049) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 260 | 1049 | Website Content License Agreement in Brazil | • F451 Media Editora Ltda. (VEN0049) | 0.00 |
| 261. | 1813 | Facebook Live Beta Program Signed Terms | • Facebook, Inc. (VEN0006) | 0.00 |
| 262. | 1036 | Instant Article Terms v.10.16.2015 | • Facebook, Inc. (VEN0006)<br>• Facebook Ireland Limited (VEN0007) | 0.00 |
| 263 | 1172 | Instant Article Terms v.10.16.2015 | • Facebook, Inc. (VEN0006)<br>• Facebook Ireland Limited (VEN0007) | 0.00 |
| 264. | 1812 | Instant Article Terms - Beta v.10.16.2015 | • Facebook, Inc. (VEN0836)<br>• Facebook Ireland Limited (VEN0837) | 0.00 |
| 265. | 1818 | Instant Articles Terms - Beta v.10.16.2015 | • Facebook, Inc. (VEN0844)<br>• Facebook Ireland Limited (VEN0845) | 0.00 |
| 266 | 1163 | Service Order dated 4/10/2015 | • Fastly, Inc. (VEN0014) | 0.00 |
| 267. | 1796 | Investment Professional Designation | • FCG Advisors, LLC (VEN0499) | 0.00 |
| 268. | 1800 | Morley Stable Value Fund participation Agreement | • FCG Advisors, LLC (VEN0499)<br>• Union Bond and Trust Company (VEN0644) | 0.00 |
| 269 | 1535 | Entertainment Insurance Program, Policy #7993-98-83 | • Federal Insurance Company (VEN0335) | 0.00 |
| 270. | 1534 | Chubb Commercial Excess And Umbrella Insurance, Policy #7993-98-85 | • Federal Insurance Company (VEN0925)<br>• Federal Insurance Company (VEN0926)<br>• Federal Insurance Company (VEN0927) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 271. | 1942 | Entertainment Insurance Program, Policy #7993-98-83 | • Federal Insurance Company (VEN0936)<br>• Federal Insurance Company (VEN0937)<br>• Federal Insurance Company (VEN0938)<br>• Federal Insurance Company (VEN0939)<br>• Federal Insurance Company (VEN0940)<br>• Federal Insurance Company (VEN0941) | 0.00 |
| 272 | 1943 | Chubb Commercial Excess And Umbrella Insurance, Policy #7993-98-85 | • Federal Insurance Company (VEN0942)<br>• Federal Insurance Company (VEN0943)<br>• Federal Insurance Company (VEN0944) | 0.00 |
| 273. | 1944 | Cutomarq Series Entertainment Program, Policy #7993-98-83 | • Federal Insurance Company (VEN0945)<br>• Federal Insurance Company (VEN0946)<br>• Federal Insurance Company (VEN0947) | 0.00 |
| 274. | 1945 | Customarq Series Entertainment Insurance Program - Policy #7993-98-83 | • Federal Insurance Company (VEN0948)<br>• Federal Insurance Company (VEN0949)<br>• Federal Insurance Company (VEN0950)<br>• Federal Insurance Company (VEN0951) | 0.00 |
| 275 | 1531 | Advisory Notice to Policyholders | • Federal Insurance Company (VEN0962)<br>• Federal Insurance Company (VEN0963) | 0.00 |
| 276. | 1536 | Insurance Program, Policy #7993-98-93 | • Federal Insurance Company (VEN0964)<br>• Federal Insurance Company (VEN0965)<br>• Federal Insurance Company (VEN0966) | 0.00 |
| 277. | 1757 | Advisory Management Recurring Fee Deduction Form - Retirement Plan | • Fidelity Investments (VEN0492) | 0.00 |
| 278 | 1758 | CONVERSION STRATEGY Gawker Media 401(k) Plan, PLAN NUMBER: 49627, date 11/1/15 | • Fidelity Investments (VEN0492) | 0.00 |
| 279. | 1805 | Fidelity Plan Sponsor WebStation User Access | • Fidelity Investments (VEN0492) | 0.00 |
| 280. | 1801 | Five Percent Owner Worksheet | • Fidelity Investments (VEN0492) | 0.00 |
| 281 | 1179 | Commerce Promotion Campaign Agreement | • Fluxmob, LLC. (VEN0035) | 0.00 |
| 282. | 1204 | Promotion and/or Shop Agreement | • FrameBridge (VEN0819) | 0.00 |
| 283. | 1180 | Commerce Promotion Campaign Agreement effective 2/10/2015 | • Framebridge, Inc. (VEN0036) | 0.00 |
| 284 | 1202 | Commerce Promotion Campaign Agreement effective 2/10/2015 | • Framebridge, Inc. (VEN0816) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 285. | 1205 | Commerce Promotion Campaign Agreement effective 11/7/2013 | • FREEDOMPOP (VEN0823) | 0.00 |
| 286. | 1207 | Commerce Promotion Campaign Agreement effective 9/1/2014 | • FREEDOMPOP (VEN0830) | 0.00 |
| 287 | 1021 | Amendment to Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 288. | 1145 | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 289. | 1020 | Amendment to Website Content License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 290. | 1144 | Amendment to Website Content License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 291. | 2008 | Trademark and Domain Name License Agreement for Gizmodo, Kotaku, and Lifehacker in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 292. | 1024 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 293 | 1152 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in the UK | • Future Publishing Limited (VEN0011) | 0.00 |
| 294. | 1142 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 295. | 1025 | Website Content License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 296. | 1143 | Website Content License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | 0.00 |
| 297. | 1153 | Website Content License Agreement for Gizmodo in UK | • Future Publishing Limited (VEN0011) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 298. | 1667 | Trademark and Domain Name License Agreement for Gizmodo, Kotaku, and LifeHacjer in the United Kingdom | • Future Publishing Limited (VEN0422) | 0.00 |
| 299 | 1816 | Content License Agreement for Gizmodo, Kotaku, and Lifehacker in the United Kingdom | • Future Publishing Limited (VEN0671) | 0.00 |
| 300. | 1815 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo, Kotaku, and Lifehacker in the United Kingdom | • Future Publishing Limited (VEN0671) | 0.00 |
| 301. | 1022 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0761) | 0.00 |
| 302 | 1023 | Website Content License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0763) | 0.00 |
| 303. | 1374 | Employment Agreement | • G. Bluestone (VEN0233) | 0.00 |
| 304. | 1376 | Employment Agreement | • G. Clark (VEN0235) | 0.00 |
| 305 | 1378 | Employment Agreement | • G. Howard (VEN0237) | 0.00 |
| 306. | 1468 | Employee Agreement | • G. Lopez (VEN0309) | 0.00 |
| 307. | 1375 | Employment Agreement | • G. Lussier (VEN0234) | 0.00 |
| 308 | 1510 | Employment Agreement | • G. Nathan (VEN0350) | 0.00 |
| 309. | 1377 | Employment Agreement | • G. Robertson (VEN0236) | 0.00 |
| 310. | 1212 | Promotion and/or Shop Agreement | • Geek Fuel LLC (VEN0846) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 311 | 1213 | Promotion and/or Shop Agreement | • GeekFuel (VEN0849) | 0.00 |
| 312. | 1933 | Getty Images' North America Editorial Subscription and Premium Access License Agreement | • Getty Images (US), Inc. (VEN0580) | 19292.00 |
| 313. | 1899 | Editorial Subscription / Premium Access License Agreement | • Getty Images (US), Inc. (VEN0865) | 0.00 |
| 314 | 1836 | GitHub Terms of Service | • GitHub, Inc. (VEN0524) | 0.00 |
| 315. | 1793 | Managed SSL Service Agreement- Version 1.1 | • GlobalSign (VEN0493) | 0.00 |
| 316. | 1837 | Managed SSL Service Agreement – Version 1.1 | • GlobalSign (VEN0885) | 0.00 |
| 317 | 1027 | Globalway Letter - re invenstment in Spicy | • Globalway Participacoes Ltda (VEN0718) | 0.00 |
| 318. | 1934 | Engagement Letter | • Golden Solutions (VEN0600) | 14843.75 |
| 319. | 1819 | CONTENT HOSTING SERVICES AGREEMENT | • Google Inc. (VEN0022) | 0.00 |
| 320 | 1838 | Google AdSense Online Terms of Service | • Google Inc. (VEN0022) | 0.00 |
| 321. | 1290 | Order Form- Google Analytics Premium Service effective 8/1/2014 | • Google Inc. (VEN0022) | 22750.00 |
| 322. | 1170 | Publisher Current Agreement | • Google Inc. (VEN0022) | 0.00 |
| 323 | 1770 | Google Services Agreement dated 4/8/2013 | • Google Inc. (VEN0873)<br>• Admeld, LLC (VEN0875) | 0.00 |
| 324. | 1289 | Google Services Agreement | • Google Inc. (VEN0882)<br>• Admeld, LLC (VEN0884) | 0.00 |
| 325. | 1671 | Google Services Agreement dated 4/8/2013 | • Google Inc. (VEN0887)<br>• Admeld, LLC (VEN0890) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 326 | 1061 | Advertising Representation Agreement | • Gorilla Nation Media, LLC (VEN0072) | 0.00 |
| 327. | 1662 | Advertising Representation Agreement, dated 1/1/13 | • Gorilla Nation Media, LLC (VEN0072) | 0.00 |
| 328. | 1214 | Commerce Promotion Campaign Agreement | • Graze Inc. (VEN0071) | 0.00 |
| 329 | 1650 | Master Service Agreement | • Green Fox Academy (VEN0433) | 0.00 |
| 330. | 1789 | Greenhouse Software, Inc. License Agreement | • Greenhouse Software, Inc. (VEN0487) | 0.00 |
| 331. | 1964 | General Terms and Order Form under MSA | • Greenhouse Software, Inc. (VEN0891) | 0.00 |
| 332 | NA | Master Subscription Agreement | • Greenhouse Software, Inc. (VEN0891) | 0.00 |
| 333. | 1656 | Megbizasi Szerzodes | • GroupDynamics Kft (VEN0440) | 0.00 |
| 334. | 1208 | Commerce Promotion Campaign Agreement, campaign start date 10/23/2013 | • Gunnar Optiks (VEN0839) | 0.00 |
| 335 | 1215 | Commerce Promotion Campaign Agreement, effective date 11/13/2014 | • Gunnar Optiks (VEN0852) | 0.00 |
| 336. | 1381 | Employment Agreement | • H. Crosley (VEN0240) | 0.00 |
| 337. | 1318 | Employment Agreement | • H. Dietrick (VEN0156) | 0.00 |
| 338 | 1380 | Employment Agreement | • H. Grothaus (VEN0239) | 0.00 |
| 339. | 1606 | Employment Agreement | • H. Hynes (VEN0401) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 340. | 1511 | Employment Agreement | • H. Keyser (VEN0302) | 0.00 |
| 341 | 2038 | Employment Agreement | • H. Nolan (VEN1018) | 0.00 |
| 342. | 1382 | Employment Agreement | • H. Slaton (VEN0241) | 0.00 |
| 343. | 1839 | HackerOne Customer Terms and Conditions | • HackerOne (VEN0525) | 0.00 |
| 344 | 1646 | Vallaljozas i Keret-Szerzodes | • Hajtas Pajtas Kft. (VEN0443) | 0.00 |
| 345. | 1181 | Commerce Promotion Campaign Agreement | • Handy.com (VEN0038) | 0.00 |
| 346. | 1183 | Promotion and/or Shop Agreement | • Happ Socks AB (VEN0767) | 0.00 |
| 347 | 1216 | Promotion and/or Shop Agreement | • Happy Socks (VEN0040) | 0.00 |
| 348. | 1182 | Commerce Promotion Campaign Agreement | • Happy Socks AB (VEN0905) | 0.00 |
| 349. | 1218 | Promotion and/or Shop Agreement | • HelloFresh (VEN0074) | 0.00 |
| 350 | 1220 | Referral Partner Agreement | • Hostgator.com, LLC. (VEN0076) | 0.00 |
| 351. | 1221 | Affiliate Agreement | • Huckberry (VEN0077) | 0.00 |
| 352. | 1928 | Insurance Policy | • Hudson Insurance Company (VEN0596)<br>• Euclid Managers, LLC (VEN0647) | 0.00 |
| 353 | 1928 | Insurance Policy, #ELW112704 | • Hudson Insurance Company (VEN0596)<br>• Euclid Managers, LLC (VEN0647) | 0.00 |
| 354. | 1530 | Connected Services Policy, #ELW112704 | • Hudson Insurance Company (VEN0645)<br>• Euclid Managers, LLC (VEN0646) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 355. | 1384 | Employment Agreement | • I. Bilevych (VEN0247) | 0.00 |
| 356 | 1383 | Employment Agreement | • I. Fette (VEN0246) | 0.00 |
| 357. | 1186 | Promotion and/or Shop Agreement | • IDrive Inc. (VEN0042) | 0.00 |
| 358. | 1185 | Commerce Promton Campaign Agreement | • IDrive Inc. (VEN0904) | 0.00 |
| 359 | 1151 | Sales Representation Agreement - Advertising Space; effective 4/1/08 | • Incisive Ltd (VEN0160) | 0.00 |
| 360. | 1150 | Website Content License Agreement for Gizmodo in the UK | • Incisive VNU Limited dba Incisive Incisive Ltd (VEN0159) | 0.00 |
| 361. | 1149 | Trademark, Domain Names and Secondary Domain Names License Agreemen for Gizmodo in the UK | • Incisive VNU Ltd (VEN0142) | 0.00 |
| 362 | 1274 | Master Service Agreement | • Index Exchange Inc. (VEN0121) | 0.00 |
| 363. | 1569 | Master Services Agreement | • Index Exchange Inc. (VEN0894) | 0.00 |
| 364. | 1068 | Application Form for Income Tax Convention dated 6/1/2006 | • Infobahn Inc. (VEN0091) | 0.00 |
| 365 | 1069 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in Europe, effective date 7/1/2006 | • Infobahn Inc. (VEN0091) | 0.00 |
| 366. | 1070 | Website Content License Agreement for Gizmodo in Japan, effective date 7/1/2006 | • Infobahn Inc. (VEN0091) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 367. | 1072 | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement | • Infobahn, Inc. (VEN0680)<br>• Mediagene inc. fka Infobahn, Inc. (VEN0681) | 0.00 |
| 368 | 1133 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in Europe, effective date 7/1/2006 | • Infobahn, Inc. (VEN0689) | 0.00 |
| 369. | 1132 | Application Form for Income Tax Convention dated 7/1/2006 | • Infobahn, Inc. (VEN0691) | 0.00 |
| 370. | 1134 | Website Content License Agreement for Gizmodo in Japan, effective date 7/1/2006 | • Infobahn, Inc. (VEN0694) | 0.00 |
| 371 | 1135 | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Infobahn, Inc. (VEN0698)<br>• Mediagene, Inc. fka Infobahn, Inc. (VEN0699) | 0.00 |
| 372. | 1136 | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreemen | • Infobahn, Inc. (VEN0701)<br>• Mediagene, Inc. fka Infobahn, Inc. (VEN0702) | 0.00 |
| 373. | 1779 | Promotion Agreement | • Inkkas (VEN0513) | 0.00 |
| 374 | 1527 | Statement of Work entered 3/16/2015 | • Integral Ad Science, Inc. (VEN0330) | 0.00 |
| 375. | 1849 | Terms of Service | • InVisionApp (VEN0649) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 376. | 1940 | Premium Finance Agreement, Quote No. 4482361 | • IPFS Corporation (VEN0932)<br>• DeWitt Stern Group, Inc. (VEN0933) | 0.00 |
| 377 | 1946 | Premium Finance Agreement, Quote No. 4514647 | • IPFS Corporation (VEN0952)<br>• DeWitt Stern Group, Inc. (VEN0953) | 0.00 |
| 378. | 1949 | Premium Finance Agreement, Quote No. 4482361 | • IPFS Corporation (VEN0957)<br>• DeWitt Stern Group, Inc. (VEN0958) | 0.00 |
| 379. | 1950 | Premium Finance Agreement, Quote No. 4482361 | • IPFS Corporation (VEN0959)<br>• DeWitt Stern Group, Inc. (VEN0960) | 0.00 |
| 380 | 1638 | Mandate Frame Agreement for Recruitment and Selection Services | • IseeQ Kft. (VEN0430) | 0.00 |
| 381. | 1395 | Employment Agreement | • J. Albertson (VEN0272) | 0.00 |
| 382. | 1447 | Employee Agreement | • J. Alvidrez (VEN0275) | 0.00 |
| 383 | 1392 | Employment Agreement | • J. Appel (VEN0262) | 0.00 |
| 384. | 1386 | Employment Agreement | • J. Auslander (VEN0249) | 0.00 |
| 385. | 1444 | Employee Agreement | • J. Bartus (VEN0263) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 386 | 1389 | Employment Agreement | • J. Boos (VEN0259) | 0.00 |
| 387. | 1396 | Employment Agreement | • J. Bottino (VEN0276) | 0.00 |
| 388. | 1393 | Employment Contract | • J. Cook (VEN0270) | 0.00 |
| 389 | 1324 | Employment Agreement | • J. Cooke (VEN0163) | 0.00 |
| 390. | 1611 | Employment Agreement | • J. Cross (VEN0402) | 0.00 |
| 391. | 1440 | Employee Agreement | • J. Delgiudice (VEN0267) | 0.00 |
| 392 | 1610 | Employment Agreement | • J. Gelini (VEN0410) | 0.00 |
| 393. | 1443 | Employee Agreement | • J. Hilder (VEN0264) | 0.00 |
| 394. | 1385 | Employment Agreement | • J. Inferrera (VEN0248) | 0.00 |
| 395 | 1446 | Employee Agreement | • J. Johnson (VEN0268) | 0.00 |
| 396. | 1297 | Employment Agreement | • J. Laurito (VEN0133) | 0.00 |
| 397. | 1513 | Employment Agreement | • J. Marie Lucas (VEN0310) | 0.00 |
| 398 | 1399 | Employment Agreement | • J. Muller (VEN0279) | 0.00 |
| 399. | 1387 | Employment Agreement | • J. Ouellette (VEN0251) | 0.00 |
| 400. | 1441 | Employee Agreement | • J. Parham (VEN0266) | 0.00 |
| 401 | 1449 | Employee Agreement | • J. Potter (VEN0277) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 402. | 1391 | Employment Agreement | • J. Rothkopf (VEN0261) | 0.00 |
| 403. | 1394 | Employment Agreement | • J. Sargent (VEN0271) | 0.00 |
| 404 | 1608 | Employment Agreement | • J. Schreier (VEN0405) | 0.00 |
| 405. | 1400 | Employment Agreement | • J. Shepherd (VEN0280) | 0.00 |
| 406. | 1448 | Employee Agreement | • J. Sin (VEN0273) | 0.00 |
| 407 | 1398 | Employment Agreement | • J. Steinbach (VEN0278) | 0.00 |
| 408. | 1388 | Employment Agreement | • J. Tolentino (VEN0258) | 0.00 |
| 409. | 1609 | Employment Offer | • J. Torchinsky (VEN0408) | 0.00 |
| 410. | 1607 | Employment Agreement | • J. Trotter (VEN0403) | 0.00 |
| 411. | 1512 | Employment Agreement | • J. Weber (VEN0307) | 0.00 |
| 412. | 1442 | Employee Agreement | • J.Hathaway (VEN0265) | 0.00 |
| 413 | 1582 | Consultancy Agreement | • Jalsovszky Law Firm (VEN0369) | 0.00 |
| 414. | 1187 | Commerce Promotion Campaign Agreement | • James Bit Design (VEN0043) | 0.00 |
| 415. | 1247 | Promotion and/or Shop Agreement | • JapanCrate (VEN0835) | 0.00 |
| 416 | 1968 | Enterprise Edition and Ads Edition Addendum to JW Player Terms of Service | • JW Player / LongTail Ad Solutions, Inc. (VEN0037) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|----------------------|----------------------------------|-------------------|
| 417. | 1967 | Order Form dated 10/30/2015 | • JW Player / LongTail Ad Solutions, Inc. (VEN0037) | 0.00 |
| 418. | 1156 | Order Form dated 2/23/16 | • JW Player / LongTail Ad Solutions, Inc. (VEN0037) | 12791.44 |
| 419 | 1969 | Order Form dated 2/23/2016 | • JW Player / LongTail Ad Solutions, Inc. (VEN0037) | 0.00 |
| 420. | NA | Terms of Service | • JW Player / LongTail Ad Solutions, Inc. (VEN0037) | 0.00 |
| 421. | 1155 | JW Player Order Form dated 12/17/2015 | • JW PLAYER / LongTail Ad Solutions, Inc. (VEN0898) | 0.00 |
| 422 | 1403 | Employment Agreement | • K. Brown (VEN0283) | 0.00 |
| 423. | 1450 | Employee Agreement | • K. Conaboy (VEN0274) | 0.00 |
| 424. | 1411 | Employment Agreement | • K. Draper (VEN0188) | 0.00 |
| 425 | 1612 | Employment Agreement | • K. Dries (VEN0390) | 0.00 |
| 426. | 1335 | Employment Agreement | • K. Drummond (VEN0176) | 0.00 |
| 427. | 1613 | Employment Agreement | • K. Faircloth (VEN0392) | 0.00 |
| 428 | 1402 | Employment Agreement | • K. Gill (VEN0282) | 0.00 |
| 429. | 1451 | Employee Agreement | • K. Graham (VEN1023) | 0.00 |
| 430. | 1434 | Employee Agreement | • K. Hale-Stern (VEN0256) | 0.00 |
| 431 | 1601 | Employment Agreement | • K. Hamilton (VEN0391) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 432. | 1404 | Employment Agreement | • K. Knibbs (VEN0284) | 0.00 |
| 433. | 1889 | Employment Agreement | • K. Lee (VEN0575) | 0.00 |
| 434 | 1405 | Employment Agreement | • K. Lovejoy (VEN0285) | 0.00 |
| 435. | 1407 | Employment Agreement | • K. McGinnis (VEN0287) | 0.00 |
| 436. | 1410 | Employment Agreement | • K. Monson (VEN0290) | 0.00 |
| 437 | 1409 | Employment Agreement | • K. Reddy (VEN0289) | 0.00 |
| 438. | 1514 | Employment Agreement | • K. Stout (VEN0311) | 0.00 |
| 439. | 1406 | Employment Agreement | • K. Trendacosta (VEN0286) | 0.00 |
| 440 | 1614 | Employment Agreement | • K. Uthoff (VEN0394) | 0.00 |
| 441. | 1292 | Advertising Insertion Order | • Kargo Global, Inc. (VEN0131) | 4000.00 |
| 442. | 1188 | Commerce Promotion Campaign Agreement, effective date 9/23/2014 | • Karma Mobility Inc. (VEN0774) | 0.00 |
| 443 | 1222 | Commerce Promotion Campaign Agreement, effective date 9/23/2014 | • Karma Mobility Inc. (VEN0892) | 0.00 |
| 444. | 1780 | Promotion and/or Shop Agreement | • Kawartha Outdoor (VEN0480) | 0.00 |
| 445. | 1200 | Commerce Promotion Campaign Agreement | • Kid Thursday LLC, dba Status Audio (VEN0811) | 0.00 |
| 446. | 1257 | Promotion and/or Shop Agreement | • Kid Thursday LLC., dba Status Audio (VEN0059) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 447. | 1781 | Kixer Publisher Agreememt effective date 9/10/2015 | • Kixer (VEN0078) | 0.00 |
| 448. | 1280 | Krux Digital, Inc. Service Order #2 effective 12/31/2014 | • Krux Digital, Inc. (VEN0126) | 38893.32 |
| 449 | 1600 | Employment Agreement | • L. Haller (VEN0389) | 0.00 |
| 450. | 1452 | Employee Agreement | • L. Beckmann (VEN0293) | 0.00 |
| 451. | 1322 | Employment Agreement | • L. Bertolini (VEN0161) | 0.00 |
| 452 | 1454 | Employee Agreement | • L. Bolano (VEN0295) | 0.00 |
| 453. | 1471 | Employee Agreement | • L. Chipman (VEN0319) | 0.00 |
| 454. | 1325 | Employment Agreement | • L. Donohue (VEN0165) | 0.00 |
| 455 | 1427 | Employee Agreement | • L. Finnegan (VEN0217) | 0.00 |
| 456. | 1453 | Employee Agreement | • L. Jaffe (VEN0294) | 0.00 |
| 457. | 1643 | Megbizasi Szerzodes | • László Bodolai (VEN0621) | 0.00 |
| 458 | 1782 | Qualified Transaction & Compensation Details | • Leesa.com (VEN0481) | 0.00 |
| 459 | 1211 | Agreement | • LendingTree, LLC. (VEN0069) | 0.00 |
| 460. | 1858 | FIXED PRICE AMENDMENT – FULL TERM, of Subscription Agreement | • LexisNexis c/o RELX Inc. (VEN0543) | 0.00 |
| 461 | 1798 | Lifesize Cloud Terms of Service | • Lifesize Cloud (VEN0501) | 0.00 |
| 462. | 1766 | END USER LICENSE AGREEMENT LIFESIZE® DESKTOP, CLOUD, CLEARSEA, MCS OR SOFTPHONE SOFTWARE | • Lifesize, Inc. (VEN0503) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 463. | 1702 | Development Agreement | • Linked Sro. (VEN0457) | 0.00 |
| 464 | 1709 | Development Agreement Change | • Linked Sro. (VEN0457) | 0.00 |
| 465. | 1729 | Development Agreement Change - contractor fee | • Linked Sro. (VEN0457) | 0.00 |
| 466. | 1278 | LiveIntent's Plattform Agreement and Addendum to the IAB AAAA's Terms and Conditions | • LiveIntent, Inc. (VEN0124) | 0.00 |
| 467 | 1276 | Agreement for Yield Management Services | • LiveRail, Inc. (VEN0122) | 0.00 |
| 468. | 1275 | LiveRail Master Services Agreement | • LiveRail, Inc. (VEN0122) | 0.00 |
| 469. | 1846 | Terms of Service | • Logentries (VEN0533) | 0.00 |
| 470 | 1230 | Promotion and/or Shop Agreement | • LOLA (VEN0084)<br>• LOLA (VEN0881) | 0.00 |
| 471. | 1248 | Promotion and/or Shop Agreement | • LOLA (VEN0838) | 0.00 |
| 472. | 1970 | Enterprise Edition and Ads Edition Addendum to JW Player Terms of Service | • LongTail Ad Solutions, Inc. (VEN0899) | 0.00 |
| 473. | 1850 | Terms of Service | • Lucidchart (VEN0537) | 0.00 |
| 474. | 1778 | Lyft Partnership Proposal | • Lyft (VEN0515) | 0.00 |
| 475. | 1585 | Employment Agreement | • M. Aguilar (VEN0373) | 0.00 |
| 476 | 1621 | Employment Agreement | • M. Ballaban (VEN0409) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 477. | 1422 | Employment Agreement | • M. Chiang (VEN0222) | 0.00 |
| 478. | 1598 | Employment Agreement | • M. Fahey (VEN0386) | 0.00 |
| 479 | 1618 | Employment Agreement | • M. Galperina (VEN0404) | 0.00 |
| 480. | 1458 | Employee Agreement | • M. Gilbert (VEN0297) | 0.00 |
| 481. | 1417 | Employment Agreement | • M. Green (VEN0196) | 0.00 |
| 482 | 1455 | Employee Agreement | • M. Hamer (VEN0292) | 0.00 |
| 483. | 1602 | Employment Agreement | • M. Hardigree (VEN0393) | 0.00 |
| 484. | 1605 | Employment Agreement | • M. Horan (VEN0399) | 0.00 |
| 485 | 1416 | Employment Agreement | • M. Kulper (VEN0197) | 0.00 |
| 486. | 1319 | Employment Agreement | • M. Kuntz (VEN0157) | 0.00 |
| 487. | 1421 | Employment Agreement | • M. LaFauci (VEN0223) | 0.00 |
| 488. | 1300 | Employment Agreement | • M. Langrehr (VEN0136) | 0.00 |
| 489. | 1326 | Employment Agreement | • M. Libby (VEN0166) | 0.00 |
| 490. | 1620 | Employment Agreement | • M. Lindsay (VEN0407) | 0.00 |
| 491 | 1414 | Employment Agreement | • M. Mandelstein (VEN0200) | 0.00 |
| 492. | 2040 | Employment Agreement | • M. Misra (VEN1017) | 0.00 |
| 493. | 1418 | Employment Agreement | • M. Murray (VEN0195) | 0.00 |
| 494. | 1854 | Employment Agreement | • M. Novak (VEN0540) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 495. | 1419 | Employment Agreement | • M. Nunez (VEN0194) | 0.00 |
| 496. | 1626 | Employment Agreement | • M. Orell (VEN0415) | 0.00 |
| 497 | 1425 | Employee Agreement | • M. Read (VEN0219) | 0.00 |
| 498. | 1420 | Employment Agreement | • M. Roselli (VEN0193) | 0.00 |
| 499. | 1415 | Employment Agreement | • M. Sanche (VEN0199) | 0.00 |
| 500 | 1413 | Employment Agreement | • M. Stone (VEN0201) | 0.00 |
| 501. | 1544 | Employee Agreement | • M. Szabo (VEN0135) | 0.00 |
| 502. | 1503 | Employment Agreement | • M. Szabo (VEN0135) | 0.00 |
| 503 | 1617 | Employment Agreement | • M. Taormina (VEN0400) | 0.00 |
| 504. | 1616 | Employment Agreement | • M.Davies (VEN0398) | 0.00 |
| 505. | 1219 | Promotion and/or Shop Agreement | • Madison Plus Select, Inc. (VEN0893)<br>• Hey Gorgeous (VEN0895) | 0.00 |
| 506 | 2003 | Telekom | • Magyar Telekom (VEN0627) | 0.00 |
| 507. | 1583 | Office internet, telephone, employee mobiles agreement | • Magyar Telekom Nyrt (VEN0370) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 508. | 1189 | Promotion and/or Shop Agreement | • Mark Weldon (VEN0046) | 0.00 |
| 509 | 1930 | "Meet Point Room" License Agreement | • Market Halsey Urban Renewal, LLC. (VEN0015) | 0.00 |
| 510. | 1495 | First Amendment to "Meet Point Room" License Agreement, dated 11/3/15 | • Market Halsey Urban Renewal, LLC. (VEN0015) | 1770.52 |
| 511. | 1164 | Meet Point Room License Agreement dated as of 8/28/2013 | • Market Halsey Urban Renewal, LLC. (VEN0820)<br>• Market Halsey Urban Renewal LLC. (VEN0821)<br>• David J. Jemal, Esq. (VEN0825) | 0.00 |
| 512 | 1496 | "Meet Point Room"License Agreement, dated 8/28/2013 | • Market Halsey Urban Renewal, LLC. (VEN0827)<br>• Market Halsey Urban Renewal LLC. (VEN0832)<br>• David J. Jemal, Esq. (VEN0833) | 0.00 |
| 513. | 1961 | First Amendment to "Meet Point Room" License Agreement | • Market Halsey Urban Renewal, LLC. (VEN0850) | 0.00 |
| 514. | 1961 | First Amendment to "Meet Point Room" License Agreement | • Market Halsey Urban Renewal, LLC. (VEN0850) | 0.00 |
| 515 | 1578 | MarkMonitor Master Services Agreement | • MarkMonitor Inc. (VEN0360) | 0.00 |
| 516. | 1821 | MarkMonitor Master Services Agreement | • MarkMonitor, Inc. (VEN0705) | 0.00 |
| 517. | 1831 | MarkMonitor Master Services Agreement | • MarkMonitor, Inc. (VEN0707) | 0.00 |
| 518 | 1853 | Content License Agreement | • Matt Novak (VEN0406) | 0.00 |
| 519. | 1666 | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Mediagene, Inc. (VEN0097) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 520. | 1817 | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement to discontinue licensing of Kotaku content | • Mediagene, Inc. (VEN0097) | 0.00 |
| 521 | 1138 | Fourth Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Mediagene, Inc. (VEN0097) | 0.00 |
| 522. | NA | Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Mediagene, Inc. (VEN0097) | 0.00 |
| 523. | 1137 | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement | • Mediagene, Inc. (VEN0706) | 0.00 |
| 524 | 1139 | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Mediagene, Inc. (VEN0710) | 0.00 |
| 525. | 1140 | Third Amendment Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Mediagene, Inc. (VEN0711) | 0.00 |
| 526. | 1665 | Fourth Amendment to Trademark, Domain Names, and Secondary Domain Names License Agreement, and Website Content License Agreement | • Mediagene, Inc. (VEN0713) | 0.00 |
| 527 | 1071 | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095) | 0.00 |
| 528. | 1076 | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095) | 0.00 |
| 529. | 1073 | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement dated 1/28/2014 | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095)<br>• Mediagene, Inc. (VEN0097)<br>• MediaGene, Inc. fka Infobahn, Inc. (VEN0670) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 530 | 1074 | Fourth Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095) <br> • MediaGene, Inc. fka Infobahn, Inc. (VEN0670) | 0.00 |
| 531. | 1075 | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095) <br> • MediaGene, Inc. fka Infobahn, Inc. (VEN0670) | 0.00 |
| 532. | 1935 | Master Services Agreement | • MediaLink LLC (VEN0601) <br> • MediaLink LLC (VEN0658) | 37800.00 |
| 533 | 1269 | MediaMind included Publisher Network- Terms and Conditions entered into as of 2/27/2013 | • MediaMind Technologies, Inc. (VEN0117) | 0.00 |
| 534. | 1937 | MediaMind Included Publisher Network - Terms and Conditions | • MediaMind Technologies, Inc. (VEN0603) | 0.00 |
| 535. | 1210 | Online Store Production and Distribution Agreement | • Merch Direct, LLC (VEN0068) <br> • Merch Direct, LLC (VEN0676) | 0.00 |
| 536 | 1032 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in Brazil | • Merchant Importacao, Exportacao e Comercio, LTDA - ME (VEN0032) | 0.00 |
| 537. | 1060 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in Brazil | • Merchant Importacao, Exportacao e Comercio, LTDA - ME (VEN0032) | 0.00 |
| 538. | 1657 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in Brazil | • Merchant Importacao, Exportacao e Comercio, LTDA - ME (VEN0032) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 539 | 1059 | Website Content License Agreement for Gizmodo in Brazil | • Merchant Importacao, Exportacao e Comercio, LTDA - ME (VEN0032) | 0.00 |
| 540. | 1031 | Website Content License Agreement for Gizmodo in Brazil, Effective 1/1/08 | • Merchant Importacao, Exportacao e Comercio, LTDA - ME (VEN0032) | 0.00 |
| 541. | 1794 | Statement of Work to Services Agreement | • Merrill Communications, LLC. (VEN0494) | 10666.01 |
| 542 | 1191 | Commerce Promotion Campaign Agreement | • MeUndies (VEN0048) | 0.00 |
| 543. | 1192 | Promotion and/or Shop Agreement | • Ministry of Supply (VEN0050) | 0.00 |
| 544 | 1820 | Master Services Agreement | • Moat Inc. (VEN0784) | 0.00 |
| 545 | 1974 | Addendum to the Master Services Agreement, effective as of 1/1/2015 | • Moat Inc. (VEN0792) | 0.00 |
| 546. | 1975 | Master Services Agreement, effective 7/1/2013 | • Moat Inc. (VEN0794) | 0.00 |
| 547. | 1976 | Master Services Agreement, effective 7/1/2014 | • Moat Inc. (VEN0800) | 0.00 |
| 548 | 2000 | Master Services Agreement, effective date 7/1/2014 | • Moat Inc. (VEN0808) | 0.00 |
| 549. | 1999 | Master Services Agreement, effective date 7/1/2014 | • Moat Inc. (VEN0822) | 0.00 |
| 550. | 1539 | Addendum to the Master Services Agreement | • Moat, Inc. (VEN0340) | 13288.44 |
| 551 | 1565 | Master Services Agreement | • Moat, Inc. (VEN0340) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 552. | 1977 | Master Services Agreement - Moat Pro (Duplicate of Contract ID No. 2000) | • Moat, Inc. (VEN0340) | 0.00 |
| 553. | 1171 | Termsheet, effective 7/1/2013 | • Mobiles Republic, Inc. (VEN0025) | 0.00 |
| 554 | 1226 | Promotion and/or Shop Agreement | • Mott & Bow (VEN0079)<br>• Mott & Bow (VEN0889) | 0.00 |
| 555. | 1806 | Month-to-Month Enterprise License Agreememt | • Movement Ventures, LLC. (VEN0509) | 998.00 |
| 556. | 1227 | Promotion and/or Shop Agreement | • MoviePass (VEN0080)<br>• Movie Pass (VEN0888) | 0.00 |
| 557 | 1229 | Promotion and/or Shop Agreement dated 10/12/2015 | • MVMT Watches (VEN0886) | 0.00 |
| 558. | 1302 | Employment Agreement | • N. Grayson (VEN0138) | 0.00 |
| 559. | 1346 | Employment Agreement | • N. Murphy (VEN0189) | 0.00 |
| 560 | 1301 | Employment Agreement | • N. Raghuram (VEN0137) | 0.00 |
| 561. | 1624 | Employment Agreement | • N. Stango (VEN0414) | 0.00 |
| 562. | 1459 | Employee Agreement | • N. Vargas-Cooper (VEN0298) | 0.00 |
| 563 | 1053 | Brazil NameAction - Solicitacao de Cessao de Trafego para Relatorio da comScore | • Nameaction Brasil Serv de Inter Ltda ME (VEN0065) | 0.00 |
| 564. | 1051 | Agreement Letter for Exhibit A Agreement dated 12/8/10 | • NameAction Inc. (VEN0725) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 565. | 1947 | Binder of Insurance Confirmation Letter and Policy Information | • National Union Fire Insurance Company of Pittsburgh, PA. (VEN0954)<br>• DeWitt Stern Group, Inc. (VEN0955) | 0.00 |
| 566 | 1250 | Commerce Promotion Campaign Agreement | • NatureBox (VEN0841) | 0.00 |
| 567. | 1077 | Digital Advertising Sales Representation Agreement | • Nervora Digital Media Group, FZ-LLC (VEN0099) | 0.00 |
| 568. | 1063 | Website Content License Agreement for Gizmodo in Select Countries in Europe | • NetMediaEurope (VEN0085) | 0.00 |
| 569 | 1920 | Netsuite Subscription Services Agreement | • Netsuite Inc. (VEN0590) | 0.00 |
| 570. | 1921 | Netsuite Invoice #439915, dated 12/1/2015 | • Netsuite Inc. (VEN0829) | 0.00 |
| 571. | 1922 | Netsuite Invoice #439914, dated 10/31/2015 | • Netsuite Inc. (VEN0840) | 0.00 |
| 572 | NA | First Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content Agreement | • Netus Media Pty Limited dba Allure Media Pty Ltd (VEN0128) | 0.00 |
| 573. | 1124 | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content Agreement | • Netus Media Pty Limited dba Allure Media Pty Ltd (VEN0128) | 0.00 |
| 574. | 1760 | Group Sales Agreement | • Nevada Property 1 LLC dba The Cosmopolitan of Las Vegas (VEN0497) | 0.00 |
| 575 | 1841 | Terms of Service | • New Relic (VEN0660) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 576. | 2024 | Commission Invoice of Lease Agreement | • Newmark & Co. Real Estate, Inc. d/b/a New Mark Grubb Knight Frank (VEN0872) | 0.00 |
| 577. | 2018 | Exclusive Right Agreement | • Newmark & Company Real Estate, Inc. d/b/a New Mark Grubb Knight Frank (VEN0659) | 0.00 |
| 578 | 2019 | Newmark Grubb Knight Frank Proposal to Sublease on behalf of Noom, Inc. | • Newmark Grubb Knight Frank (VEN0855) | 0.00 |
| 579. | 1168 | Content License Agreement | • NewsCred, Inc. (VEN0023) | 0.00 |
| 580. | 1169 | Content License Agreement | • NewsCred,Inc. (VEN0720) | 0.00 |
| 581 | 1829 | Data Evaluation License | • Nielsen Company (US), LLC. (VEN0517) | 0.00 |
| 582. | 1824 | Statement of Work / Nielsen Digital Brand Effect / Publisher dated 7/2/2014 | • Nielsen Company (US), LLC. (VEN0517) | 0.00 |
| 583. | 1822 | Nielsen Services Order Form dated 8/28/2014 | • Nielsen Company (US), LLC. (VEN0517)<br>• NETRATINGS (VEN0748) | 0.00 |
| 584 | 1823 | AD Effectiveness Master Services Agreement Publisher/ AD Network | • Nielsen Company (US), LLC. (VEN0517)<br>• The Nielsen Company (US), LLC (VEN0662) | 0.00 |
| 585. | 1864 | SERVICE AGREEMENT, effective 1/26/16 | • NSONE, Inc. (VEN0551) | 4680.00 |
| 586. | 1625 | Employment Agreement | • O. Kardoudi (VEN0388) | 0.00 |
| 587 | 1158 | Master Service Agreement | • OCP Collective Corp. dba Adcade, Inc. (VEN0018) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 588. | 1900 | Non-Exclusive Synchronization / Master Use Blanket License Agreement | • Ole Media Management L.P. dba Jingle Punks (VEN0581)<br>• OLE Media Management (GP) L.P. (VEN0582)<br>• OLE Media Management (GP) Inc. (VEN0583) | 0.00 |
| 589. | 1564 | Sales Represenation Agreement | • OnMarc Media (VEN0352) | 0.00 |
| 590 | 1802 | Services Agreement | • OperationsInc, LLC (VEN0504) | 0.00 |
| 591. | 2002 | Operative Contract Renewal Update | • Operative Media, Inc. (VEN0118) | 0.00 |
| 592. | 2001 | Operative.One Digitial Standard Schedule | • Operative Media, Inc. (VEN0118) | 3546.00 |
| 593. | 1973 | Operative.one Digital Standard Schedule, Service Level Agreement | • Operative Media, Inc. (VEN0917) | 0.00 |
| 594. | 1640 | Mandate Agreement | • Oppenheim Ugyvedi Iroda (VEN0434) | 0.00 |
| 595. | 2004 | Mandate Agreement | • Oppenheim Ugyvedi Iroda (VEN0918) | 0.00 |
| 596 | 1165 | Optimizely Order Form, dated 6/15/2015 | • Optimizely, Inc. (VEN0017) | 2402.27 |
| 597. | 1577 | Nectar Terms of Service | • Oriole Media Corporation dba Juice Mobile (VEN0342) | 0.00 |
| 598. | 1541 | Terms of Service Agreement | • Oriole Media Corporation dba Juice Mobile (VEN0342) | 0.00 |
| 599 | 1499 | Rider to Agreement of Lease for 208-210 Elizabeth St. 4th Fl, dated 10/3/12 | • Oscar Z. Ianello Associates Inc. (VEN1001) | 0.00 |
| 600. | 1497 | Rider to Agreement of Lease for 208-210 Elizabeth St. 3rd Fl, dated 10/3/12 | • Oscar Z. Ianello Associates, Inc. (VEN0999) | 0.00 |
| 601. | 1498 | Standard Form of Lease, dated 10/3/2012 | • Oscar Z. Ianello Associates, Inc. (VEN1000) | 0.00 |
| 602 | 1500 | Standard Form of Lease for 208-210 Elizabeth St., 4th Fl and Roofdeck, dated 10/3/2012 | • Oscar Z. Ianello Associates, Inc. 1500 (VEN1002) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 603. | 1233 | Commerce Promotion Campaign Agreement effective 11/18/2014 | • Owen & Fred (VEN0874) | 0.00 |
| 604. | 1232 | Commerce Promotion Campaign Agreement effective 11/18/2014 | • Owen & Fred Corp. (VEN0877) | 0.00 |
| 605 | 1231 | Commerce Promotion Campaign Agreement effective 11/18/2014 | • Owen & Fred Corp. (VEN0878) | 0.00 |
| 606. | 1303 | Employment Agreement | • P. Ballester (VEN0139) | 0.00 |
| 607. | 2039 | Employment Agreement | • P. George (VEN1015) | 0.00 |
| 608 | 1604 | Employment Agreement | • P. Hernadez (VEN0396) | 0.00 |
| 609. | 1460 | Employee Agreement | • P. Hochwald (VEN0299) | 0.00 |
| 610. | 1304 | Employment Agreement | • P. Klepek (VEN0140) | 0.00 |
| 611 | 1327 | Employment Agreement | • P. Laffoon (VEN0168) | 0.00 |
| 612. | 1306 | Employment Agreement | • P. Patel (VEN0144) | 0.00 |
| 613. | 1515 | Employment Agreement | • P. Redford (VEN0313) | 0.00 |
| 614 | 1305 | Employment Agreement | • P. Sundue (VEN0141) | 0.00 |
| 615. | 1862 | Invoice #3292306-Q12016 | • PACER Service Center (VEN0549) | 0.00 |
| 616. | 1860 | Invoice #13019697, dated 6/5/16 | • Pacific Coast News BWP Media USA Inc (VEN0547) | 0.00 |
| 617 | 1234 | Commerce Promotion Campaign Agreement effective 9/22/2014 | • Pacific Shaving Company (VEN0869) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 618. | 1193 | Commerce Promotion Campaign Agreement | • Parachute Home (VEN0051) | 0.00 |
| 619. | 1842 | Terms of Service | • Parse LLC (VEN0529) | 0.00 |
| 620 | 1803 | Parse.ly Order Form and Agreement | • Parsely, Inc. (VEN0505) | 0.00 |
| 621. | 1843 | Parsely Order Form and Agreement | • Parsely, Inc. (VEN0919) | 0.00 |
| 622. | 1203 | Promotion and/or Shop Agreement | • Pax (VEN0817) | 0.00 |
| 623 | 1235 | Promotion and/or Shop Agreement | • PAX (VEN0868) | 0.00 |
| 624. | 1166 | Percona Technical Support & Consulting Contract | • Percona, Inc. (VEN0019) | 0.00 |
| 625. | 1236 | Promotion and/or Shop Agreement | • Perfect World Entertainment 1236 (VEN0866) | 0.00 |
| 626 | 1129 | Pixel Media Advertising Sales Representation Agreement | • Pixel Media Asia Limited (VEN0731)<br>• Adsfactor Holdings Limited (VEN0737) | 0.00 |
| 627. | 1788 | Maintenance for Interior Plants Including Replacement Provision and Orchid Rotation | • Plant Specialists, LLC. (VEN0486) | 714.79 |
| 628. | 1810 | Terms and Conditions for Interior Gardens | • Plant Specialists, LLC. (VEN0486) | 0.00 |
| 629 | 1523 | Statement of Work dated May 4, 2016 | • Platinum Rye, LLC. (VEN0326) | 0.00 |
| 630. | 1194 | Commerce Promotion Campaign Agreement | • Pop Chart Lab (VEN0052) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 631. | 1238 | Promotion and/or Shop Agreement | • Poprageous (VEN0856) | 0.00 |
| 632 | 1984 | Current News License Agreement | • Press Association, Inc. (VEN0579) | 0.00 |
| 633. | 1903 | First Amendment to Current News License Agreement | • Press Association, Inc. (VEN0579) | 0.00 |
| 634. | 1985 | First Amendment to Current News License Agreement | • Press Association, Inc. (VEN0579) | 0.00 |
| 635 | 1898 | Second Amendment to Current News License Agreement | • Press Association, Inc. (VEN0579) | 1091.99 |
| 636. | 1983 | Second Amendment to Current News License Agreement | • Press Association, Inc. (VEN0762) | 0.00 |
| 637. | 1783 | Promotion Agreement | • Puro Sound Labs, LLC. (VEN0482) | 0.00 |
| 638 | 1840 | Measure Terms of Service | • Quantcast Corporation (VEN0526)<br>• Quantcast International Limited (VEN0527) | 0.00 |
| 639. | 1538 | Rental Agreement | • Quench USA, Inc. (VEN0339) | 0.00 |
| 640. | 1196 | Promotion and/or Shop Agreement, dated 9/15/2015 | • Quip NYC Inc. (VEN0054) | 0.00 |
| 641 | 1243 | Promotion and/or Shop Agreement | • Quip NYC Inc. (VEN0788) | 0.00 |
| 642. | 1323 | Employment Agreement | • R. Brown (VEN0162) | 0.00 |
| 643. | 1342 | Employment Agreement | • R. Finger (VEN0184) | 0.00 |
| 644 | 1307 | Employment Agreement | • R. Harvilla (VEN0147) | 0.00 |
| 645 | 2041 | Employment Agreement | • R. Juzwiak (VEN1016) | 0.00 |
| 646. | 1627 | Employment Agreement | • R. MacLeod (VEN0416) | 0.00 |
| 647 | 1699 | Employment Agreement | • R. Udvardi (VEN0473) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 648. | 1867 | Master Service Agreement | • Rainbow Broadband, Inc. (VEN0546) | 0.00 |
| 649. | 1955 | Order Form - # O-HR7V-R2 | • Razorfish (VEN0617) | 0.00 |
| 650 | 1857 | Invoice # 207589 | • Red Books LLC (VEN0542) | 440.91 |
| 651. | 1197 | Commerce Promotion Campaign Agreement, effective date 12/5/2014 | • Rhone Apparel Inc. (VEN0055) | 0.00 |
| 652. | 1244 | Commerce Promotion Campaign Agreement, effective date 12/5/2014 | • Rhone Apparel Inc. (VEN0789) | 0.00 |
| 653 | 1948 | Invoice # 748914 re Employment Practices Liab policy renewal | • Risk Strategies Company (VEN0956) | 0.00 |
| 654. | 1939 | Invoice #667032, dated 8/13/15 | • Risk Strategies Company dba RSC Insurance Brokerage- NY (VEN0930)<br>• Risk Strategies Company dba RSC Insurance Brokerage-NY (VEN0931) | 0.00 |
| 655. | 1941 | Invoice # 708024, re Federal Insurance Company- Chubb Commercial Umbrella | • Risk Strategies Company dba RSC Insurance Brokerage-NY (VEN0934)<br>• Risk Strategies Company dba RSC Insurance Brokerage- NY (VEN0935) | 0.00 |
| 656 | 1938 | Invoice # 708144, dated 10/21/15 | • Risk Strategy Company (VEN0928)<br>• Risk Strategies Company (VEN0929) | 0.00 |
| 657. | 1647 | Contract for Delivery and Installation of Networking Devices | • S&T Consulting Hungary Kft. (VEN0429) | 0.00 |
| 658. | 1589 | Employment Agreement | • S. Biddle (VEN0377) | 0.00 |
| 659 | 1462 | Employee Agreement | • S. Buckley (VEN0301) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 660. | 1463 | Employee Agreement | • S. Cheshire (VEN0303) | 0.00 |
| 661. | 1594 | Employment Agreement | • S. Climaco (VEN0382) | 0.00 |
| 662 | 1519 | Employment Agreement | • S. Dedewo (VEN0317) | 0.00 |
| 663. | 1633 | Employment Agreement | • S. Edwards (VEN0423) | 0.00 |
| 664. | 1517 | Employment Agreement | • S. Griffel (VEN0315) | 0.00 |
| 665 | 1308 | Employment Agreement | • S. Kalaf (VEN0148) | 0.00 |
| 666. | 1473 | Employee Agreement | • S. Khan (VEN0321) | 0.00 |
| 667. | 1908 | Employee Agreement | • S. Kidder (VEN0312) | 0.00 |
| 668 | 1632 | Employment Agreement | • S. Kleeman (VEN0421) | 0.00 |
| 669. | 1516 | Employment Agreement | • S. Lagani (VEN0314) | 0.00 |
| 670. | 1310 | Employment Agreement | • S. MacDonald (VEN0145) | 0.00 |
| 671 | 1631 | Employment Agreement | • S. McAllister (VEN0420) | 0.00 |
| 672. | 1520 | Employment Agreement | • S. Polletta (VEN0318) | 0.00 |
| 673. | 1630 | Employment Agreement | • S. Roberts (VEN0419) | 0.00 |
| 674 | 1518 | Employment Agreement | • S. Scherer (VEN0316) | 0.00 |
| 675. | 1311 | Employment Agreement | • S. Schrader (VEN0149) | 0.00 |
| 676. | 1636 | Employment Agreement | • S. Totilo (VEN0426) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 677 | 1461 | Employee Agreement | • S. Wiest (VEN0300) | 0.00 |
| 678. | 1628 | Employment Agreement | • S. Woolley (VEN0417) | 0.00 |
| 679. | 1792 | Professional Services Letter Agreement dated 5/22/2013 | • Salesforce.com, Inc. (VEN0491) | 0.00 |
| 680 | 1835 | Professional Services Letter Agreement dated 5/22/2013 | • Salesforce.com, Inc. (VEN0523) | 0.00 |
| 681. | 1198 | Commerce Promotion Campaign Agreement | • SeatGeek (VEN0807) | 0.00 |
| 682. | 1245 | Commerce Promotion Campaign Agreement | • SeatGeek (VEN0831) | 0.00 |
| 683 | 1847 | Terms and Conditions | • Sentry (VEN0534) | 0.00 |
| 684. | 1844 | Terms of Use | • SEOmoz, Inc. (VEN0531) | 0.00 |
| 685. | 1246 | Partner Program Agreement | • Shopify (VEN0100) | 0.00 |
| 686 | 1808 | Partner Program Agreement | • Shopify (VEN0100) | 0.00 |
| 687. | 2022 | Extension of existing contract. | • Shoretel Sky (VEN0674) | 926.87 |
| 688. | 1863 | Invoice/Receipt US-095B6CA1C2 Dated: 05/29/2016 | • Shutterstock, Inc. (VEN0550) | 0.00 |
| 689 | 1917 | Bank Depositor Agreement (Business Deposit Accounts) | • Silicon Valley Bank (VEN0588) | 0.00 |
| 690. | 1915 | Lockbox Services Agreement B | • Silicon Valley Bank (VEN0588) | 0.00 |
| 691. | 1912 | ACH Filter Authorization Form | • Silicon Valley Bank (VEN0715) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 692 | 1913 | SVBeConnect Enrollment Form | • Silicon Valley Bank (VEN0726) | 0.00 |
| 693. | 1914 | Lockbox Processing Instructions Standard | • Silicon Valley Bank (VEN0734) | 0.00 |
| 694. | 1916 | Client Profile | • Silicon Valley Bank (VEN0735) | 0.00 |
| 695 | 1540 | SimpleReach, Inc. Master Services Agreement | • Simplereach, Inc. (VEN0740) | 0.00 |
| 696. | 1043 | Skimlinks Publisher Agreement | • Skimbit Limited (VEN0005) | 0.00 |
| 697. | 1282 | Skimlinks Publisher Agreement | • SkimBit LTD. (VEN0127) | 0.00 |
| 698. | 1851 | Terms of Service | • Slack (VEN0538) | 0.00 |
| 699. | 1199 | Promotion and/or Shop Agreement | • SmartFX (VEN0102) | 0.00 |
| 700. | 1249 | Promotion and/or Shop Agreement | • SmartFX (VEN0102) | 0.00 |
| 701 | 1814 | Content Feed and Advertising Services Agreement | • SmartNews, Inc. (VEN0518)<br>• SmartNews (VEN0657) | 0.00 |
| 702. | 1159 | Exhibit A - Order Schedule # 2 to Service Agreement | • SocialFlow Services (VEN0744) | 0.00 |
| 703. | NA | Service Agreement dated 2/1/2012 | • SocialFlow Services (VEN0744) | 0.00 |
| 704 | 1251 | Promotion and/or Shop Agreement | • Soundfreaq (VEN0843) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------|
| 705. | 1252 | Promotion and/or Shop Agreement | • Soundfreaq (VEN0902) | 0.00 |
| 706. | 1524 | Agreement for Professional Services, entered as of 4/1/2016 | • Specless, Inc. (VEN0631) | 29250.00 |
| 707. | 1272 | Agreement for Professional Services | • Specless, LLC (VEN0751) | 0.00 |
| 708. | 1271 | Consent and Agreement for Assignment, original agreement dated 6/18/2015 | • Specless, LLC. (VEN0119)<br>• Specless, Inc. (VEN0631) | 0.00 |
| 709. | 1033 | Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement | • Spicy Media Editora LTDA (VEN0024) | 0.00 |
| 710. | 1658 | Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Spicy Media Editora LTDA (VEN0024) | 0.00 |
| 711. | 1660 | Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Spicy Media Editora LTDA (VEN0024) | 0.00 |
| 712. | 1030 | Letter of Agreement dated 12/31/2012 in reference to Agreement Addendum to the Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement and Website Content License Agreement | • Spicy Media Editora LTDA (VEN0024) | 0.00 |
| 713 | 1034 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in Brazil, Effective 9/1/11 | • Spicy Media Editora LTDA (VEN0024) | 0.00 |
| 714. | 1659 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in Brazil | • Spicy Media Editora LTDA (VEN0024) | 0.00 |
| 715. | 1035 | Website Content License Agreement for Gizmodo in Brazil, Effective Date 9/1/11 | • Spicy Media Editora LTDA (VEN0024) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 716 | 1028 | Addendum - Trademark, Domain Names and Secondary Domain Names License Agreement | • Spicy Media Editora LTDA (VEN0024)<br>• Spicy Media Editora LTDA (VEN0663) | 0.00 |
| 717. | 1026 | Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement | • Spicy Media Editora LTDA (VEN0024)<br>• Spicy Media Editora LTDA (VEN0663) | 0.00 |
| 718. | 1058 | Letter dated 11/4/2010 regarding Spicy Media Editora Ltda exclusive licenses | • Spicy Media Editora Ltda (VEN0727) | 0.00 |
| 719 | 1253 | Commerce Promotion Campaign Agreement | • SpruceWares (VEN0848) | 0.00 |
| 720. | 1254 | Referral Partner Program- Term Sheet | • Squarespace, Inc. (VEN0106) | 0.00 |
| 721. | 1255 | Tiered Rev Split dated 10/2015 | • Stackcommerce (VEN0854) | 0.00 |
| 722 | 1910 | Order Form, contract start date 6/1/2015 | • Staq, Inc. (VEN0331) | 10237.50 |
| 723. | 1909 | Order Form, contract start date 6/1/2015 | • Staq, Inc. (VEN0331) | 0.00 |
| 724. | 1528 | Order Form, contract start date 6/1/2015 | • Staq, Inc. (VEN0752) | 0.00 |
| 725 | 1566 | Order Form, start date 6/1/2015 | • Staq, Inc. (VEN0756) | 0.00 |
| 726. | 1258 | Promotion and/or Shop Agreement | • Stowaway Cosmetics (VEN0860) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 727. | 1795 | Investment Mangement Agreement | • Strategic Advisors, Inc. (VEN0496)<br>• Strategic Advisers, Inc. c/o Fidelty Ivestments - ECM (VEN0656) | 0.00 |
| 728 | 1901 | CONTENT SYNDICATION AGREEMENT | • SUBMARINE LEISURE CLUB, INC. (VEN0584) | 4731.40 |
| 729. | 2023 | Advertising Agreement (development and technical production) | • Submersive Media (VEN0655) | 8385.71 |
| 730. | 1259 | Commerce Promotion Campaign Agreement | • Suzy Kuzy LLC (VEN0862) | 0.00 |
| 731 | 2005 | Assignment Agreement | • Szatmári Ferenc (VEN0622) | 0.00 |
| 732. | 1641 | Megbizasi megallapodas | • Szatmári Ferenc (VEN0622) | 0.00 |
| 733. | 1464 | Employee Agreement | • T. Berman (VEN0304) | 0.00 |
| 734 | 1590 | Employment Agreement | • T. Burke (VEN0378) | 0.00 |
| 735. | 1424 | Employee Agreement | • T. Craggs (VEN0220) | 0.00 |
| 736. | 1312 | Employment Agreement | • T. Jacoby (VEN0150) | 0.00 |
| 737 | 1615 | Employment Agreement | • T. Klosowski (VEN0397) | 0.00 |
| 738. | 1635 | Employment Agreement | • T. Ley (VEN0425) | 0.00 |
| 739. | 1634 | Employment Contract | • T. Neltz (VEN0424) | 0.00 |
| 740 | 1884 | Employee Agreement | • T. Plunkett (VEN0308) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 741. | 1629 | Employment Agreement | • T. Scocca (VEN0418) | 0.00 |
| 742. | 1293 | Amedment to Taboola Publisher Agreement | • Taboola Inc. (VEN0132) | 0.00 |
| 743 | 1294 | Taboola Publisher Agreement | • Taboola Inc. (VEN0132) | 0.00 |
| 744. | 1886 | Company Release | • TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB (VEN0572)<br>• Apple Inc. (VEN0573) | 0.00 |
| 745. | 1571 | Publisher Agreement, entered into as of 2/11/2016 | • Technorati, Inc. (VEN0123) | 0.00 |
| 746 | 1277 | Publisher Agreement, entered into as of 2/11/2016 | • Technorati, Inc. (VEN0760) | 0.00 |
| 747. | 1057 | Annex II - "Standard Letters for Verification Institutes", Audience Traffic Assignment Order | • Terra Networks Brasil S.A. (VEN0058) | 0.00 |
| 748. | 1054 | URL/Domain Traffic Rights List | • Terra Networks Brasil S.A. (VEN0058) | 0.00 |
| 749 | 1056 | Empresa Cedente dated 6 December 2010 | • Terra Networks Brasil S.A. (VEN0058)<br>• Nameaction Brasil Ltd. (VEN0179) | 0.00 |
| 750. | 1052 | Anexo II "Cartas Padrao Dos Institutos de Verificcacao" | • Terra Networks Brasil S.A. (VEN0058)<br>• Nameaction Brasil Serv de Inter Ltda ME (VEN0065)<br>•Nameaction Brasil Ltda. (VEN0179) | 0.00 |
| 751. | 1050 | Agreement Letter dated 12/15/2010 | • Terra Networks Brasil S.A. (VEN0058)<br>• NameAction Inc. (VEN0062)<br>• Nameaction Brasil Serv de Inter Ltda ME (VEN0065) | 0.00 |
| 752 | 1784 | Promotion and/or Shop Agreement | • TGT (VEN0111) | 0.00 |
| 753. | 1260 | Commerce Promotion Campaign Agreement | • TGT (VEN0864) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 754. | 1827 | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 3/21/2016 | • The Nielsen Company (US), LLC (VEN0662) | 0.00 |
| 755 | 1825 | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 7/29/2015 | • The Nielsen Company (US), LLC (VEN0913) | 0.00 |
| 756. | 1826 | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 9/1/2015 | • The Nielsen Company (US), LLC (VEN0914) | 0.00 |
| 757. | 1828 | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 3/2/2016 | • The Nielsen Company (US), LLC (VEN0915) | 0.00 |
| 758 | 1887 | SOW - GAW.PROP.002 Google Vault Collection, date 3/30/15 | • The Oliver Group (VEN0552) | 0.00 |
| 759. | 1865 | Statement of Work dated 2/12/2016 | • The Oliver Group (VEN0552) | 0.00 |
| 760. | 1874 | Statement of Work - GAW.PROP.002 Google Vault Collection | • The Oliver Group (VEN0764) | 0.00 |
| 761 | 1288 | Guaranteed Orders Service Addendum | • The Rubicon Project, Inc. (VEN0039) | 0.00 |
| 762. | 1042 | Guaranteed Orders Service Addendum to the AAC Platform Agreement | • The Rubicon Project, Inc. (VEN0039) | 0.00 |
| 763. | 1041 | Rubicon Project Platform AAC Access and Services Agreement | • The Rubicon Project, Inc. (VEN0039) | 0.00 |
| 764 | 1287 | Rubicon Project Platform AAC Access and Services Agreement | • The Rubicon Project, Inc. (VEN0039) | 0.00 |
| 765. | 1576 | Rubicon Project Platform AAC Access and Services Agreement | • The Rubicon Project, Inc. (VEN0920) | 0.00 |
| 766. | 1217 | Promotion and/or Shop Agreement | • The Sasquatch Soap Co., LLC. dba Dr. Squatch (VEN0896) | 0.00 |
| 767 | 1855 | Deals Content Syndication Agreement | • The Slate Group LLC (VEN0541) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 768. | 1730 | Sublease Agreement | • The Space Matters (VEN0458)<br>• The Space Matters (VEN0653) | 0.00 |
| 769. | 1256 | Promotion and/or Shop Agreement | • The Status Audio (VEN0857) | 0.00 |
| 770 | 1872 | NACI (New Account/Credit Increase) Form dated 6/18/2013 | • Thomson Reuters (VEN0556) | 0.00 |
| 771. | 1907 | Order Form, Order #692093 | • Thomson Reuters (VEN0556) | 0.00 |
| 772. | 1873 | Order Notification, Order #454208 | • Thomson Reuters (VEN0556) | 0.00 |
| 773 | 1870 | Account Validation and Certification (AVC) Form - Westlaw | • Thomson Reuters (VEN0556)<br>• WEST PUBLISHING CORPORATION (VEN0557) | 0.00 |
| 774. | 1905 | NACI (New Account/Credit Increase) Form dated 6/24/2015 | • Thomson Reuters (VEN0556)<br>• WEST PUBLISHING CORPORATION (VEN0557) | 0.00 |
| 775. | 1871 | Research Subscriber Agreement | • Thomson Reuters (VEN0556)<br>• WEST PUBLISHING CORPORATION (VEN0557) | 0.00 |
| 776 | 1869 | West Order Form, acct # 1004594164 | • Thomson Reuters (VEN0773) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 777. | 1537 | Time Shred Service Proposal | • Time Shred Services Inc. (VEN0780) | 0.00 |
| 778. | 1866 | Order Form and Service Agreement, Terms and Conditions | • Time Warner Cable Enterprises LLC (VEN0553) | 0.00 |
| 779 | 1066 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement, commencement date 1/1/2013 | • Times Internet Limited (VEN0090)<br>• Times Internet Limited (VEN0130) | 0.00 |
| 780. | 1067 | Website Content License Agreement, commencement date 1/1/2013 | • Times Internet Limited (VEN0090)<br>• Times Internet Limited (VEN0130) | 0.00 |
| 781. | 1130 | Trademark, Domain Names and Secondary Domain Names License Agreement, commencement date 1/1/2013 | • Times Internet Limited (VEN0741)<br>• Times Internet Limited (VEN0746) | 0.00 |
| 782. | 1131 | Website Content License Agreement, commencement date 1/1/2013 | • Times Internet Limited (VEN0754)<br>• Times Internet Limited (VEN0757) | 0.00 |
| 783. | 1785 | Promotion Agreement | • TokyoTreat Ltd. (VEN0786) | 0.00 |
| 784. | 1572 | Master Service Agreement | • Tremor Video, Inc. (VEN0357) | 0.00 |
| 785 | 1573 | Publisher Network Services Attachment | • Tremor Video, Inc. (VEN0357) | 0.00 |
| 786. | 1574 | Supply-side Platform Attachment | • Tremor Video, Inc. (VEN0357) | 0.00 |
| 787. | 2021 | Consulting Services Agreement | • Trifolium LLC (VEN0652) | 0.00 |
| 788. | 2020 | Customer Service Agreement | • Trinet HR Corporation (VEN0665) | 300.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 789. | 1786 | Promotion Agreement | • Tushy, LLC. (VEN0484) | 0.00 |
| 790. | 1859 | Invoice # 2015-W3506, dated 12/10/15 | • TVEyes Inc. (VEN0790) | 0.00 |
| 791 | 1580 | Agreement dated 1 May 2013 | • UCMS Group Hungar Kft. (VEN0364) | 0.00 |
| 792. | 1262 | Commerce Promotion Campaign Agreement | • Udemy.com (VEN0870) | 0.00 |
| 793. | 1735 | Application for Group, Life, Accidental Death & Dismemberment, Disability, Disease, Accident Insurance Policy | • Unimerica Life Insurance Company of New York (VEN0775) | 0.00 |
| 794 | 1562 | Employment Agreement | • V. de Souza (VEN0323) | 0.00 |
| 795. | 1314 | Employment Agreement | • V. Jeffreys (VEN0152) | 0.00 |
| 796. | 1157 | Invoice #586305/68 dated 2/12/2016 | • Viddler Inc. (VEN0793) | 0.00 |
| 797 | 2049 | Video Storage and Hosting March through December 2016 | • Viddler, Inc. (VEN0143) | 1000.00 |
| 798. | 1929 | Terms of Service | • VividCortex, Inc. (VEN0597) | 0.00 |
| 799. | 1147 | First Supplemental Agreement to the Trademark, Domain Names and Secondary Domain Names License Agreement dated 5 September 2005 | • VNU Business Media Europe Limited (VEN0083) | 0.00 |
| 800 | 1148 | First Supplemental Agreement to the Website Content License Agreement dated 5 September 2005 | • VNU Business Media Europe Limited (VEN0083) | 0.00 |
| 801. | 1064 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in Europe, effective date 1 October 2005 | • VNU Business Media Europe Limited (VEN0083) | 0.00 |
| 802. | 1141 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in Europe, effective date 1 October 2005 | • VNU Business Media Europe Limited (VEN0083) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 803 | 1062 | Website Content License Agreement for Gizmodo in Europe, effective date 1 October 2005 | • VNU Business Media Europe Limited (VEN0083) | 0.00 |
| 804. | 1146 | Website Content License Agreement for Gizmodo in Europe, effective date 1 October 2005 | • VNU Business Media Europe Limited (VEN0083) | 0.00 |
| 805. | 1811 | Vook Publishing Agreement | • Vook, Inc. (VEN0516) | 0.00 |
| 806 | 1426 | Employee Agreement | • W. Arkin (VEN0218) | 0.00 |
| 807. | 1466 | Employee Agreement | • W. Gordon (VEN0306) | 0.00 |
| 808. | 1341 | Employment Agreement | • W. Haisley (VEN0183) | 0.00 |
| 809 | 1465 | Employee Agreement | • W. Siler (VEN0305) | 0.00 |
| 810. | 1522 | Employment Agreement | • W. Turton (VEN0324) | 0.00 |
| 811. | 1264 | Promotions and/or Shop Agreement | • Waves Gear, LLC (VEN0876) | 0.00 |
| 812 | 1265 | Commerce Promotion Campaign Agreement, effective date 7/21/2014 | • Waves Gear, LLC (VEN0880) | 0.00 |
| 813. | 1263 | Promotion and/or Shop Agreement | • Waves Gear, LLC. (VEN0114) | 0.00 |
| 814. | 1775 | Promotion and/or Shop Agreement | • WavesGear (VEN0511) | 0.00 |
| 815 | 1494 | WeWork Membership Agreement - Terms and Conditions | • WeWork (VEN0924) | 0.00 |
| 816. | 1481 | License Agreement - office space at 7083 Hollywood Blvd, Los Angeles, CA 90028 | • WeWork LA LLC (VEN0345) | 0.00 |
| 817. | 1266 | Promotion and/or Shop Agreement | • Wine Awesomeness (VEN0903) | 0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Cure Amount (USD) |
|---|---|---|---|---|
| 818 | 1201 | Promotion and/or Shop Agreement | • Wine Awesomeness x (VEN0813) | 0.00 |
| 819. | 1852 | Terms of Service | • WiTopia (VEN0539) | 0.00 |
| 820. | 1167 | Agency Agreement, entered 3/1/2011 | • Wright's Media, LLC (VEN0797) | 0.00 |
| 821 | 1926 | Agency Agreement, entered 3/1/2011 | • Wright's Media, LLC. (VEN0021) | 0.00 |
| 822. | 1529 | Collective Bargaining Agreement | • Writers Guild of America, East (VEN0332) | 0.00 |
| 823. | 1445 | Employee Agreement | • Y. LeJacq (VEN0269) | 0.00 |
| 824 | 1316 | Employment Agreement | • Z. Connett (VEN0154) | 0.00 |
| 825. | 1315 | Employment Agreement | • Z. Custer (VEN0153) | 0.00 |
| 826. | 1317 | Employment Agreement | • Z. Stahl (VEN0155) | 0.00 |
| 827 | 1848 | Terms of Service | • Zapier, Inc. (VEN0535) | 0.00 |
| 828. | 1878 | ZwillGen PLLC Retention Letter | • ZwillGen PLLC (VEN0566) | 0.00 |