Ropes & Gray LLP
Gregg M. Galardi
Jonathan P. Gill
Jonathan M. Agudelo
Stacy A. Dasaro
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile:  (212) 596-9090

*Counsel to the Debtors
and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
In re                                        :        Chapter 11
                                             :
Gawker Media LLC, et al.,[1]                 :        Case No. 16-11700 (SMB)
                                             :
                    Debtors.                 :        (Jointly Administered)
-------------------------------------------------------x

## GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS FOR THE DEBTORS

These Global Notes are incorporated by reference in, and comprise an integral part of the above-captioned debtors' (collectively, the "Debtors") Schedules of Assets and Liabilities (the "Schedules") and their Statements of Financial Affairs (the "SOFAS" and together with the Schedules, the "Schedules and SOFAS") and should be referred to and considered in connection with any review of the Schedules and SOFAS.

On June 10, 2016, Gawker Media LLC filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").  On June 12, 2016, Gawker Media Group, LLC and Kinja Kft. filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court.

With the assistance of its advisors, the Debtors have prepared their Schedules and SOFAS pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and SOFAS are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056).   The offices of Gawker Media and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011.  Kinja Kft.'s offices are located at Andrassy ut 66. 1062 Budapest, Hungary.

the United States ("GAAP"), and they are not intended to be fully reconciled to the Debtors' financial statements.

Although the Debtors have made every reasonable effort to ensure that the Schedules and SOFAS are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and SOFAS, and inadvertent errors or omissions may have occurred.

The Schedules and SOFAS contain unaudited information, which information is subject to further review, verification, and potential adjustment. As a result, there can be no assurance that the Schedules and SOFAS are complete. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAS, and the Schedules and SOFAS remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and SOFAS from time-to-time as may be necessary or appropriate.

The Schedules and SOFAS have been signed by William D. Holden. In reviewing and signing the Schedules and SOFAS, Mr. Holden has necessarily relied upon the efforts, statements, and representations of the Debtors' employees, fiduciaries, and professionals.

## Asset Presentation

In valuing the Debtors' assets for purposes of the Schedules, the Debtors have not sought current market valuations of the Debtors' assets, because the Debtors do not believe this would be an efficient use of estate funds. The Debtors are in the process of selling substantially all of their assets under Bankruptcy Code section 363. The Debtors have received approval from the Bankruptcy Court for a stalking horse bid for substantially all of the Debtors' assets for $90 million. The stalking horse bid does not separately value each Debtor's assets, and therefore no adjustments to the value of the Debtors' assets have been made in light of the stalking horse bid.

When necessary, the Debtors have indicated in the Schedules and SOFAS that the value of certain assets (or liabilities) is "Unknown" or "Undetermined." Wherever possible, the Debtors have provided the net book value of assets (and liabilities) as of May 31, 2016. The actual market value of the Debtors' assets and liabilities may vary materially from any net book values presented in the Schedules and SOFAS.

For assets of Kinja Kft., except as otherwise noted, values have been converted from Hungarian Forints to U.S. Dollars using an exchange ratio of 287:1, to the extent possible.

The Debtors do not track goodwill in their bookkeeping.

There may be additional assets that belong to the Debtors that have not been included on the Schedules and SOFAS. The Debtors reserve the right to amend or adjust the value of each asset set forth herein and to add additional assets, as such information becomes available.

The omission of an asset of the Debtors on the Schedules and SOFAS does not constitute a representation regarding the ownership of the asset, and any such omission shall not constitute a waiver of any rights of the Debtors with respect to that particular asset.

## Liabilities

The Debtors sought to value liabilities and allocate them between the prepetition and postpetition periods based on information and research conducted in connection with the preparation of the Schedules and SOFAS. Liabilities may change as additional information becomes available and further research is conducted. The Debtors reserve the right to change liabilities to the extent additional information becomes available.

There may be additional liabilities that belong to the Debtors that have not been included on the Schedules and SOFAS. The Debtors reserve the right to amend or adjust the value of each liability set forth herein and to add additional assets, as such information becomes available.

## Recharacterization

The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and SOFAS. Due to the complexity of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve the right to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and SOFAS at a later time as necessary or appropriate as additional information becomes available.

## Contingent Assets/Causes of Action

The Debtors believe they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions under chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of the Debtors' causes of action against third parties as assets in the Schedules and SOFAS. The Debtors reserve all rights with respect to any claims, causes of action, or avoidance actions the Debtors may have. Nothing contained in these Global Notes or the Schedules and SOFAS shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

## Insiders

Where the Schedules and SOFAS require information regarding "insiders," the Debtors have included information with respect to certain individuals who (i) served as officers and/or directors during the relevant time periods and/or (ii) are shareholders holding 5% or more of the equity of any Debtors. Such individuals may no longer serve as an officer or director of the Debtors and/or may no longer be shareholders. Furthermore, the information listed in respect of payments made to insiders does not include expenses paid by an insider using an American Express credit card.  The Debtors directly pay the statements issued by American Express.

Inclusion of information with respect to any such individual is not intended to be a binding or legal characterization of such individual as an "insider," as defined under the Bankruptcy Code, federal and state securities laws, or any other applicable law. Additionally, the inclusion of information with respect to any such individual is not intended to be, nor shall it be, an

-3-

admission of any fact, claim, right, or defense, and the Debtors reserve any such rights, claims, and defenses.

### Intercompany Accounts Payables and Receivables

The listing by the Debtors of any account or transfer between a Debtor and another Debtor on Schedule E/F and SOFA part 2, question 4 is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account or transfer. The Debtors take no position in the Schedules and SOFAS as to whether such accounts or transfer would be allowed as a claim, an interest, or not allowed at all. The Debtors reserve all rights with respect to such accounts or transfers.

### Claims Paid Pursuant to Court Orders

The Schedules list prepetition creditors and set forth the Debtors' estimate of the balance of claims held by creditors as of the Petition Date, and reflects any post-petition payments that the Bankruptcy Court authorized the Debtors to make after the Petition Date.

With respect to the claims of employees particularly, the Bankruptcy Court entered "first day" orders granting authority to the Debtors to pay prepetition employee wages, salaries, benefits, and other obligations in the ordinary course of business. Gawker Media LLC employed approximately 195 persons on the Petition Date, while Kinja Kft. employed approximately 25 persons on the Petition Date.  Only employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and SOFAS were prepared (such as employee litigation claims pending against the Debtors as of the Petition Date) have been included in the Schedules.

### Individuals' Addresses

The Debtors have not included the addresses of their employees on Schedule G or the addresses of individuals listed on SOFA questions 3, 4, and 30.  The Debtors' claims and noticing agent, Prime Clerk, has a list of such addresses in its records.

### Dates

Unless otherwise noted by the Debtors, all information listed on the Schedules and SOFAS is current as of May 31, 2016, except for (i) the lists of payments made by the Debtors and (ii) cash on hand and information relating to checking, savings, money market, or financial brokerage accounts as set forth in questions 2 and 3 of the Schedules, each of which are current as of June 10, 2016 for Gawker Media LLC, and June 12, 2016, for each of Gawker Media Group, Inc. and Kinja Kft. (each such date in respect of each particular Debtor, the "Petition Date").

### Schedule A/B – Real Property

Schedule A lists real property interests held by Gawker Media LLC in New York and Kinja Kft. in Hungary.

-4-

## Schedule A/B – Intangibles and Intellectual Property

Exclusion of certain intangibles or intellectual property shall not be construed as an admission that such rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

## Schedule A/B – Other Contingent and Unliquidated Claims of Every Nature

The Debtors have listed the claims of which it is aware on question 75 of Schedule A/B. Question 75 may not include all claims of the Debtors, including, without limitation, claims arising under Chapter 5 of the Bankruptcy Code. The Debtors reserve the right to amend question 75 and its rights with respect to any and all claims of the Debtors, whether or not listed on question 75.

## Schedule D – Creditors Holding Secured Claims

Listed on Schedule D are creditors holding secured claims as of the Petition Date. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of the Debtors. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim unless otherwise provided by an order of the Bankruptcy Court. In certain instances, the Debtors may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of the Debtors are intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and SOFAS shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D.

## Schedule E/F – Creditors Holding Unsecured Claims

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential, pending, and closed litigation involving the Debtors. In certain instances, the particular Debtor that is the subject of the litigation is unclear or undetermined. To the extent litigation involving the Debtors have been identified, such information is contained in Schedule E/F.

## Schedule G – Executory Contracts

While substantial efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors reserve the right to dispute the validity, status, enforceability, or liability under any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  In an effort to avoid duplication, the Debtors have provided a list of executory contracts and unexpired leases in Schedule G of the Statements and SOFAS only.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors reserve their rights regarding any such omitted contracts or agreements.

## Schedule H – Codebtors

In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Debtors' Schedules and SOFAS, they have not been set forth individually on Schedule H. Schedule H also reflects guarantees by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Thus, the Debtors reserve their right to amend the Schedules to the extent additional guarantees are identified or such guarantees are discovered to have expired or be otherwise unenforceable.

## SOFAS 3 & 4

The Debtors have expended substantial efforts to compile a list of transfers in the 90 days prior to the Petition Date for SOFAS question 3 and in the year prior to the Petition Date to insiders for question 4. The Debtors' response to questions 3 & 4 may not include all applicable transfers. The Debtors reserve the right to amend the responses to questions 3 & 4 and reserves all rights with respect to transfers made prior to the Petition Date, whether or not listed in the SOFAS.

The Debtors have not listed in their responses to question 3 any ordinary course compensation and/or benefits paid to any Debtor's employee.

## SOFAS 10

The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.  Therefore, some losses may have been excluded.  Moreover, the Debtors have not listed any losses where the amount of the payment received for the loss or the value of property lost was in any event equal to or less than $1,000.

## SOFAS 18

The Debtors reserve the right to amend the response to question 18 and the Debtors' rights with respect to these accounts.

## SOFAS 26(d)

The Debtors have provided financial statements to certain owners, financial institutions, creditors, and other parties within two years before the Petition Date.  Considering the number of such recipients, the confidentiality restrictions that the Debtors have been bound to in certain circumstances, and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of question 26(d).

## General Reservation of Rights

The Debtors specifically reserve the right to amend, modify, supplement, correct, change, or alter any part of the Schedules and SOFAS as and to the extent necessary as the Debtors deem appropriate. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and SOFAS.

**Fill in this information to identify the case:**

Debtor name    **Gawker Media, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **16-11700 (SMB)**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                12/15

---

Part 1:    **Summary of Assets**

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................    $    **11,089,534.62**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................    $    **21,889,488.42**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................    $    **32,979,023.04**

---

Part 2:    **Summary of Liabilities**

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $    **26,524,288.00**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................................    +$    **155,185,487.13**

4.    Total liabilities ....................................................................................................
    Lines 2 + 3a + 3b                                                                                          $    **181,709,775.13**

**Fill in this information to identify the case:**

Debtor name    **Gawker Media, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)*    **16-11700 (SMB)**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2.    **Cash on hand**    $110.60

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.    **Silicon Valley Bank** | **Operating Account** | 2011 | $2,973,026.04 |
| 3.2.    **Silicon Valley Bank** | **L/C Collateral** | 7785 | $1,067,296.18 |
| 3.3.    **Silicon Valley Bank** | **Lockbox** | 0192 | $0.00 |

4.    **Other cash equivalents** *(Identify all)*

| 4.1.    **None** | $0.00 |
|---|---|

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $4,040,432.82

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

| Debtor | **Gawker Media, LLC** | | Case number *(If known)* **16-11700 (SMB)** |
|---|---|---|---|
| | Name | | |

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

**7.**  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Appalicious - Security Deposit - CA Office** | **$1,250.00** |
|---|---|---|

| 7.2. | **Market Halsey Urban Renewal, LLC - Security Deposit - Data Center/Server Space** | **$6,400.00** |
|---|---|---|

| 7.3. | **SW Management LLC - Security Deposit - 210 Elizabeth St. Office** | **$312,966.82** |
|---|---|---|

| 7.4. | **WeWork - Security Deposit - San Francisco Office** | **$2,925.00** |
|---|---|---|

**8.**  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **See attached rider** | **$800,456.51** |
|---|---|---|

**9.**  **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$1,123,998.33**

| Part 3: | **Accounts receivable** |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.**  **Accounts receivable**

| 11a. 90 days old or less: | **9,567,753.83** | - | **0.00** | = .... | **$9,567,753.83** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **2,356,855.71** | - | **299,056.92** | =.... | **$2,057,798.79** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.**  **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**$11,625,552.62**

| Part 4: | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

Debtor **Gawker Media, LLC**                    Case number *(If known)* **16-11700 (SMB)**
Name

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1. | **None.** | | $0.00 |

| | | % of ownership | | |
|---|---|---|---|---|
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | | | |
| 15.1. | **Investments in Curbed (Vox)** | **Unknown** % | **Net Book Value** | $27,154.80 |

| | | | |
|---|---|---|---|
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |
| 16.1. | **None.** | | $0.00 |

| | | |
|---|---|---|
| 17. | **Total of Part 4.**<br>Add lines 14 through 16.  Copy the total to line 83. | $27,154.80 |

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. Does the debtor own any inventory (excluding agriculture assets)?

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**See attached rider** | $773,692.24 | **Net Book Value** | $773,692.24 |
| 40. | **Office fixtures**<br>**None.** | $0.00 | | $0.00 |
| 41. | **Office equipment, including all computer equipment and** | | | |

Debtor    **Gawker Media, LLC**                                    Case number *(If known)* **16-11700 (SMB)**
Name

**communication systems equipment and software**
**See attached rider** _____    $503,339.77    **Net Book Value** _____    $503,339.77

---

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles
42.1.    **None.** _____    $0.00    _____    $0.00

---

43.    **Total of Part 7.**    $1,277,032.01
Add lines 39 through 42. Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **210 Elizabeth Street - Leasehold Improvements** | **Lease** | **$472,417.72** | **Net Book Value** | **$472,417.72** |
| 55.2.  **114 Fifth Avenue - Leasehold Improvements** | **Lease** | **$10,617,116.90** | **Net Book Value** | **$10,617,116.90** |

56.    **Total of Part 9.**    $11,089,534.62
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

| Debtor | **Gawker Media, LLC** | Case number *(If known)* **16-11700 (SMB)** |
|---|---|---|
| | Name | |

☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** <br> See attached rider | **Unknown** | | **Unknown** |
| 61. **Internet domain names and websites** <br> None. | **$0.00** | | **$0.00** |
| 62. **Licenses, franchises, and royalties** <br> None. | **$0.00** | | **$0.00** |
| 63. **Customer lists, mailing lists, or other compilations** <br> Customer Lists | **Unknown** | | **Unknown** |
| 64. **Other intangibles, or intellectual property** <br> None. | **$0.00** | | **$0.00** |
| 65. **Goodwill** <br> None. | **$0.00** | | **$0.00** |

66. **Total of Part 10.**                           **$0.00**
    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
    ☐ No
    ■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ■ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 11:**    **All other assets**

| Debtor | **Gawker Media, LLC** | Case number *(If known)* **16-11700 (SMB)** |
|---|---|---|
| | Name | |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

☑ Yes Fill in the information below.

**Current value of debtor's interest**

| 71. | **Notes receivable**<br>Description (include name of obligor) | | | |
|---|---|---|---|---|
| | **None.** | **0.00** - | **0.00** = | **$0.00** |
| | | Total face amount | doubtful or uncollectible amount | |

| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | | |
|---|---|---|---|
| | **None.** | Tax year | **$0.00** |

| 73. | **Interests in insurance policies or annuities** | |
|---|---|---|
| | **Directors and Officers Liability** | **Unknown** |
| | **Employment Practices Liability** | **Unknown** |
| | **General Liability and Property Liability** | **Unknown** |
| | **Non-owned and Hired Auto** | **Unknown** |
| | **Commercial Excess and Umbrella** | **Unknown** |
| | **Errors and Omissions** | **Unknown** |
| | **Workers Compensation and Employers Liability Insurance** | **Unknown** |

| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
|---|---|---|
| | **None.** | **$0.00** |
| | **Nature of claim** | |
| | **Amount requested** | **$0.00** |

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Debtor    **Gawker Media, LLC**                              Case number *(If known)* **16-11700 (SMB)**
          Name

| **None.** | | **$0.00** |
| **Nature of claim** | | |
| **Amount requested** | **$0.00** | |

76.    **Trusts, equitable or future interests in property**

| **None.** | **$0.00** |

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| **Intercompany Accounts Receivable - Debtor - Kinja, Kft.** | **$3,703,655.00** |

| **International Tax Withheld** | **$91,662.84** |

78.    **Total of Part 11.**                                                 **$3,795,317.84**

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor    **Gawker Media, LLC**                                   Case number *(If known)*  **16-11700 (SMB)**
          Name

<div style="background:black;color:white;display:inline-block;">Part 12:</div>    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,040,432.82 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,123,998.33 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $11,625,552.62 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $27,154.80 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,277,032.01 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $11,089,534.62 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $3,795,317.84 | |
| 91. **Total.** Add lines 80 through 90 for each column | $21,889,488.42 + 91b. | $11,089,534.62 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $32,979,023.04 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Apple | 2 AppCare for Macbook Air | 230.05 |
| Apple | 3 AppCare for Macbook Air and 1 AppCare for Macbook Pro | 502.01 |
| Apple | AppleCare for Mac | 79.29 |
| Apple | Warranty 5 MacBook Airs | 578.31 |
| CDW Direct | AVH 7612230 F/ GAWKER MEDIA + tax | 16,184.51 |
| ClearSlide, Inc. | Branded URL | 720.00 |
| ClearSlide, Inc. | Branded URL Fee (9/1/15 - 11/30/16) | 282.24 |
| ClearSlide, Inc. | Clearslide License (15 Users for 12 months)- 2016 | 5,760.00 |
| ComScore Inc. | Media Metrix Multi-Platform | 41,906.89 |
| Greenhouse Software, Inc. | Enterprise license - 12 months (dated 6/28) | 1,500.00 |
| Houlihan Lokey | Professional Retainer | 10,000.00 |
| NetRatings, LLC | Nielsen Contract | 13,995.13 |
| NetSuite, Inc. | NetSuite Mid Market Edition and User | 6,685.02 |
| NetSuite, Inc. | NetSuite Mid Market Edition and User | 20,055.17 |
| Newmark & Co. Real Estate, Inc. | Commission Lease Invoice - Skillshare | 74,307.00 |
| Newmark & Co. Real Estate, Inc. | Commission Lease Invoice - Superdry | 34,956.25 |
| Opporture | Professional Retainer | 200,000.00 |
| P.J. Mechanical Service & Maintenance Corp. | Annual Charge for 24 Hour Emergency Service for AC Equipment | 408.26 |
| Risk Strategies Company  (We pay IPFS) | Commercial Package - GL Insurance | 24,252.75 |
| Risk Strategies Company  (We pay IPFS) | NOHA Invoice - GL Insurance | 685.78 |
| Risk Strategies Company  (We pay IPFS) | Policy 0033025154 8/5/15 - 8/5/16 (D&O) | 9,124.61 |
| Ropes & Gray LLP | Professional Retainer | 150,000.00 |
| Ropes & Gray LLP | Professional Retainer | 150,000.00 |
| Silicon Valley Bank | Letter of Credit Commitment and Extension Fees | 19,650.83 |
| The Hartford | 2015 Workers Compensation - Policy 16WEPI4357 | 18,592.41 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule A/B:  Part 7, Questions 39 - Office furniture

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| %50 of total - new office furnishings | 22,276.25 | 3,712.71 | 18,563.54 | Net Book Value | 18,563.54 |
| (dated 7/17) Furniture for New Office - Desks | 40,501.50 | 5,062.69 | 35,438.81 | Net Book Value | 35,438.81 |
| 10% due on completion of conference room @ 210 | 3,947.76 | 1,052.74 | 2,895.02 | Net Book Value | 2,895.02 |
| 1st 50%- for new office chairs for 2nd floor | 14,138.04 | 6,008.67 | 8,129.37 | Net Book Value | 8,129.37 |
| 1st 50%- for new office chairs for 2nd floor | 10,603.53 | 3,976.32 | 6,627.21 | Net Book Value | 6,627.21 |
| 2nd 50%- for new office chairs for 2nd floor | 14,138.04 | 5,066.13 | 9,071.91 | Net Book Value | 9,071.91 |
| 2nd fl furnishings | 1,306.50 | 489.94 | 816.56 | Net Book Value | 816.56 |
| 2nd fl furnishings | 2,487.79 | 932.92 | 1,554.87 | Net Book Value | 1,554.87 |
| 2nd fl furnishings | 11,250.05 | 4,218.77 | 7,031.28 | Net Book Value | 7,031.28 |
| 2nd fl furnishings | 3,209.64 | 1,150.12 | 2,059.52 | Net Book Value | 2,059.52 |
| 3rd fl furnishings | 13,840.19 | 4,613.40 | 9,226.79 | Net Book Value | 9,226.79 |
| 50% deposit for furnishings for new office | 76,209.29 | 12,701.55 | 63,507.74 | Net Book Value | 63,507.74 |
| Additional chairs for the new office | 29,001.69 | 4,833.62 | 24,168.08 | Net Book Value | 24,168.08 |
| All + Modern chairs | 1,631.50 | 231.13 | 1,400.37 | Net Book Value | 1,400.37 |
| Appliances for 114 Fifth - plus additional items on original PO | 1,088.75 | 181.46 | 907.29 | Net Book Value | 907.29 |
| Carpet for 2nd floor | 1,675.97 | 279.33 | 1,396.64 | Net Book Value | 1,396.64 |
| Chairs for new office | 7,353.72 | 1,225.62 | 6,128.10 | Net Book Value | 6,128.10 |
| Conference room chairs for 114th Fifth | 11,885.34 | 1,980.89 | 9,904.45 | Net Book Value | 9,904.45 |
| Conference Room Low Voltage Wiring | 3,048.50 | 838.34 | 2,210.16 | Net Book Value | 2,210.16 |
| conservatory furniture | 4,022.93 | 569.92 | 3,453.01 | Net Book Value | 3,453.01 |
| Contract Furniture - New Office | 209,352.14 | 34,892.02 | 174,460.12 | Net Book Value | 174,460.12 |
| Delivery/positioning of furniture | 1,687.56 | 281.26 | 1,406.30 | Net Book Value | 1,406.30 |
| Digs Showroom (sofas) | 7,596.20 | 1,266.03 | 6,330.17 | Net Book Value | 6,330.17 |
| Dwell Store - Stools | 6,036.03 | 855.10 | 5,180.93 | Net Book Value | 5,180.93 |
| Felt pads for grand stair | 3,207.00 | 454.33 | 2,752.68 | Net Book Value | 2,752.68 |
| Furnishings for new office | 44,643.16 | 7,440.53 | 37,202.63 | Net Book Value | 37,202.63 |
| Furnishings for new office | 33,444.99 | 5,574.17 | 27,870.83 | Net Book Value | 27,870.83 |
| Furnishings for new office | 3,388.75 | 564.79 | 2,823.96 | Net Book Value | 2,823.96 |
| Furnishings for new office | 22,620.59 | 3,770.10 | 18,850.49 | Net Book Value | 18,850.49 |
| Furnishings for the new office | 54,651.87 | 9,108.65 | 45,543.23 | Net Book Value | 45,543.23 |
| Furnishings for the new office | 1,240.00 | 206.67 | 1,033.33 | Net Book Value | 1,033.33 |
| Furniture | 1,886.22 | 267.21 | 1,619.01 | Net Book Value | 1,619.01 |
| Furniture | 1,142.10 | 161.80 | 980.30 | Net Book Value | 980.30 |
| Furniture | 4,242.55 | 601.03 | 3,641.52 | Net Book Value | 3,641.52 |
| Furniture - large purchase - 2nd fl | 2,990.80 | 1,271.09 | 1,719.71 | Net Book Value | 1,719.71 |
| Furniture - large purchase - 2nd fl | 7,499.08 | 3,187.11 | 4,311.97 | Net Book Value | 4,311.97 |
| Furniture - large purchase - 2nd fl | 4,164.87 | 1,735.36 | 2,429.51 | Net Book Value | 2,429.51 |
| Furniture - large purchase - 2nd fl | 1,096.65 | 447.80 | 648.85 | Net Book Value | 648.85 |
| Furniture - large purchase - 2nd fl | 2,400.60 | 980.25 | 1,420.36 | Net Book Value | 1,420.36 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule A/B:  Part 7, Questions 39 - Office furniture

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Furniture - large purchase - 2nd fl Room and Board | 10,319.18 | 4,385.65 | 5,933.53 | Net Book Value | 5,933.53 |
| Furniture - large purchase - 2nd fl tables | 14,129.00 | 5,887.08 | 8,241.92 | Net Book Value | 8,241.92 |
| Furniture & Fixtures | 12,751.00 | 12,751.00 | 0.00 | Net Book Value | 0.00 |
| Furniture & Fixtures | 260,302.00 | 260,302.00 | 0.00 | Net Book Value | 0.00 |
| Furniture & Fixtures | 3,502.50 | 3,502.50 | 0.00 | Net Book Value | 0.00 |
| Furniture & Fixtures | 56,000.00 | 56,000.00 | 0.00 | Net Book Value | 0.00 |
| Furniture & Fixtures | 1,000.00 | 1,000.00 | 0.00 | Net Book Value | 0.00 |
| Furniture & Fixtures | 3,549.56 | 3,490.40 | 59.16 | Net Book Value | 59.16 |
| Furniture & Fixtures | 13,600.00 | 13,146.67 | 453.33 | Net Book Value | 453.33 |
| Furniture & Fixtures | 5,050.00 | 4,797.50 | 252.50 | Net Book Value | 252.50 |
| Furniture & Fixtures | 4,500.00 | 4,200.00 | 300.00 | Net Book Value | 300.00 |
| Furniture & Fixtures | 10,000.00 | 9,166.67 | 833.33 | Net Book Value | 833.33 |
| Furniture for 114 | 3,223.80 | 456.71 | 2,767.10 | Net Book Value | 2,767.10 |
| Furniture for 114th Fifth | 11,885.34 | 1,980.89 | 9,904.45 | Net Book Value | 9,904.45 |
| Furniture for New Office | 16,151.65 | 2,691.94 | 13,459.71 | Net Book Value | 13,459.71 |
| Furniture for New Office | 11,710.35 | 1,951.73 | 9,758.63 | Net Book Value | 9,758.63 |
| Kitchen stools | 2,040.86 | 289.12 | 1,751.74 | Net Book Value | 1,751.74 |
| Lights for 114 | 3,300.00 | 467.50 | 2,832.50 | Net Book Value | 2,832.50 |
| New office chairs for 210 and 114 | 31,810.59 | 9,278.09 | 22,532.50 | Net Book Value | 22,532.50 |
| New office chairs for 210 and 114 | 31,810.59 | 8,747.91 | 23,062.68 | Net Book Value | 23,062.68 |
| New office chairs for 2nd floor | 10,603.52 | 3,622.87 | 6,980.65 | Net Book Value | 6,980.65 |
| New office furnishings | 4,163.73 | 693.96 | 3,469.78 | Net Book Value | 3,469.78 |
| New office furnishings | 16,500.00 | 2,750.00 | 13,750.00 | Net Book Value | 13,750.00 |
| New office furnishings | 8,233.60 | 1,372.27 | 6,861.33 | Net Book Value | 6,861.33 |
| Non taxable portion - New office Automated Conference Room Table E | 12,507.47 | 2,084.58 | 10,422.89 | Net Book Value | 10,422.89 |
| Nontaxable portion - Speaker additions | 2,260.50 | 376.75 | 1,883.75 | Net Book Value | 1,883.75 |
| Receiving warehouse for furniture | 12,271.77 | 2,045.30 | 10,226.48 | Net Book Value | 10,226.48 |
| Reclaimed Douglas Fir Timber benches | 15,499.00 | 2,583.17 | 12,915.83 | Net Book Value | 12,915.83 |
| Roof furniture | 1,050.90 | 420.36 | 630.54 | Net Book Value | 630.54 |
| Roof furniture | 644.26 | 257.70 | 386.56 | Net Book Value | 386.56 |
| Roof furniture | 2,493.24 | 997.30 | 1,495.94 | Net Book Value | 1,495.94 |
| Roof furniture | 1,550.08 | 620.03 | 930.05 | Net Book Value | 930.05 |
| Sofa for AG and rug for phone room | 4,285.33 | 607.09 | 3,678.24 | Net Book Value | 3,678.24 |
| Speakers - Non taxable portion - 10% due upon completion | 1,389.71 | 231.62 | 1,158.09 | Net Book Value | 1,158.09 |
| Speakers - Taxable Portion - 10% due upon completion | 1,282.63 | 213.77 | 1,068.86 | Net Book Value | 1,068.86 |
| Stools | 4,038.45 | 572.11 | 3,466.34 | Net Book Value | 3,466.34 |
| Stools | 3,085.42 | 437.10 | 2,648.32 | Net Book Value | 2,648.32 |
| Stools | 1,380.00 | 195.50 | 1,184.50 | Net Book Value | 1,184.50 |
| Storage furniture | 15,005.80 | 2,125.82 | 12,879.98 | Net Book Value | 12,879.98 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule A/B:  Part 7, Questions 39 - Office furniture

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Task chairs | 4,295.00 | 608.46 | 3,686.54 | Net Book Value | 3,686.54 |
| Taxable Portion - New office Automated Conference Room Table Box - | 2,213.65 | 368.94 | 1,844.71 | Net Book Value | 1,844.71 |
| Taxable portion - Speaker additions | 11,543.66 | 1,923.94 | 9,619.72 | Net Book Value | 9,619.72 |
| Theater screen and design services | 6,772.16 | 1,128.69 | 5,643.47 | Net Book Value | 5,643.47 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule A/B:  Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Computer/Accessories | 200,531.00 | 200,531.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 299,529.00 | 299,529.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 176,224.00 | 176,224.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 340,057.00 | 340,057.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 332,941.00 | 332,941.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 26,724.12 | 26,724.12 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,394.73 | 3,394.73 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 7,461.25 | 7,461.25 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 79,379.72 | 79,379.72 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 32,868.12 | 32,868.12 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 24,667.26 | 24,667.26 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 36,316.62 | 36,316.62 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 24,365.93 | 24,365.93 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 18,258.36 | 18,258.36 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 37,110.71 | 37,110.71 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 21,784.69 | 21,784.69 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 22,414.87 | 22,414.87 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 20,572.70 | 20,572.70 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,844.90 | 2,844.90 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,382.91 | 2,382.91 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,105.06 | 1,105.06 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,673.43 | 1,673.43 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 14,728.21 | 14,728.21 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 8,471.35 | 8,471.35 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 8,471.35 | 8,471.35 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,651.98 | 2,651.98 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,289.73 | 3,289.73 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,888.93 | 2,888.93 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,068.58 | 2,068.58 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,370.43 | 1,370.43 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,328.84 | 2,328.84 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 4,348.37 | 4,348.37 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 28,755.00 | 28,755.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,545.72 | 1,545.72 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 13,165.83 | 13,165.83 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,567.00 | 1,567.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,520.24 | 1,520.24 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,839.32 | 3,839.32 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,742.27 | 1,742.27 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,370.43 | 1,370.43 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,444.46 | 1,444.46 | 0.00 | Net Book Value | 0.00 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule A/B: Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Computer/Accessories | 1,720.30 | 1,720.30 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 4,751.79 | 4,751.79 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,555.86 | 1,555.86 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 5,259.67 | 5,259.67 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,571.89 | 1,571.89 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,319.10 | 3,319.10 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,265.16 | 3,265.16 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,363.00 | 1,363.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,444.46 | 1,444.46 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,394.16 | 2,394.16 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,415.30 | 1,415.30 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 4,078.99 | 4,078.99 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,757.30 | 1,757.30 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 72,467.21 | 72,467.21 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,643.49 | 2,643.49 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,720.23 | 1,720.23 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,358.23 | 1,358.23 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 34,024.96 | 34,024.96 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 5,515.70 | 5,515.70 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,103.14 | 1,103.14 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,836.39 | 1,836.39 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,004.95 | 1,004.95 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,440.45 | 3,440.45 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,604.82 | 1,604.82 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,188.21 | 2,188.21 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,621.18 | 3,621.18 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 58,900.64 | 58,900.64 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 20,500.00 | 20,500.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,144.53 | 2,144.53 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,358.08 | 2,358.08 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 8,253.11 | 8,253.11 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,496.44 | 3,496.44 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,074.07 | 2,074.07 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,260.51 | 1,260.51 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,062.62 | 1,062.62 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,619.05 | 1,619.05 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 24,596.14 | 24,596.14 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,618.97 | 1,618.97 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,500.00 | 2,500.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,444.46 | 1,444.46 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,568.45 | 1,568.45 | 0.00 | Net Book Value | 0.00 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule A/B: Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Computer/Accessories | 1,894.31 | 1,894.31 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,904.22 | 1,904.22 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 14,647.11 | 14,647.11 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 74,861.10 | 74,861.10 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,444.46 | 1,444.46 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,686.00 | 2,686.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,264.30 | 1,264.30 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,284.25 | 1,284.25 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,888.92 | 2,888.92 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 4,333.38 | 4,333.38 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 3,630.45 | 3,630.45 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,484.91 | 1,484.91 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 188,790.64 | 188,790.64 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,645.66 | 2,645.66 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 4,387.84 | 4,387.84 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,289.00 | 1,289.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 22,325.00 | 22,325.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,748.54 | 1,748.54 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,111.18 | 1,111.18 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,538.09 | 1,538.09 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,956.22 | 2,956.22 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 154,019.98 | 154,019.98 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,458.00 | 1,458.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,458.77 | 1,458.77 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,471.99 | 1,471.99 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 8,004.50 | 8,004.50 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 2,789.38 | 2,789.38 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,201.22 | 1,201.22 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,480.00 | 1,480.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,436.77 | 1,436.77 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,461.27 | 1,461.27 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,314.66 | 1,314.66 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,214.66 | 1,214.66 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 4,432.82 | 4,432.82 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 1,208.00 | 1,208.00 | 0.00 | Net Book Value | 0.00 |
| Computer/Accessories | 11,235.90 | 11,079.85 | 156.05 | Net Book Value | 156.05 |
| Computer/Accessories | 1,922.73 | 1,896.03 | 26.70 | Net Book Value | 26.70 |
| Computer/Accessories | 2,103.47 | 2,074.26 | 29.21 | Net Book Value | 29.21 |
| Computer/Accessories | 1,553.22 | 1,531.65 | 21.57 | Net Book Value | 21.57 |
| Computer/Accessories | 6,175.39 | 6,003.85 | 171.54 | Net Book Value | 171.54 |
| Computer/Accessories | 1,213.96 | 1,213.96 | 0.00 | Net Book Value | 0.00 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule A/B:  Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Computer/Accessories | 2,393.06 | 2,326.59 | 66.47 | Net Book Value | 66.47 |
| Computer/Accessories | 1,148.00 | 1,116.11 | 31.89 | Net Book Value | 31.89 |
| Computer/Accessories | 1,230.33 | 1,196.15 | 34.18 | Net Book Value | 34.18 |
| Computer/Accessories | 3,894.11 | 3,731.86 | 162.25 | Net Book Value | 162.25 |
| Computer/Accessories | 1,714.73 | 1,690.91 | 23.82 | Net Book Value | 23.82 |
| Computer/Accessories | 2,180.77 | 2,089.90 | 90.87 | Net Book Value | 90.87 |
| Computer/Accessories | 1,213.96 | 1,146.52 | 67.44 | Net Book Value | 67.44 |
| Computer/Accessories | 1,538.09 | 1,409.92 | 128.17 | Net Book Value | 128.17 |
| Computer/Accessories | 1,206.19 | 1,139.18 | 67.01 | Net Book Value | 67.01 |
| Computer/Accessories | 1,213.96 | 1,129.66 | 84.30 | Net Book Value | 84.30 |
| Computer/Accessories | 1,213.96 | 1,129.66 | 84.30 | Net Book Value | 84.30 |
| Computer/Accessories | 1,471.69 | 1,369.49 | 102.20 | Net Book Value | 102.20 |
| Computer/Accessories | 1,517.72 | 1,412.32 | 105.40 | Net Book Value | 105.40 |
| Computer/Accessories | 1,517.72 | 1,412.32 | 105.40 | Net Book Value | 105.40 |
| Computer/Accessories | 1,471.69 | 1,369.49 | 102.20 | Net Book Value | 102.20 |
| Computer/Accessories | 1,213.96 | 1,112.80 | 101.16 | Net Book Value | 101.16 |
| Computer/Accessories | 7,291.36 | 6,683.75 | 607.61 | Net Book Value | 607.61 |
| Computer/Accessories | 3,915.15 | 3,588.89 | 326.26 | Net Book Value | 326.26 |
| Computer/Accessories | 1,546.03 | 1,395.72 | 150.31 | Net Book Value | 150.31 |
| Computer/Accessories | 1,444.78 | 1,264.18 | 180.60 | Net Book Value | 180.60 |
| Computer/Accessories | 2,123.03 | 1,857.65 | 265.38 | Net Book Value | 265.38 |
| Computer/Accessories | 47,301.76 | 42,702.98 | 4,598.78 | Net Book Value | 4,598.78 |
| Computer/Accessories | 1,416.46 | 1,278.75 | 137.71 | Net Book Value | 137.71 |
| Computer/Accessories | 8,023.01 | 7,243.00 | 780.01 | Net Book Value | 780.01 |
| Computer/Accessories | 2,788.29 | 2,478.48 | 309.81 | Net Book Value | 309.81 |
| Computer/Accessories | 1,471.99 | 1,308.44 | 163.55 | Net Book Value | 163.55 |
| Computer/Accessories | 17,267.58 | 15,348.96 | 1,918.62 | Net Book Value | 1,918.62 |
| Computer/Accessories | 1,618.97 | 1,439.08 | 179.89 | Net Book Value | 179.89 |
| Computer/Accessories | 2,853.62 | 2,457.28 | 396.34 | Net Book Value | 396.34 |
| Computer/Accessories | 1,647.28 | 1,418.49 | 228.79 | Net Book Value | 228.79 |
| Computer/Accessories | 1,416.46 | 1,219.73 | 196.73 | Net Book Value | 196.73 |
| Computer/Accessories | 2,853.62 | 2,457.28 | 396.34 | Net Book Value | 396.34 |
| Computer/Accessories | 1,416.46 | 1,219.73 | 196.73 | Net Book Value | 196.73 |
| Computer/Accessories | 2,022.90 | 1,713.85 | 309.05 | Net Book Value | 309.05 |
| Computer/Accessories | 1,568.89 | 1,329.20 | 239.69 | Net Book Value | 239.69 |
| Computer/Accessories | 1,568.89 | 1,307.41 | 261.48 | Net Book Value | 261.48 |
| Computer/Accessories | 1,343.52 | 1,119.60 | 223.92 | Net Book Value | 223.92 |
| Computer/Accessories | 2,226.49 | 1,855.41 | 371.08 | Net Book Value | 371.08 |
| Computer/Accessories | 2,180.77 | 1,817.31 | 363.46 | Net Book Value | 363.46 |
| Computer/Accessories | 2,530.26 | 2,073.41 | 456.85 | Net Book Value | 456.85 |
| Computer/Accessories | 1,568.89 | 1,285.62 | 283.27 | Net Book Value | 283.27 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule A/B:  Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Internet Hardware @ 210 | 21,289.73 | 16,854.37 | 4,435.36 | Net Book Value | 4,435.36 |
| MacBook | 2,103.47 | 1,694.46 | 409.01 | Net Book Value | 409.01 |
| iMac computer and app | 1,674.50 | 1,348.90 | 325.60 | Net Book Value | 325.60 |
| MB Air computer and app | 2,103.47 | 1,694.46 | 409.01 | Net Book Value | 409.01 |
| HP- memory 8 GB | 2,763.25 | 2,225.95 | 537.30 | Net Book Value | 537.30 |
| MB Pro computer and adapter | 2,834.02 | 2,282.96 | 551.06 | Net Book Value | 551.06 |
| HP solid state drive | 85,379.78 | 68,778.16 | 16,601.62 | Net Book Value | 16,601.62 |
| Apple display, keyboard, and mouse | 1,150.81 | 911.06 | 239.75 | Net Book Value | 239.75 |
| MacBook Pro computer | 2,530.26 | 2,003.12 | 527.14 | Net Book Value | 527.14 |
| Apple display, keyboard, and mouse | 1,150.81 | 911.06 | 239.75 | Net Book Value | 239.75 |
| MB Air computer and app | 2,103.47 | 1,606.82 | 496.65 | Net Book Value | 496.65 |
| MB computer and app | 2,322.31 | 1,806.24 | 516.07 | Net Book Value | 516.07 |
| MB computer and app | 2,278.21 | 1,740.30 | 537.91 | Net Book Value | 537.91 |
| MB computer and app | 6,310.41 | 4,820.45 | 1,489.96 | Net Book Value | 1,489.96 |
| MB air computer | 1,568.89 | 1,220.25 | 348.64 | Net Book Value | 348.64 |
| MB computer and app | 2,242.83 | 1,713.27 | 529.56 | Net Book Value | 529.56 |
| Chromebox hardware for Meetings | 1,132.30 | 864.95 | 267.35 | Net Book Value | 267.35 |
| MB Pro computer and adapter | 2,834.02 | 2,204.24 | 629.78 | Net Book Value | 629.78 |
| Installation wall mount 2nd floor | 2,541.84 | 1,871.08 | 670.76 | Net Book Value | 670.76 |
| Office 2nd floor hardware | 5,230.00 | 3,922.50 | 1,307.50 | Net Book Value | 1,307.50 |
| MB Air computer | 2,226.49 | 1,669.87 | 556.62 | Net Book Value | 556.62 |
| MacBook Pro computer | 2,530.26 | 1,862.55 | 667.71 | Net Book Value | 667.71 |
| MB air computer | 1,872.65 | 1,404.49 | 468.16 | Net Book Value | 468.16 |
| Mac Mini | 2,832.93 | 2,085.35 | 747.58 | Net Book Value | 747.58 |
| MB air computer | 1,568.89 | 1,154.88 | 414.01 | Net Book Value | 414.01 |
| MacBook Pro computer | 2,530.26 | 1,897.70 | 632.56 | Net Book Value | 632.56 |
| MB air computer | 1,872.65 | 1,378.48 | 494.17 | Net Book Value | 494.17 |
| iMac computer | 2,125.24 | 1,564.41 | 560.83 | Net Book Value | 560.83 |
| MB Pro computer | 2,023.99 | 1,489.88 | 534.11 | Net Book Value | 534.11 |
| MacBook Pro computer | 2,530.26 | 1,827.41 | 702.85 | Net Book Value | 702.85 |
| Apple products for tech | 6,041.48 | 4,195.47 | 1,846.01 | Net Book Value | 1,846.01 |
| Apple products for tech | 2,506.31 | 1,740.49 | 765.82 | Net Book Value | 765.82 |
| MacBook Pro computer | 2,209.08 | 1,534.08 | 675.00 | Net Book Value | 675.00 |
| MB Air- tech | 3,542.79 | 2,460.27 | 1,082.52 | Net Book Value | 1,082.52 |
| MB Pro | 5,060.51 | 3,443.96 | 1,616.55 | Net Book Value | 1,616.55 |
| MB Pro | 2,530.26 | 1,721.98 | 808.28 | Net Book Value | 808.28 |
| MB Air | 1,771.40 | 1,205.54 | 565.86 | Net Book Value | 565.86 |
| MB Pro | 5,060.51 | 3,443.96 | 1,616.55 | Net Book Value | 1,616.55 |
| 3 MB Airs and protection plan, mouse, keyboard, display | 7,153.11 | 4,868.09 | 2,285.02 | Net Book Value | 2,285.02 |
| 7 Google Chrome Boxes | 7,613.63 | 5,075.75 | 2,537.88 | Net Book Value | 2,537.88 |
| Hardware for rooftop wireless access point | 1,739.82 | 1,159.88 | 579.94 | Net Book Value | 579.94 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule A/B:  Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| MB Air | 2,002.22 | 1,307.00 | 695.22 | Net Book Value | 695.22 |
| MB Air | 2,002.22 | 1,307.00 | 695.22 | Net Book Value | 695.22 |
| MB Air | 1,011.45 | 660.25 | 351.20 | Net Book Value | 351.20 |
| MB Air | 17,097.72 | 11,398.48 | 5,699.24 | Net Book Value | 5,699.24 |
| 3 MB Airs | 8,434.56 | 5,623.04 | 2,811.52 | Net Book Value | 2,811.52 |
| Computers for July new hires | 6,858.06 | 4,286.29 | 2,571.77 | Net Book Value | 2,571.77 |
| Computers for July new hires | 3,148.67 | 1,967.92 | 1,180.75 | Net Book Value | 1,180.75 |
| Thunderbolt Display | 1,039.76 | 649.85 | 389.91 | Net Book Value | 389.91 |
| 2 MB Air computers, mouse, and keyboard | 4,274.44 | 2,730.89 | 1,543.55 | Net Book Value | 1,543.55 |
| Computers for July new hires | 8,548.88 | 5,343.05 | 3,205.83 | Net Book Value | 3,205.83 |
| PO gawk57 - 2 Macbook Airs | 6,039.66 | 3,607.02 | 2,432.64 | Net Book Value | 2,432.64 |
| PO GAWK058 - 3 Macbooks | 6,056.36 | 3,616.99 | 2,439.37 | Net Book Value | 2,439.37 |
| HP Foundation Care 24x7 Service Warranty | 3,013.66 | 1,716.11 | 1,297.55 | Net Book Value | 1,297.55 |
| (3) MB Air 13 with Apple Care | 6,006.66 | 3,503.89 | 2,502.78 | Net Book Value | 2,502.78 |
| MacBook Pro 15 | 2,125.24 | 1,239.72 | 885.52 | Net Book Value | 885.52 |
| iMac 27 inch | 2,834.02 | 1,653.18 | 1,180.84 | Net Book Value | 1,180.84 |
| PO GAWK056 | 6,411.66 | 3,651.08 | 2,760.58 | Net Book Value | 2,760.58 |
| MB Air, applecare | 2,013.22 | 1,090.49 | 922.73 | Net Book Value | 922.73 |
| 4302130499 - 5 MB Airs | 8,856.98 | 4,797.53 | 4,059.45 | Net Book Value | 4,059.45 |
| 4302204896 - 2 MB Pros | 5,465.53 | 2,960.50 | 2,505.03 | Net Book Value | 2,505.03 |
| Sale of laptops (Journal 3875) | (1,000.00) | 0.00 | (1,000.00) | Net Book Value | (1,000.00) |
| Manufacturer Parts | 33,183.36 | 17,974.32 | 15,209.04 | Net Book Value | 15,209.04 |
| 2 Apps for MBAir, 2 MBAir flashes, 1 Power Adapter | 4,014.22 | 2,062.86 | 1,951.36 | Net Book Value | 1,951.36 |
| HP items 10/31 | 37,945.83 | 20,026.97 | 17,918.86 | Net Book Value | 17,918.86 |
| Manufacturer Parts 11/3 | 11,308.52 | 5,968.39 | 5,340.13 | Net Book Value | 5,340.13 |
| Manufacturer Parts 11/4 | 11,771.71 | 6,212.85 | 5,558.86 | Net Book Value | 5,558.86 |
| Manufacturer Parts 11/6 | 1,794.26 | 946.97 | 847.29 | Net Book Value | 847.29 |
| Carepack 3YR 12/2 | 5,134.54 | 2,638.58 | 2,495.96 | Net Book Value | 2,495.96 |
| 3 MB Airs and Apple Care | 6,006.66 | 3,003.33 | 3,003.33 | Net Book Value | 3,003.33 |
| Computer Equipment | 1,100.73 | 535.08 | 565.65 | Net Book Value | 565.65 |
| 1 MacBook Air | 2,322.99 | 1,129.23 | 1,193.76 | Net Book Value | 1,193.76 |
| Manufacturer Parts 12/2 | 5,789.97 | 2,894.99 | 2,894.99 | Net Book Value | 2,894.99 |
| Manufacturer Parts 12/2 #2 | 5,690.26 | 2,766.10 | 2,924.16 | Net Book Value | 2,924.16 |
| Google chromeboxes | 3,357.92 | 1,632.32 | 1,725.60 | Net Book Value | 1,725.60 |
| Purchases for Edit | 1,988.43 | 966.60 | 1,021.83 | Net Book Value | 1,021.83 |
| Purchases for Edit 12/29 | 1,968.46 | 956.89 | 1,011.57 | Net Book Value | 1,011.57 |
| Computer Equipment | 3,204.19 | 1,557.59 | 1,646.60 | Net Book Value | 1,646.60 |
| 4 MacBook Airs | 6,436.00 | 3,128.61 | 3,307.39 | Net Book Value | 3,307.39 |
| Purchases for Edit 12/30 | 1,968.46 | 956.89 | 1,011.57 | Net Book Value | 1,011.57 |
| Laptops and power adaptors | 4,246.12 | 2,064.09 | 2,182.03 | Net Book Value | 2,182.03 |
| 5 MacBook Airs - 1 business, 2 edit, 2 standby | 8,007.76 | 3,781.44 | 4,226.32 | Net Book Value | 4,226.32 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule A/B:  Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Computer and warranty | 1,086.57 | 498.01 | 588.56 | Net Book Value | 588.56 |
| Test iphones | 1,413.20 | 647.72 | 765.48 | Net Book Value | 765.48 |
| Mac Equipment | 3,936.92 | 1,859.10 | 2,077.82 | Net Book Value | 2,077.82 |
| iMac computer | 3,154.11 | 1,445.63 | 1,708.48 | Net Book Value | 1,708.48 |
| Laptop | 1,968.46 | 902.21 | 1,066.25 | Net Book Value | 1,066.25 |
| 5 MacBook Airs + Applecare for Macbook Airs | 8,758.99 | 3,771.23 | 4,987.76 | Net Book Value | 4,987.76 |
| Test hardware (iPad), other | 1,141.01 | 491.27 | 649.74 | Net Book Value | 649.74 |
| Laptop | 1,290.12 | 555.47 | 734.65 | Net Book Value | 734.65 |
| Laptop | 1,290.12 | 555.47 | 734.65 | Net Book Value | 734.65 |
| Gawker Lifesize and Cloud Subscriptions | 33,886.43 | 13,648.70 | 20,237.73 | Net Book Value | 20,237.73 |
| Reclass of camera purchase for Editorial in February - depreciation to be accelerated in March for Feb + Mar | 8,559.75 | 3,804.33 | 4,755.42 | Net Book Value | 4,755.42 |
| MBP 15.4/2.8 Flash | 3,085.97 | 1,285.82 | 1,800.15 | Net Book Value | 1,800.15 |
| 5 Macbook Airs Ordered - 4 Received | 7,007.20 | 2,822.34 | 4,184.86 | Net Book Value | 4,184.86 |
| 5 Macbook Airs Ordered - 1 Received | 1,751.80 | 705.59 | 1,046.21 | Net Book Value | 1,046.21 |
| Phase Zero - Portege Z30-B | 2,245.00 | 841.88 | 1,403.13 | Net Book Value | 1,403.13 |
| 3 Macbook Airs to Edit | 5,255.39 | 1,970.77 | 3,284.62 | Net Book Value | 3,284.62 |
| 2 Macbook Airs to Business | 3,503.60 | 1,313.85 | 2,189.75 | Net Book Value | 2,189.75 |
| 1 iMAC Unit for Studio | 3,154.11 | 1,182.79 | 1,971.32 | Net Book Value | 1,971.32 |
| 1 iMac Unit for Video Edit Team | 3,216.17 | 1,206.06 | 2,010.11 | Net Book Value | 2,010.11 |
| File server | 2,470.92 | 926.60 | 1,544.33 | Net Book Value | 1,544.33 |
| Lens for Jalopnik video | 1,272.75 | 477.28 | 795.47 | Net Book Value | 795.47 |
| Video Equipment | 2,940.15 | 1,102.56 | 1,837.59 | Net Book Value | 1,837.59 |
| Video Equipment | 2,935.75 | 1,100.91 | 1,834.84 | Net Book Value | 1,834.84 |
| Video Equipment | 11,694.07 | 4,385.28 | 7,308.79 | Net Book Value | 7,308.79 |
| MacBook Pro | 3,507.95 | 1,412.92 | 2,095.03 | Net Book Value | 2,095.03 |
| 1 iMac Unit for Video Edit Team | 3,216.17 | 1,161.39 | 2,054.78 | Net Book Value | 2,054.78 |
| MacBook Pro for Tech | 2,806.80 | 1,013.57 | 1,793.23 | Net Book Value | 1,793.23 |
| Editorial hardware | 1,311.87 | 473.73 | 838.14 | Net Book Value | 838.14 |
| CISCO DIRECT N5K-C56128P + Shipping + Tax | 28,479.23 | 10,284.17 | 18,195.06 | Net Book Value | 18,195.06 |
| CISCO DIRECT N56-LAN1K9-P + Shipping + Tax | 7,880.90 | 2,845.88 | 5,035.02 | Net Book Value | 5,035.02 |
| CISCO DIRECT N5K-C56128P | 29,025.35 | 10,481.38 | 18,543.97 | Net Book Value | 18,543.97 |
| CISCO DIRECT N56-LAN1K9-P | 8,032.03 | 2,900.46 | 5,131.57 | Net Book Value | 5,131.57 |
| CISCO DIRECT N2K-C2348UPQ | 7,630.43 | 2,755.43 | 4,875.00 | Net Book Value | 4,875.00 |
| CIS DIR 1YR SNET 8X5XNBD Manufacturer Part Number: CON-SNT-56128P + Shipping + tax | 1,594.46 | 575.78 | 1,018.68 | Net Book Value | 1,018.68 |
| CIS DIR 1YR SNET 8X5XNBD Manufacturer Part Number: CON-SNT-56128P + Shipping + tax | 1,598.29 | 577.16 | 1,021.13 | Net Book Value | 1,021.13 |
| CISCO DIRECT N2K-C2348UPQ Manufacturer Part Number: N2K-C2348UPQ + Shipping + tax | 7,030.29 | 2,538.72 | 4,491.57 | Net Book Value | 4,491.57 |
| Macbook Pro | 2,202.54 | 795.36 | 1,407.18 | Net Book Value | 1,407.18 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule A/B: Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| iMac for video edit team | 3,216.17 | 1,161.39 | 2,054.78 | Net Book Value | 2,054.78 |
| 3 Macbook Airs (have not been allocated to a dept. yet) | 5,255.40 | 1,824.79 | 3,430.61 | Net Book Value | 3,430.61 |
| CISCO 5512 W/FIREPOWER SVC | 2,075.57 | 720.68 | 1,354.89 | Net Book Value | 1,354.89 |
| CISCO 5512 W/FIREPOWER SVC | 2,084.96 | 723.94 | 1,361.02 | Net Book Value | 1,361.02 |
| MacBook Pro | 2,603.20 | 903.89 | 1,699.31 | Net Book Value | 1,699.31 |
| 6 SANDISK FIO IOMEMORY SX300-1300 + Shipping + Tax | 70,883.00 | 23,627.67 | 47,255.33 | Net Book Value | 47,255.33 |
| iMac for video edit team (Business Discount) + Tax | 2,126.46 | 708.82 | 1,417.64 | Net Book Value | 1,417.64 |
| iMac for video edit team (Business Discount) + Tax | 2,413.40 | 770.95 | 1,642.45 | Net Book Value | 1,642.45 |
| Video Equipment | 2,799.00 | 894.13 | 1,904.88 | Net Book Value | 1,904.88 |
| Video Equipment | 9,813.98 | 3,135.02 | 6,678.96 | Net Book Value | 6,678.96 |
| Video Equipment | 16,264.01 | 5,195.45 | 11,068.56 | Net Book Value | 11,068.56 |
| Video Equipment | 1,249.89 | 399.27 | 850.62 | Net Book Value | 850.62 |
| PROMISE VTRAK X30 24-BAY SPARE+Tax | 4,168.58 | 1,215.84 | 2,952.74 | Net Book Value | 2,952.74 |
| iMac for Jalopnik+discount+tax | 2,126.46 | 620.22 | 1,506.24 | Net Book Value | 1,506.24 |
| New Computer for CTO | 2,126.46 | 620.22 | 1,506.24 | Net Book Value | 1,506.24 |
| JCQ Credit - Return Camera Equipment (REVERSE <> Sign for Dep Exp) | (9,813.98) | (3,135.03) | (6,678.95) | Net Book Value | (6,678.95) |
| File Server: PROMISE VTRAK X30 16-BAY 32TB + tax | 15,676.91 | 4,354.70 | 11,322.21 | Net Book Value | 11,322.21 |
| 5 MacBook Airs + tax | 8,758.99 | 2,433.05 | 6,325.94 | Net Book Value | 6,325.94 |
| 2 MacBook Pros + tax - extra for Ops | 2,731.67 | 758.80 | 1,972.87 | Net Book Value | 1,972.87 |
| 2 MacBook Pros + tax - extra for Ops | 2,731.67 | 758.80 | 1,972.87 | Net Book Value | 1,972.87 |
| iMac for CTO | 3,579.78 | 944.66 | 2,635.12 | Net Book Value | 2,635.12 |
| 1 MBP + tax | 2,503.04 | 660.52 | 1,842.52 | Net Book Value | 1,842.52 |
| MBPro | 3,507.95 | 925.71 | 2,582.24 | Net Book Value | 2,582.24 |
| 1 MBP 13.3 + tax | 2,202.54 | 550.64 | 1,651.91 | Net Book Value | 1,651.91 |
| 3 MacBook Airs+ tax - extra stock | 5,255.40 | 1,313.85 | 3,941.55 | Net Book Value | 3,941.55 |
| 1 MacPro + tax | 4,306.01 | 1,076.50 | 3,229.51 | Net Book Value | 3,229.51 |
| 1 MacPro + tax | 4,306.01 | 1,076.50 | 3,229.51 | Net Book Value | 3,229.51 |
| 1 MacPro + tax | 4,306.01 | 1,076.50 | 3,229.51 | Net Book Value | 3,229.51 |
| Art department wacom tablets | 8,247.00 | 1,947.21 | 6,299.79 | Net Book Value | 6,299.79 |
| Samsung TVs | 5,008.23 | 1,182.50 | 3,825.73 | Net Book Value | 3,825.73 |
| 3 Macbook Airs+ tax | 5,255.40 | 1,167.87 | 4,087.53 | Net Book Value | 4,087.53 |
| 5 Macbook Airs+ tax - extra stock | 8,758.99 | 1,824.79 | 6,934.20 | Net Book Value | 6,934.20 |
| iPhone | 955.92 | 199.15 | 756.77 | Net Book Value | 756.77 |
| Creative ($2,504.07 returned in November) | 7,512.21 | 1,565.04 | 5,947.17 | Net Book Value | 5,947.17 |
| MacBook Air Unit + tax - Price | 1,651.63 | 298.21 | 1,353.42 | Net Book Value | 1,353.42 |
| MacBook Pro Unit + tax - Price | 2,703.37 | 488.11 | 2,215.26 | Net Book Value | 2,215.26 |
| Mac Mini + tax - IT | 1,100.73 | 198.74 | 901.99 | Net Book Value | 901.99 |
| Returned display tablet - from 10/31/15 purchase (REVERSE <> Sign for Dep Exp) | (2,504.07) | (417.35) | (2,086.73) | Net Book Value | (2,086.73) |
| MacBook Pro 13.3 (Serial # C02RC32ZFVH8) | 2,002.21 | 139.04 | 1,863.17 | Net Book Value | 1,863.17 |
| New Employee Computer (Excluded from April Depreciation) | 2,002.22 | 83.43 | 1,918.79 | Net Book Value | 1,918.79 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule A/B: Part 7, Questions 41 - Office equipment, including all computer equipment and
communication systems equipment and software

| General Description of Property (Office Furniture, Office Fixtures, Office Equpment, Collectibles) | Basis | Depreciation | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| New Employee Computer Hardware (Excluded from April Depreciation) | 5,604.87 | 233.54 | 5,371.33 | Net Book Value | 5,371.33 |
| Camera and accessories for Facebook Live | 20,063.49 | 557.32 | 19,506.17 | Net Book Value | 19,506.17 |
| Tri-pod for facebook live | 2,866.46 | 79.62 | 2,786.84 | Net Book Value | 2,786.84 |

In re Gawker Media, LLC
Case No. 16-11700 (SMB)
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Registered Copyright - The Gawker Guide to Conquering All Media, No. TX0006831598 | | | Undetermined |
| Registered Copyright - Lifehacker: 88 Tech Tricks to Turbocharge Your Day, No. TX0006819132 | | | Undetermined |
| Registered Copyright - Upgrade Your Life: the Lifehacker Guide to Working Smarter, Faster, Better, Second Edition, No. TX0007111198 | | | Undetermined |
| Registered Copyright - Lifehacker: The Guide to Working Smarter, Faster, Better, 3rd Edition, No. TX0007439587 | | | Undetermined |
| Registered Copyright - The Book of Jezebel: An Illustrated Encyclopedia of Lady Things, No. TX0007828289 | | | Undetermined |
| Registered Trademark - Kinja, No. 3074351 | | | Undetermined |

**Fill in this information to identify the case:**

Debtor name      **Gawker Media, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **16-11700 (SMB)**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1  Silicon Valley Bank**
Creditor's Name

**Attn: Jocelyn Hartmann**
**275 Grove Street, Suite 2-200**
**Newton, MA 02466**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**9/24/2012**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.
US VC Partners - 2nd Lien

Describe debtor's property that is subject to a lien
**As defined in the underlying documents**

Describe the lien
**Primary Obligor, First Lien Term Loan - $6,222,222 Principal plus interest**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **$6,222,222.00**
Value of collateral: **Unknown**

**2.2  Silicon Valley Bank**
Creditor's Name

**Attn: Jocelyn Hartmann**
**275 Grove Street, Suite 2-200**
**Newton, MA 02466**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**9/24/2012**
**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
**As defined in the underlying documents**

Describe the lien
**Primary Obligor, First Lien Letter of Credit, $5,302,066 (Undrawn)**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply

Amount of claim: **$5,302,066.00**
Value of collateral: **Unknown**

| Debtor | **Gawker Media, LLC** | Case number (if know) | **16-11700 (SMB)** |
|---|---|---|---|
| | Name | | |

☐ No
☑ Yes. Specify each creditor,
including this creditor and its relative
priority.
US VC Partners - 2nd Lien

☑ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **US VC Partners LP** | Describe debtor's property that is subject to a lien | $15,000,000.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **As defined in the underlying documents** | | |

**900 Third Ave
19th Floor
New York, NY 10022**
Creditor's mailing address

Describe the lien
**Guarantor - Second Lien Term Loan,
$15,000,000 Principal plus interest**
Is the creditor an insider or related party?

Creditor's email address, if known

☐ No
☑ Yes
Is anyone else liable on this claim?

**Date debt was incurred
1/21/2016**
Last 4 digits of account number

☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an
interest in the same property?**

☐ No
☑ Yes. Specify each creditor,
including this creditor and its relative
priority.
Silicon Valley Bank - 1st Lien

**As of the petition filing date, the claim is:**
Check all that apply
☑ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$26,524,288.00** |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name **Gawker Media, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **16-11700 (SMB)**

☐ Check if this is an amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | **Total claim** | **Priority amount** |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** | **Unknown** |
|---|---|---|---|---|

2.1  Priority creditor's name and mailing address
**New York State Commissioner of Taxation**
**ATTN: Office of Counsel**
**Building 9 W A Harriman Campus**
**Albany, NY 12227**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Total claim **Unknown**    Priority amount **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Potential Tax Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

2.2  Priority creditor's name and mailing address
**New York State Department of Finance**
**66 John Street, Room 104**
**New York, NY 10038**

As of the petition filing date, the claim is:
*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Total claim **Unknown**    Priority amount **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Potential Tax Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| Debtor | Gawker Media, LLC | Case number (if known) | 16-11700 (SMB) |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**NY State Dept of Taxation & Finance**
**80-02 Kew Gardens Rd**
**Kew Gardens, NY 11415-3618**

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Potential Tax Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**U.S. Treasury Department**
**1500 Pennsylvania Avenue, NW**
**Washington, DC 20220**

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Potential Tax Claim**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$155,185,487.13** |

**See attached rider**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 155,185,487.13 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ 155,185,487.13 |

---

In re Gawker Media, LLC

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ad-Juster, Inc. (media) | Attn: Michael Lewis | 13280 Evening Creek Dr. S | Suite 100 | San Diego | CA | 92128 | | Trade Payable | | | | | $8,280.00 |
| Akerman LLP | 98 Southeast Seventh Street | Three Brickell City Centre, Suite 1100 | | Miami | FL | 33131 | | Trade Payable | | | | | $11,185.00 |
| AOL Advertising | 770 Broadway | | | New York | NY | 10003 | | Trade Payable | | | | | $21,684.84 |
| Associated Press | 450 W. 33rd St | | | New York | NY | 10001 | | Trade Payable | | | | | $1,091.99 |
| Atlantic Metro Communications | c/o Atlantic Metro Invoice | 4 Century Drive, Suite 102 | | Parsippany | NJ | 07054 | | Trade Payable | | | | | $641.87 |
| Ayyadurai, Shiva | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | Beverly Hills | CA | 90212 | | Litigation Claim, Case  No. 1:16-cv-10853-JCB, District of Massachusetts (Boston) | Y | Y | Y | | Undetermined |
| Biddle, Sam | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | New York | NY | 10036 | | Litigation Claim, Case  No. 1:16-cv-10853-JCB, District of Massachusetts (Boston) | Y | Y | Y | | Undetermined |
| Biddle, Sam | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | New York | NY | 10036 | | Litigation Claim, Case  No. 16-cv-00411, Southern District of New York | Y | Y | Y | | Undetermined |
| Bollea, Terry Gene | c/o Harder Mirell & Abrams | Attn: Charles J. Harder, Esq. | 132 S Rodeo Dr Ste 301 | Beverly Hills | CA | 90212 | | Litigation | | | Y | | $130,000,000.00 |
| Bollea, Terry Gene | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | Beverly Hills | CA | 90212 | | Litigation Claim, Case  No. 12012447-CI-011, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Bollea, Terry Gene | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | Beverly Hills | CA | 90212 | | Litigation Claim, Case  No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Brandtale | 588 Broadway | Ste 503 | | New York | NY | 10012 | | Trade Payable | | | | | $1,744.98 |
| Burbridge, Lori | 1273 Sylvia Ave. | | | Spring Hill | FL | 34606 | | Litigation Claim, Case  No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Burton, Tony | c/o William J. Schifino, Jr. | Burr and Forman | P.O. Box 380 | Tampa | FL | 33601 | | Litigation Claim, Case  No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Busack, Randall (aka RJ Bell) | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | Beverly Hills | CA | 90212 | | Threatened Litigation Claim | Y | Y | Y | | Undetermined |
| Cahill Gordon & Reindel LLP | 80 Pine Street | | | New York | NY | 10005 | | Trade Payable | | | | | $86,865.35 |
| Calta, Michael aka "Cowhead" | c/o Erik R. Matheny | Shutts & Bowen LLP | 4301 W. Boy Scout Blvd., Suite 300 | Tampa | FL | 33607 | | Litigation Claim, Case  No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Carmon, Irin | Chad Bowman, Levine Sullivan Koch & Schulz, LLP | 1899 L Street, NW, Suite 200 | | Washington | DC | 20036 | | Litigation Claim, Case  No. 15-3049, US Court of Appeals for the 7th Circuit | Y | Y | Y | | Undetermined |
| Carrega, Tasha Nicole | c/o Morgan Barfield | Coreless Barfield Trial Group, LLC | 4350 Cypress Street, Suite 910 | Tampa | FL | 33606 | | Litigation Claim, Case  No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| CDW Direct | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | | Trade Payable | | | | | $589.85 |
| Cloudinary Ltd. | 111 W. Evelyn Ave. | Suite 206 | | Sunnyvale | CA | 94086 | | Trade Payable | | | | | $60,186.27 |
| Cogent Communications | 2450 N Street NW | | | Washington | DC | 20037 | | Trade Payable | | | | | $1,299.99 |
| Con Edison (210) | JAF Station | PO Box 1702 | | New York | NY | 10116 | | Trade Payable | | | | | $1,250.18 |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | Chicago | IL | 60693 | | Trade Payable | | | | | $1,966.46 |
| Cook, John | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | New York | NY | 10036 | | Litigation Claim, Case  No. 1:16-cv-10853-JCB, District of Massachusetts (Boston) | Y | Y | Y | | Undetermined |
| Cook, John | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | New York | NY | 10036 | | Litigation Claim, Case  No. 16-cv-00411, Southern District of New York | Y | Y | Y | | Undetermined |
| Cook, John | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | New York | NY | 10036 | | Litigation Claim, Case  No. 16cv09519, Circuit Court for the State of Oregon, County of Multnomah | Y | Y | Y | | Undetermined |
| Corbis Corporation | 13159 Collections Center Drive | | | Chicago | IL | 60693 | | Trade Payable | | | | | $1,150.00 |
| Cox Radio, Inc. | c/o Thomas M. Clyde | Kilpatrick Townsend | 1100 Peachtree Street NE, Suite 2800 | Atlanta | GA | 30309 | | Litigation Claim, Case  No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Darbyshire, Gaby | Chad Bowman, Levine Sullivan Koch & Schulz, LLP | 1899 L Street, NW, Suite 200 | | Washington | DC | 20036 | | Litigation Claim, Case  No. 15-3049, US Court of Appeals for the 7th Circuit | Y | Y | Y | | Undetermined |
| DataGram | 500 West Madison Street | Suite 801 | | Chicago | IL | 60661 | | Trade Payable | | | | | $19,504.52 |
| Daulerio, A.J. | Seth Berlin, Levine Sullivan Koch & Schulz, LLP | 1899 L Street, NW, Suite 200 | | Washington | DC | 20036 | | Litigation Claim, Case  No. 12012447-CI-011, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Davidson, Keith M. | 8383 Wilshire Blvd. | Suite 510 | | Beverly Hills | CA | 90211 | | Litigation Claim, Case  No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Denton, Nicholas | Kate Bolger, Levine Sullivan Kock & Schulz, LLP | 321 W.44th Street, Suite 1000 | | New York | NY | 10036 | | Litigation Claim, Case  No. 1:16-cv-10853-JCB, District of Massachusetts (Boston) | Y | Y | Y | | Undetermined |
| Denton, Nicholas | Seth Berlin, Levine Sullivan Kock & Schulz, LLP | 1899 L Street, NW, Suite 200 | | Washington | DC | 20036 | | Litigation Claim, Case  No. 12012447-CI-011, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Denton, Nicholas | Kate Bolger, Levine Sullivan Kock & Schulz, LLP | 321 W.44th Street, Suite 1000 | | New York | NY | 10036 | | Litigation Claim, Case  No. 16-cv-00411, Southern District of New York | Y | Y | Y | | Undetermined |

In re Gawker Media, LLC

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Denton, Nicholas | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | New York | NY | 10036 | | Litigation Claim, Case No. 16cv09519, Circuit Court for the State of Oregon, County of Multnomah | Y | Y | Y | | Undetermined |
| Denton, Nick | Chad Bowman, Levine Sullivan Koch & Schulz, LLP | 1899 L Street, NW, Suite 200 | | Washington | DC | 20036 | | Litigation Claim, Case No. 15-3049, US Court of Appeals for the 7th Circuit | Y | Y | Y | | Undetermined |
| Don Buchwald & Assocs., Inc. | c/o William J. Schifino, Jr. | Burr and Forman | P.O. Box 380 | Tampa | FL | 33601 | | Litigation Claim, Case No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| DoubleVerify, Inc. | 575 8th Avenue 8th Floor | | | New York | NY | 10018 | | Trade Payable | | | | | $2,135.87 |
| DRH Internet Inc | PO Box 412 | | | Schneider | IN | 46376-0412 | | Trade Payable | | | | | $299.99 |
| Duncan, John | 103 East Blithedale Avenue | Suite 7 | | Mill Valley | CA | 94941 | | Trade Payable | | | | | $3,997.50 |
| Fastly | 475 Brannan St, Ste 320 | | | San Francisco | CA | 94107 | | Trade Payable | | | | | $53,869.22 |
| Fried, Frank, Harris, Shriver & Jacobson LLP | One New York Plaza | | | New York | NY | 10004-1980 | | Trade Payable | | | | | $39,578.48 |
| Gawker Media Group, Inc. | 114 Fifth Avenue | 2nd Floor | | New York | NY | 10011 | | Intercompany Note Payable | | | | Y | $250,000.00 |
| Gawker Media Group, Inc. | 114 Fifth Avenue | 2nd Floor | | New York | NY | 10011 | | Intercompany Payable | | | | Y | $67,480.00 |
| Getty Images | 605 5th Avenue South | Suite 400 | | Seattle | WA | 98104 | | Trade Payable | | | | | $19,292.00 |
| Goldin Solutions | 928 Broadway Suite 900 | | | New York | NY | 10010 | | Trade Payable | | | | | $14,843.75 |
| Google Inc. (DoubleClick) | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | | Trade Payable | | | | | $88,201.47 |
| Google, Inc. (Analytics) | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | | Trade Payable | | | | | $22,750.00 |
| Got News, LLC | 717 W Siena LN | | | Clovis | CA | 93619 | | Litigation Claim, Case No. 15CECG03734, Superior Court of California, County of Fresno | Y | Y | Y | | Undetermined |
| Hnetinka, Lee | Email Address on File | | | | | | | Threatened Litigation Claim | Y | Y | Y | | Undetermined |
| Howard, Greg | c/o Gawker Media, LLC | 114 Fifth Avenue, 2nd Floor | | New York | NY | 10011 | | Litigation Claim, Case No. 15CECG03734, Superior Court of California, County of Fresno | Y | Y | Y | | Undetermined |
| Huon, Meanith | PO Box 441 | | | Chicago | IL | 60690 | | Litigation Claim, Case No. 15-3049, US Court of Appeals for the 7th Circuit | Y | Y | Y | | Undetermined |
| Ivari International | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | Beverly Hills | CA | 90212 | | Threatened Litigation Claim | Y | Y | Y | | Undetermined |
| Ivari, Edward | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | Beverly Hills | CA | 90212 | | Threatened Litigation Claim | Y | Y | Y | | Undetermined |
| Johnson, Charles | c/o Got News, LLC | 717 W Siena LN | | Clovis | CA | 93619 | | Litigation Claim, Case No. 15CECG03734, Superior Court of California, County of Fresno | Y | Y | Y | | Undetermined |
| JW Player (Longtail Ad Solutions, Inc.) | 8 West 38th Street | Floor 6 | | New York | NY | 10018 | | Trade Payable | | | | | $12,751.44 |
| Kargo (Vendor) | 826 Broadway | 5th Floor | | New York | NY | 10003 | | Trade Payable | | | | | $4,000.00 |
| Keith M. Davidson & Assocs., P.L.C. | 8383 Wilshire Blvd. | Suite 510 | | Beverly Hills | CA | 90211 | | Litigation Claim, Case No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Kidder, Scott | c/o Gawker Media, LLC | 114 Fifth Avenue, 2nd Floor | | New York | NY | 10011 | | Employment Claim | | | | | $81,250.00 |
| King, James | Susan Buckley, Cahill Gordon & Reindel LLP | 80 Pine Street | | New York | NY | 10005 | | Litigation Claim, Case No. 159134/2015, Supreme Court of the State of New York, County of New York | Y | Y | Y | | Undetermined |
| Kinja, Kft. | 1124 Budapest, Csörsz utca 41 | | | Budapest | | | Hungary | Intercompany Note Payable | | | | Y | $13,000,000.00 |
| Kinja, Kft. | 1124 Budapest, Csörsz utca 41 | | | Budapest | | | Hungary | Intercompany Payable | | | | Y | $10,387,174.40 |
| Krux Digital | 660 4th St, #269 | | | San Francisco | CA | 94107 | | Trade Payable | | | | | $38,893.32 |
| Lickerish Ltd. | Image Rights International, Inc. | Aws Shemmeri, Esq. | 51 Melcher St., 1st Floor | Boston | MA | 02210 | | Threatened Litigation Claim | Y | Y | Y | | Undetermined |
| Loyd, Matthew Christian aka "Matt Loyd" aka "Spice Boy" | c/o Morgan Barfield | Coreless Barfield Trial Group, LLC | 4301 W. Boy Scout Blvd., Suite 300 | Tampa | FL | 33606 | | Litigation Claim, Case No. 40950062, Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, Florida | Y | Y | Y | | Undetermined |
| Mail Media Inc. d/b/a Mail Online | Thomas Clare, Elizabeth Locke and Joseph Oliveri, Clare Locke LLP | 902 Prince Street | | Alexandria | VA | 22314 | | Litigation Claim, Case No. 159134/2015, Supreme Court of the State of New York, County of New York | Y | Y | Y | | Undetermined |
| Market Halsey Urban Renewal, LLC | 112 West 34th Street Ste. 2106 | | | New York | NY | 10120 | | Trade Payable | | | | | $1,770.52 |
| Medialink | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | | Trade Payable | | | | | $37,800.00 |
| Merrill Communications, LLC | One Merrill Circle | | | Saint Paul | MN | 55108 | | Trade Payable | | | | | $10,666.01 |
| Metropolitan Cleaning, LLC | 142 West 57th Street | | | New York | NY | 10019 | | Trade Payable | | | | | $7,078.95 |
| Moat Inc. | 222 S Albany Street #2 | | | Ithaca | NY | 14850 | | Trade Payable | | | | | $13,288.44 |
| Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq. | 909 Third Avenue | | New York | NY | 10022 | | Trade Payable | | | | | $115,379.48 |
| Newmark & Co. Real Estate, Inc. | 125 Park Avenue | 11th Floor | | New York | NY | 10017 | | Trade Payable | | | | | $420,000.00 |
| NSONE Inc. | 16 Beaver Street | 3rd Floor | | New York | NY | 10004 | | Trade Payable | | | | | $4,680.00 |
| Operative Media, Inc | 6 East 32nd Street, 3rd Floor | | | New York | NY | 10016 | | Trade Payable | | | | | $3,546.00 |
| Optimizely, Inc. | 631 Howard Street, Suite 100 | | | San Francisco | CA | 94105 | | Trade Payable | | | | | $2,402.27 |
| Pacific Coast News | c/o Bwp Media USA, Inc | 22287 Mulholland Hwy | | Calabasas | CA | 91302 | | Trade Payable | | | | | $1,300.00 |
| Plant Specialists LLC | 42-25 Vernon Boulevard | | | Long Island City | NY | 11101 | | Trade Payable | | | | | $714.79 |
| Plunkett, Tom | c/o Gawker Media, LLC | 114 Fifth Avenue, 2nd Floor | | New York | NY | 10011 | | Employment Claim | | | | | $54,989.00 |
| Proskauer Rose LLP | Eleven Times Square | | | New York | NY | 10036 | | Trade Payable | | | | | $1,673.44 |
| QZZR | 86 W. Main, Suite B | | | Lehi | UT | 84043 | | Trade Payable | | | | | $998.00 |
| REDBOOKS | 330 Seventh Avenue, Floor 10 | | | New York | NY | 10001 | | Trade Payable | | | | | $440.91 |
| Richards, Layton & Finger | 920 North King Street | | | Wilmington | DE | 19801 | | Trade Payable | | | | | $443.60 |

In re Gawker Media, LLC

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sadowski, Christopher | Richard P. Liebowitz, Liebowitz Law Firm, PLLC | 11 Sunrise Plaza, Suite 301 | | Valley Stream | NY | 11580 | | Litigation Claim, Case No. 16-cv-4178, Southern District of New York | Y | Y | Y | | Undetermined |
| Shenker & Bonaparte, LLP | 1500 SW 1st Ave | #765 | | Portland | OR | 97201 | | Trade Payable | | | | | $13,566.84 |
| ShoreTel Inc. | 4921 Solution Center | | | Chicago | IL | 60677-4009 | | Trade Payable | | | | | $926.87 |
| SimpleReach, Inc. | 122 W. 27th St., 7th Floor | | | New York | NY | 10001 | | Trade Payable | | | | | $95,835.37 |
| Sizmek Technologies Inc. | 220 5th Avenue | | | New York | NY | 10001 | | Trade Payable | | | | | $27,951.97 |
| Specless | 116 W. Illinois St | Suite 6E-M | | Chicago | IL | 60610 | | Trade Payable | | | | | $29,250.00 |
| STAQ, INC. | 44 West 28th Street | 14th Floor | | New York | NY | 10001 | | Trade Payable | | | | | $10,237.50 |
| Submarine Leisure Club, Inc. (Wirecutter) | 2424 Pine Street | | | San Francisco | CA | 94115 | | Trade Payable | | | | | $4,731.40 |
| Submersive Media | 580 Broadway | Suite 905 | | New York | NY | 10012 | | Trade Payable | | | | | $8,385.71 |
| Terrill, Ashley | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | Beverly Hills | CA | 90212 | | Litigation Claim, Case No. 16-cv-00411, Southern District of New York | Y | Y | Y | | Undetermined |
| The Hartford | One Hartford Plaza | | | Hartford | CT | 06155 | | Trade Payable | | | | | $8,949.00 |
| The MLB Network | Peter Hughes and Ryan Warden, Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | 10 Madison Avenue, Suite 400 | | Morristown | NJ | 07960 | | Litigation Claim, Case No. CAM-L-3675-14, Superior Court of New Jersey - Camden County - Law Division | Y | Y | Y | | Undetermined |
| The Oliver Group | 595 Greenhaven Rd | | | Pawcatuck | CT | 06379 | | Trade Payable | | | | | $1,928.97 |
| Thomas, Theresa | c/o John M. Berman, Attorney-at-Law | 7175 SW Beveland St, Ste 210 | | Tigard | OR | 97223 | | Litigation Claim, Case No. 16cv09519, Circuit Court for the State of Oregon, County of Multnomah | Y | Y | Y | | Undetermined |
| Time Shred Services, Inc. | 120 Church Street | | | Freeport | NY | 11520 | | Trade Payable | | | | | $53.35 |
| Trotter, J.K. | c/o Gawker Media, LLC | 114 Fifth Avenue, 2nd Floor | | New York | NY | 10011 | | Litigation Claim, Case No. 15CECG03734, Superior Court of California, County of Fresno | Y | Y | Y | | Undetermined |
| Viddler, Inc. | 520 Evans Street | Suite 1 | | Bethlehem | PA | 18015 | | Trade Payable | | | | | $1,000.00 |
| Werner, Jeffrey | Incredible Features Inc. | 4910 McConnell Ave | | Los Angeles | CA | 90066 | | Threatened Litigation Claim | Y | Y | Y | | Undetermined |
| Williams & Connolly LLP | 725 Twelfth Street NW | | | Washington | DC | 20005 | | Trade Payable | | | | | $1,500.00 |
| Williams, Mitchell | Laura C. Mattiacci, Stephen G. Console, and Rahul Munshi of Console Law Offices, LLC | 110 Marter Avenue, Suite 105 | | Moorestown | NJ | 08057 | | Litigation Claim, Case No. CAM-L-3675-14, Superior Court of New Jersey - Camden County - Law Division | Y | Y | Y | | Undetermined |
| | | | | | | | | | | | | Total: | $155,185,487.13 |

**Fill in this information to identify the case:**

Debtor name    **Gawker Media, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **16-11700 (SMB)**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **See attached rider** |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| 114 Fifth Avenue Ground Lessee LLC. | L&L Holding Company | Attn: General Counsel | 142 West 57th street | | New York | NY | 10019 | United States of America | Agreement of Lease |
| 114 Fifth Avenue Ground Lessee LLC. | Attn: General Counsel | 114 Fifth Avenue | | | New York | NY | 10011 | United States of America | Lease and Guarantor Agreement |
| 114 Fifth Avenue Ground Lessee LLC. | Attn: General Counsel | 114 Fifth Avenue | | | New York | NY | 10011 | United States of America | Lease and Guaranty |
| 114 Fifth Avenue Ground Lessee, LLC. | Wilk Auslander | Attn: General Counsel | 1515 Broadway | | New York | NY | 10036 | United States of America | Partial Surrender Agreement - 4th Floor of 114 Fifth Avenue, dated 12/21/15 |
| 114 Fifth Owner LP | L&L Holding Company, LLC. | Attn: General Counsel | 142 West 57th Street | | New York | NY | 10019 | United States of America | Partial Surrender Agreement - 4th Floor of 114 Fifth Avenue, dated 12/21/15 |
| 114 Owner LP | c/o Allianz Real Estate of America LLC. | Attn: General Counsel | 60 East 42nd Street | Suite 3710 | New York | NY | 10165 | United States of America | Lease and Guarantor Agreement |
| 114 Owner LP | c/o Allianz Real Estate of America LLC. | Attn: General Counsel | 60 East 42nd Street | Suite 3710 | New York | NY | 10165 | United States of America | Lease and Guaranty |
| 204-210 Elizabeth Street LLC | Oscar Z. Ianello Associate, Inc. | Attn: General Counsel | 202 Elizabeth Street | | New York | NY | 10012 | United States of America | Consent to Sublease and Sublease dated 8/2015 |
| 204-210 Elizabeth Street LLC | Attn: General Counsel | 145 Huguenot Street | Suite 503 | | New Rochelle | NY | 10801 | United States of America | Letter dated 12/20/2012 regarding Standard Form of Loft Lease, dated as of 10/3/2012 |
| 204-210 Elizabeth Street LLC. | c/o S.W. Management, LLC. | Attn: General Counsel | 145 Huguenot Street | | New Rochelle | NY | 10801 | United States of America | Consent to Sublease and Sublease dated 8/2015 |
| 204-210 Elizabeth Street LLC. | c/o S.W. Management LLC | Attn: General Counsel | 145 Huguenot Street | | New Rochelle | NY | 10801 | United States of America | Consent to Sublease dated 8/2015 regarding 208-210 Elizabeth Street, New York, New York 10012 |
| 204-210 Elizabeth Street LLC. | Attn: General Counsel | 208-210 Elizabeth Street | 2nd Floor | | New York | NY | 10013 | United States of America | Lease Rider dated 12/1/13 |
| 204-210 Elizabeth Street LLC. | c/o S.W. Management LLC. | 145 Huguenot Street | | | New Rochelle | NY | 10801 | United States of America | Standard Form of Store Lease dated 12/2013 regarding 208-210 Elizabeth Street |
| 204-210 Elizabeth Street LLC. | c/o S.W. Management LLC. | Attn: General Counsel | 145 Huguenot Street | | New Rocehlle | NY | 10801 | United States of America | Sublease Consent Agreement - Skillshare, Inc. |
| 204-210 Elizabeth Street LLC. | c/o S.W. Management LLC. | Attn: General Counsel | 145 Huguenot Street | | New Rocehlle | NY | 10801 | United States of America | Sublease Consent Agreement - SuperDry Wholesale LLC |
| 204-210 Elizabeth Street LLC. | c/o S.W. Management LLC. | Attn: General Counsel | 145 Huguenot Street | | New Rocehlle | NY | 10801 | United States of America | Sublease dated 7/8/15 regarding 210 Elizabeth Street |
| 204-210 Elizabeth Street, LLC. | Oscar Z. Ianello Associates Inc. | Attn: General Counsel | 202 Elizabeth Street | | New York | NY | 10012 | United States of America | Sublease between Gawker Media LLC and Skillshare, Inc. dated as of 6/19/2015 |
| 3293 Pacific LLC | Attn: General Counsel | 3293 Pacific Ave. | | | Long Beach | CA | 90807 | United States of America | California Commercial Lease Agreement - 3293 Paific Ave., Long Beach, CA 90807 |
| A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr. | Suite 1000 | | Carrolton | TX | 75006 | United States of America | Commerce Promotion Campaign Agreement |
| A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr., Suite 1000 | | | Carrolton | TX | 75006 | United States of America | Commerce Promotion Campaign Agreement dated 5/8/2015 |
| A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr., Suite 1000 | | | Carrolton | TX | 75006 | United States of America | Commerce Promotion Campaign Agreement dated 5/8/2015 |
| A Small Orange, LLC | Attn: General Counsel | 2500 Rockypoint Dr. | Suite 105C | | Austin | TX | 78754 | United States of America | Promotion and/or Shop Agreement |
| A9.com, Inc. | 410 Terry Ave. North | | | | Seattle | WA | 98109 | United States of America | Offsite Display Ad Insertion Order dated 7/7/2014 |
| A9.com, Inc. | 410 Terry Ave. North | | | | Seattle | WA | 98109 | United States of America | Offsite Display Ad Insertion Order dated 7/7/2014 |
| A9.com, Inc. | 410 Terry Ave. North | | | | Seattle | WA | 98109 | United States of America | Web Browser Matched Buy Insertion Order |
| A9.com, Inc. | 410 Terry Ave. North | | | | Seattle | WA | 98109 | United States of America | Web Browser Matched Buy Insertion Order effective 6/1/2014 |
| Abacus Staffing, LLC | Attn: General Counsel | 14 Penn Plaza | | | New York | NY | 10122 | United States of America | Staffing Agreement |

In re Gawker Media, LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Abacus Staffing, LLC | 14 Penn Plaza | | | | New York | NY | 10122 | United States of America | Staffing Agreement |
| Access Intelligence, LLC | Attn: General Counsel | PO Box 9187 | | | Gaithersburg | MD | 20898 | United States of America | Invoice dated 11/30/2015 |
| Ad Operations Interactive | Attn: General Counsel | 50 West 97th St. | Suite 9h | | New York | NY | 10025 | United States of America | License Agreement effective 9/15/2009 |
| Ad Operations Interactive | c/o Mr. Jesse Poppick | Attn: General Counsel | 50 West 97th Street, Suite 9h | | New York | NY | 10025 | United States of America | License Agreement effective 9/15/2009 |
| Adam & Eve LLC | Attn: General Counsel | 302 Meadowlands Dr | | | Hillsborough | NC | 27278 | United States of America | Promotion and/or Shop Agreement dated 3/1/2016 |
| Adam & Eve LLC | Attn: General Counsel | 302 Meadowlands Dr | | | Hillsborough | NC | 27278 | United States of America | Promotion and/or Shop Agreement dated 3/1/2016 |
| Ad-Juster, Inc. | Attn: Mr. Michael Lewis | 12741 Treeridge Terrace | | | Poway | CA | 92064 | United States of America | Amendment effective as of 3/15/2015 |
| Ad-Juster, Inc. | Attn: Mr. Michael Lewis | 12741 Treeridge Terrace | | | Poway | CA | 92064 | United States of America | Amendment effective as of 3/15/2016 |
| Ad-Juster, Inc. | Attn: Mr. Michael Lewis | 12741 Treeridge Terrace | | | Poway | CA | 92064 | United States of America | Amendment to License Agreement effective 3/15/2012 |
| Ad-Juster, Inc. | Attn: Mr. Michael Lewis | 12741 Treeridge Terrace | | | Poway | CA | 92064 | United States of America | Amendment to License Agreement, effective 3/15/12 |
| Ad-Juster, Inc. | Attn: Mr. Michael Lewis | 12741 Treeridge Terrace | | | Poway | CA | 92064 | United States of America | Amendment to License Agreement, effective 3/15/15 |
| Ad-Juster, Inc. | c/o Mr. Michael Lewis | Attn: General Counsel | 12741 Treeridge Terrace | | Poway | CA | 92064 | United States of America | Amendment to License Agreement, effective 3/15/15 |
| Ad-Juster, Inc. | c/o Mr. Michael Lewis | Attn: General Counsel | 12741 Treeridge Terrace | | Poway | CA | 92064 | United States of America | License Agreement effective 3/15/2010 |
| Ad-Juster, Inc. | c/o Mr. Michael Lewis | Attn: General Counsel | 12741 Treeridge Terrace | | Poway | CA | 92064 | United States of America | License Agreement, effective 3/15/2010 |
| Admeld, LLC | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | United States of America | Google Services Agreement |
| Admeld, LLC | 76 9th Ave | | | | New York | NY | 10011 | United States of America | Google Services Agreement dated 4/8/2013 |
| Admeld, LLC | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | United States of America | Google Services Agreement dated 4/8/2013 |
| Admeld, LLC | Nikesha Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | United States of America | Google Services Agreement dated 4/8/2013 |
| ADP, LLC. | One ADP Boulevard | | | | Roseland | NJ | 07068 | United States of America | ADP, LLC Guaranteed Thirty-Six Month Price Agreement |
| ADP, LLC. | One ADP Boulevard | | | | Roseland | NJ | 07068 | United States of America | Guaranteed Thirty-Six Month Price Agreement (signed copy) with Order form and Authorizations |
| AdSlot Technologies, LTD. | AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | United States of America | AdSlot Platform Terms and Conditions for Website Publishers |
| AdSlot Technologies, LTD. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | United States of America | AdSlot Platform Terms and Conditions for Website Publishers |
| Adtech US, Inc. | AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | United States of America | Marketplace by Adtech Publisher Terms and Conditions |
| Adtech US, Inc. | Attn: AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | United States of America | Marketplace by AdTech Publisher Terms and Conditions |
| Adtech US, Inc. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | United States of America | Marketplace by Adtech Publisher Terms and Conditions |
| Adtech US, Inc. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | United States of America | Marketplace by Adtech Publisher Terms and Conditions |
| Aguilar, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Albertson, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 4 | | Sydney | NSW | 2000 | Australia | Currency Amendment Email - dated 8/28/2012 |
| Allure Media Pty Limited | Attn: General Counsel | 177-185 William Street | Suite 203 | | Darlinghurst NSW 2010 | NSW | 2010 | Australia | Sales Representation Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 3 | | Sydney | NSW | 2000 | Australia | Website Content License Agreement |
| Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 4 | | Sydney | NSW | 2000 | Australia | WEBSITE CONTENT LICENSE AGREEMENT |
| Alvidrez, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Alzona, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| AM Lab Americas, LLC. | Attn: General Counsel | 1541 South Shields Drive | | | Waukegan | IL | 60085 | United States of America | Promotion and/or Shop Agreement |
| Amazon | Jacqueline Hamilton | 410 Terry Ave North | | | Seattle | WA | 98109 | United States of America | Offsite Display Ad Insertion Order dated 7/7/2014 |
| Amazon Services LLC | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | United States of America | Amazon Associates Program Amendment Notice dated 10/8/2015 |
| Amazon Services LLC | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | United States of America | Amazon Associates Program Amendment Notice dated 10/8/2015 |
| Amazon Services LLC | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | United States of America | Amazon Associates Program Amendment Notice dated 10/8/2015 |
| Amazon Services LLC | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | United States of America | MASTER TERMS AND CONDITIONS FOR INTERNET ADVERTISING Effective date 4/24/2013 |
| Amazon Services, LLC | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | United States of America | Associates Program Operating Agreement updated 2/3/2016 |
| Amazon Web Services, Inc | Attn. General Counsel | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | United States of America | AWS Customer Agreement |
| Amazon.com, Inc. | Attn: General Counsel | 1200 - 12th Avenue South, Suite 1200 | | | Seattle | WA | 98144-2734 | United States of America | MUTUAL NONDISCLOSURE AGREEMENT |
| Amazon.com, Inc. | Attn: General Counsel | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | United States of America | MUTUAL NONDISCLOSURE AGREEMENT |
| Amazon.com, Inc. | Attn: General Counsel | 1200 - 12th Avenue South, Suite 1200 | | | Seattle | WA | 98144-2734 | United States of America | Mutual Nondisclosure Agreement |
| Amazon.com, Inc. | Attn: General Counsel | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | United States of America | Mutual Nondisclosure Agreement |
| Ambruso, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | American Express Company, Corporate Services Operations AESC-P | 20022 North 31st Ave | Mail Code  AZ-088-03-11 | Phoenix | AZ | 85027 | United States of America | Corporate Services - Expense Management Solutions Account Application |
| Andrade, F. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| AOL Advertising Inc | Attn. General Counsel | 770 Broadway | | | New York | NY | 10003 | United States of America | Seller Master Services Agreement effective date 2/11/2016 |
| AOL Advertising Inc. | 770 Broadway | | | | New York | NY | 10003 | United States of America | Seller Master Agreement effective date 2/11/2016 |
| Appel, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Apple Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 | United States of America | Company Release |
| Arkin, W. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Asana, Inc. | 1550 Bryant Street | | | | San Francisco | CA | 94103 | United States of America | Exhibit A - Asana Premium Subscriber Agreement |
| Asana, Inc. | 1550 Bryant Street | | | | San Francisco | CA | 94103 | United States of America | Exhibit A - Asana Premium Subscriber Agreement |
| Assembly Media | Attn: General Counsel | 909 Third Ave. 31st Floor | | | New York | NY | 10022 | United States of America | Order form #O-FDQ6-R5 |
| Atlantic Metro Communications II, Inc. | Attn: General Counsel | PO Box 200057 | | | Pittsburgh | PA | 15251-0057 | United States of America | Atlantic Metro Invoice Notice dated 2/02/2016 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Audie, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Auslander, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Bajibot Media, INC | 333 Hudson St. | #1004 | | | New York | NY | 10013 | United States of America | Terms and Conditions for Services Purchase Order, date 4/1/16 |
| Baker, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Ballaban, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Ballester, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Barkbox, Inc. | Attn: General Counsel | 221 Canal St | Floor 6 | | New York | NY | 10013 | United States of America | Commerce Promotion Campaign Agreement dated 4/1/2015 |
| Barkbox, Inc. | Attn: General Counsel | 221 Canal St | Floor 6 | | New York | NY | 10013 | United States of America | Commerce Promotion Campaign Agreement dated 4/1/2015 |
| Barkbox, Inc. | Attn: General Counsel | 221 Canal St | Floor 6 | | New York | NY | 10013 | United States of America | Commerce Promotion Campaign Agreement dated 4/1/2015 |
| Bartus, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Beckmann, L. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Berman, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Bernstein, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Bertolini, L. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Biddle, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Bilevych, I. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| BizFilings by CT | Attn. General Counsel | 8020 Excelsior Drive | Suite 200 | | Madison | WI | 53717 | United States of America | BizFiling Registered Agent Invoice #2228694, dated 3/9/2015 |
| BizFilings by CT | Attn. General Counsel | 8020 Excelsior Drive | Suite 200 | | Madison | WI | 53717 | United States of America | BizFiling Registered Agent Invoice #2322335, dated 9/11/2015 |
| Blacken, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| BlueApron.com | Attn: General Counsel | 5 Crosby Street | 3rd Fl. | | New York | NY | 10013 | United States of America | Commerce Promotion Campaign Agreement |
| Bluestone, G. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Bolano, L. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Bombas | Attn: General Counsel | 115 West 29 Street | | | New York | NY | 10001 | United States of America | Promotion and/or Shop Agreement |
| Boos, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Bottino, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Branded Entertainment Network, Inc. | 13159 Collections Center Drive | | | | Chicago | IL | 60693 | United States of America | Invoice and License Agreement, invoice no. 1002083056 |
| Brandtale Inc. | 588 Broadway, Suite 503 | | | | New York | NY | 10012 | United States of America | Brandtale Agreement |
| Brooklinen | Attn: General Counsel | 81 Prospect St. | | | Brooklyn | NY | 11201 | United States of America | Promotion Agreement |
| BrowerStack, Inc. | Attn: General Counsel | 4512 Legacy Drive, Suite 100 | | | Plano | TX | 75024 | United States of America | Terms of Service |
| Brown, B. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Brown, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Brown, R. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Buckley, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Burke, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Burneko, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Cabrer, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Cadreon, LLC. | 653 Front Street | | | | San Francisco | CA | 94111 | United States of America | Amendment to the Standard Terms and Conditions for Internet Advertising |
| Cadreon, LLC. | 653 Front Street | | | | San Francisco | CA | 94111 | United States of America | Standard Terms and Conditions for Internet Advertising |
| Cannon, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Carmichael, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Carnevale, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Casper Sleep Inc. | Attn: General Counsel | 45 Bond Street, Floor 2 | | | New York | NY | 10012 | United States of America | Commerce Promotion Campaign Agreement |
| CBS Local Digital Media | Attn: General Counsel | 1271 Avenue of the Americas, 44th Floor | | | New York | NY | 10012 | United States of America | CBS Local Digital Media Podcaster Agreement |
| CDW Direct | Attn: Elizabeth Tran | PO Box 75723 | | | Chicago | IL | 60675-5723 | United States of America | Invoice, Sales Order #HBKK393 |
| Chan, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Chan, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Cheshire, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Chiang, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Chipman, L. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Clark, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Clark, G. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| ClearSide, Inc. | Attn: General Counsel | Dept 3392 | PO Box 123392 | | Dallas | TX | 75312-3392 | United States of America | Invoice #4324, dated 12/1/14 |
| ClickMeter | 2601 Mission St. | | | | San Francisco | CA | 94110 | United States of America | Account |
| Climaco, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Cloudinary Ltd. | 111 W Evelyn Ave., Suite 206 | | | | Sunnyvale | CA | 94086 | United States of America | Terms of Use |
| ClubW | Attn: General Counsel | 5340 Alla Rd | Suite 105 | | Los Angeles | CA | 90066 | United States of America | Promotion and/or Shop Agreement |
| Cogent Communications, Inc. | Attn: General Counsel | 1015 31st Street | | | Washington | DC | 20007 | United States of America | Dedicated Internet Access Customer Order Form/ Netwrok Services Terms & Conditions |
| Cohen, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Collins, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Combat Flip Flops LLC | Attn: General Counsel | 275 118th Ave SE | Suite 200 | | Bellevue | WA | 98005 | United States of America | Commerce Promotion Campaign Agreement effective date 3/5/2015 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Combat Flip Flops, LLC | Attn: General Counsel | 275 118th Ave SE | Suite 200 | | Bellevue | WA | 98005 | United States of America | Commerce Campaign Agreement effective date 3/5/2015 |
| Comic Cartel, LLC | Attn: General Counsel | 3715 Bloomington Ave | | | Minneapolis | MN | 55407 | United States of America | Commerce Promotion Campaign Agreement |
| comScore, Inc. | Attn: General Counsel | 7 Penn Plaza | 10th Floor | | New York | NY | 10001 | United States of America | comScore - Solicitacao de Cessao de Trafego para Relatoria da comScore |
| comScore, Inc. | Attn: General Counsel | 7 Penn Plaza | 10th Floor | | New York | NY | 10001 | United States of America | Service Order effective 11/19/2014 |
| Conaboy, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Concur Technologies, Inc. | Attn: General Counsel | 62157 Collections Center Drive | | | Chicago | IL | 60693 | United States of America | Invoice dated 6/1/2016 |
| Concur Technologies, Inc. | Attn: General Counsel | 62157 Collections Center Drive | | | Chicago | IL | 60693 | United States of America | Sales Order Form, Order Effective Date 3/20/2015 |
| Connett, Z. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Cook, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Cooke, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Corporation Service Company | Attn: General Counsel | 300 Deschutes Way SW | Suite 304 | | Turnwater | WA | 98051 | United States of America | Associates Program Operating Agreement updated 2/3/2016 |
| Craggs, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Creative Circle, LLC | Attn: General Counsel | 5900 Wilshire Blvd. | 11th floor | | Los Angeles | CA | 90036 | United States of America | Placement Services Agreement |
| Creative Circle, LLC | Attn: General Counsel | 470 Park Ave S. | 14th Floor | | New York | NY | 10016 | United States of America | Placement Services Agreement |
| Criquets | Attn: General Counsel | 1603 S. First St. | | | Austin | TX | 78704 | United States of America | Promotion Agreement |
| Criteo | 100 Ave of the Americas | | | | New York | NY | 10011 | United States of America | Addendum - Criteo Publisher Terms and Conditions |
| Crosley, H. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Cross, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Cush, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Custer, Z. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| CytexOne Technology, LLC | Attn: General Counsel | 50 Hudson Street | 3rd Floor | | New York | NY | 10013 | United States of America | Gawker LifeSize Cloud Renewal Quote #150380 Version 2 |
| CytexOne Technology, LLC | Attn: General Counsel | 50 Hudson Street | 3rd Floor | | New York | NY | 10013 | United States of America | Outgoing Wire Inquiry dated 3/29/2016 |
| Daily Harvest | 113 University Pl | | | | New York | NY | 10003 | United States of America | Merchant Marketplace Stats with Terms of Agreement |
| D'Anastasio, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Dashlane Inc. | Attn: General Counsel | 156 5th Ave | Suite 504 | | New York | NY | 10010 | United States of America | Commerce Promotion Campaign Agreement |
| Datadog, Inc. | Attn: Legal Notice | 286 Fifth Avenue | 12th Floor | | New York | NY | 10001 | United States of America | DATADOG SERVICE TERMS AND AGREEMENT |
| DataGram | 33 Whitehall Street, 25th Floor | | | | New York | NY | 10004 | United States of America | Customer Subscriber Agreement, Account DG43238 |
| DataGram | 33 Whitehall Street, 25th Floor | | | | New York | NY | 10004 | United States of America | Customer Subscriber Agreement, Account DG43238 |
| DataGram | 33 Whitehall Street, 25th Floor | | | | New York | NY | 10004 | United States of America | Invoice/ Customer Subscriber Agreement |
| Datagram Incorporated | Attn: General Counsel | 33 White Hall Street | 25th Floor | | New York | NY | 10004 | United States of America | Customer Subscriber Agreement - for Account DG43238 |
| Datagram Incorporated | Attn: General Counsel | 33 Whitehall Street | 25th Floor | | New York | NY | 10004 | United States of America | Customer Subscriber Agreement, dated 1/10/14 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Datagram Incorporated | Attn: General Counsel | 33 Whitehall Street | 25th Floor | | New York | NY | 10004 | United States of America | Master Service Agreement |
| Datagram Incorporated | Attn: Legal Department | 33 Whitehall Street, 25th Floor | | | New York | NY | 10004 | United States of America | Master Service Agreement dated 8/13/2012 |
| Datagram Incorporated | Attn: General Counsel | 33 Whitehall Street | 25th Floor | | New York | NY | 10004 | United States of America | Master Service Agreement effective date 8/13/2012 |
| Datagram Incorporated | Attn: General Counsel | 33 Whitehall Street | 25th Floor | | New York | NY | 10004 | United States of America | Master Service Agreement effective date 8/13/2012 |
| David J. Jemal, Esq. | Attn: David J. Jemal, Esq. | 110 West 34th Street | 9th Floor | | New York | NY | 10001 | United States of America | "Meet Point Room" License Agreement, dated 8/28/2013 |
| David J. Jemal, Esq. | Attn: David J. Jamal, Esq. | 110 West 34th Street | 9th Floor | | New York | NY | 10001 | United States of America | Meet Point Room License Agreement dated as of 8/28/2013 |
| Davies, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| de Souza, V. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Dedewo, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Delgiudice, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Deserto, F. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Ave | | | New York | NY | 10170 | United States of America | Binder of Insurance Confirmation Letter and Policy Information |
| DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | | | New York | NY | 10170 | United States of America | Premium Finance Agreement, Quote No. 4482361 |
| Dewitt Stern Group, Inc. | 420 Lexington Ave. #2700 | | | | New York | NY | 10170-0000 | United States of America | Property Policy |
| Dickinson, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Dietrick, H. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| DineInfresh, Inc. dba Plated | 22 West 18th Street | Floor 5 | | | New York | NY | 10012 | United States of America | Plated.com Insertion Order dated 6/25/2015 |
| DMCA Designated Agent | Attn: General Counsel | c/o Dogwood Labs, Inc. | 1644 Platte St. | 4th Floor | Denver | CO | 80202 | United States of America | Terms of Service |
| Dohrmann, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Dollar Shave Club, Inc. | Attn: General Counsel | 513 Boccaccio Ave | | | Venice | CA | 90291 | United States of America | Commerce Promotion Campaign Agreement |
| Donohue, L. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| DOUBLECLICK | 76 9th Ave | | | | New York | NY | 10011 | United States of America | DoubleClick Advertising Agreement dated as of 10/1/2013 |
| DOUBLECLICK | 76 9th Ave | | | | New York | NY | 10011 | United States of America | Order Form - DART/DoubleClick for Publishers Service effective date 10/1/2013 |
| DOUBLECLICK | 76 9th Ave | | | | New York | NY | 10011 | United States of America | Order Form- DFP Audience Management Service effective date 10/1/2013 |
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | United States of America | DoubleClick Advertising Platform Agreement dated as of 10/1/2013 |
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | United States of America | DoubleClick Advertising Platform Agreement dated as of 10/1/2013 |
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | United States of America | Order Form - DART/DoubleClick for Publishers Service effective date 10/1/2013 |
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | United States of America | Order Form - DFP Audience Management Service effective date 10/1/2013 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | United States of America | ORDER FORM - Google Analytics Premium Service effective date 8/1/2014 |
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | United States of America | Order Form- DART/ DoubleClick for Publishers Service effective date 10/1/2013 |
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | United States of America | Order Form DART/DoubleClick for Publishers Service effective date 10/1/2013 |
| Draper, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| DreamHost | Attn: General Counsel | 135 S. State College Blvd | | | Brea | CA | 90821 | United States of America | Promotion and/or Shop Agreement dated 9/2/2015 |
| Dries, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Driftaway, Inc | Attn: General Counsel | 37 Greenpoint Ave E5A | | | Brooklyn | NY | 11222 | United States of America | Promotion and/or Shop Agreement |
| Dropbox Inc. | Attn: General Counsel | Dept LA 24086 | | | Pasadena | CA | 91185-4086 | United States of America | Payment Invoice dated 3/6/2016 |
| Drummond, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Earnest, Inc. | Attn: General Counsel | 300119th Street | | | San Francisco | CA | 94110 | United States of America | Commerce Promotion Campaign Agreement |
| Ebel, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Eddy, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Edwards, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Emprese Cedente | Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima, 881 - Jardim Paulista | | | Sao Paulo | SP | 01403-001 | Brazil | Anexo II "Cartas Padrao Dos Institutos de Verificcacao" |
| Equinox Fitness Clubs | Attn: Corporate Accounts | P.O. Box 1774 | | | New York | NY | 10156 | United States of America | Letter of Agreement |
| EQUINOX HOLDINGS, INC. | 895 Broadway | | | | New York | NY | 10003 | United States of America | Letter of Agreement |
| Estes, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Evans, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| EVERBANK COMMERCIAL FINANCE, INC. | 10 Waterview Boulevard | | | | Parsippany | NJ | 07054 | United States of America | Lease Agreement |
| F451 fka Spicy Media Editora Ltda | Attn: General Counsel | Rua Amauri 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Amendment between Gawker Media LLC and F451 dated 11/25/2013 |
| F451 Media Editora Ltda. | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Amended - Website Content License Agreement in Brazil |
| F451 Media Editora Ltda. | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Trademark, Domain Names and Secondary Domain Names License Agreement in Brazil |
| F451 Media Editora Ltda. | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Website Content License Agreement in Brazil |
| Facebook Ireland Limited | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Instant Article Terms - Beta v.10.16.2015 |
| Facebook Ireland Limited | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Instant Article Terms v.10.16.2015 |
| Facebook Ireland Limited | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Instant Article Terms v.10.16.2015 |
| Facebook Ireland Limited | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Instant Articles Terms - Beta v.10.16.2015 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Facebook, Inc. | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Facebook Live Beta Program Signed Terms |
| Facebook, Inc. | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Instant Article Terms - Beta v.10.16.2015 |
| Facebook, Inc. | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Instant Article Terms v.10.16.2015 |
| Facebook, Inc. | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Instant Article Terms v.10.16.2015 |
| Facebook, Inc. | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | United States of America | Instant Articles Terms - Beta v.10.16.2015 |
| Fahey, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Faircloth, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Fastly, Inc. | P.O. Box 78266 | | | | San Francisco | CA | 94107 | United States of America | Service Order dated 4/10/2015 |
| FCG Advisors, LLC | One Main Street Suite 202 | | | | Chatham | NJ | 07928 | United States of America | Investment Professional Designation |
| FCG Advisors, LLC | One Main Street Suite 202 | | | | Chatham | NJ | 07928 | United States of America | Morley Stable Value Fund participation Agreement |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 Mountain View Rd | | Warren | NJ | 07059 | United States of America | Advisory Notice to Policyholders |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | United States of America | Advisory Notice to Policyholders |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 Mountain View Rd | | Warren | NJ | 07059 | United States of America | Chubb Commercial Excess And Umbrella Insurance, Policy #7993-98-85 |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 mountain View Rd | | Warren | NJ | 07059 | United States of America | Chubb Commercial Excess And Umbrella Insurance, Policy #7993-98-85 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | United States of America | Chubb Commercial Excess And Umbrella Insurance, Policy #7993-98-85 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | United States of America | Chubb Commercial Excess And Umbrella Insurance, Policy #7993-98-85 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | United States of America | Chubb Commercial Excess And Umbrella Insurance, Policy #7993-98-85 |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 Mountain View Rd | | Warren | NJ | 07059 | United States of America | Customarq Series Entertainment Insurance Program - Policy #7993-98-83 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | United States of America | Customarq Series Entertainment Insurance Program - Policy #7993-98-83 |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 mountain View Rd | | Warren | NJ | 07059 | United States of America | Customarq Series Entertainment Program, Policy #7993-98-83 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | United States of America | Customarq Series Entertainment Program, Policy #7993-98-83 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | United States of America | Customarq Series Entertainment Program, Policy #7993-98-83 |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 Mountain View Rd | | Warren | NJ | 07059 | United States of America | Entertainment Insurance Program, Policy #7993-98-83 |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 mountain View Rd | | Warren | NJ | 07059 | United States of America | Entertainment Insurance Program, Policy #7993-98-83 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | United States of America | Entertainment Insurance Program, Policy #7993-98-83 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | United States of America | Entertainment Insurance Program, Policy #7993-98-83 |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 mountain View Rd | | Warren | NJ | 07059 | United States of America | Insurance Program, Policy #7993-98-93 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | United States of America | Insurance Program, Policy #7993-98-93 |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | United States of America | Insurance Program, Policy #7993-98-93 |
| Feinberg, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Fette, I. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Fidelity Investments | One Destiny Way | Mailzone WA2L | | | Westlake | TX | 76262 | United States of America | Advisory Management Recurring Fee Deduction Form - Retirement Plan |
| Fidelity Investments | One Destiny Way | Mailzone WA2L | | | Westlake | TX | 76262 | United States of America | CONVERSION STRATEGY Gawker Media 401(k) Plan, PLAN NUMBER: 49627, date 11/1/15 |
| Fidelity Investments | One Destiny Way | Mailzone WA2L | | | Westlake | TX | 76262 | United States of America | Fidelity Plan Sponsor WebStation User Access |
| Fidelity Investments | One Destiny Way | Mailzone WA2L | | | Westlake | TX | 76262 | United States of America | Five Percent Owner Worksheet |
| Finger, R. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Finnegan, L. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Fluxmob, LLC. | Attn: General Counsel | 16381 Fairway Ln | | | Huntington Beach | CA | 92649 | United States of America | Commerce Promotion Campaign Agreement |
| Framebridge, Inc. | Attn: General Counsel | 4501 Forbes Blvd | Suite 6 | | Lanham | MD | 20706 | United States of America | Commerce Promotion Campaign Agreement effective 2/10/2015 |
| Framebridge, Inc. | Attn: General Counsel | 4501 Forbes Blvd | Suite 6 | | Lanham | MD | 20706 | United States of America | Commerce Promotion Campaign Agreement effective 2/10/2015 |
| Framebridge, Inc. | Attn: General Counsel | 4501 Forbes Blvd | Suite 6 | | Lanham | MD | 20706 | United States of America | Promotion and/or Shop Agreement |
| FREEDOMPOP | Attn: General Counsel | c/o STS Media, Inc | 11301 Olympic Blvd | | Los Angeles | CA | 90064 | United States of America | Commerce Promotion Campaign Agreement effective 11/7/2013 |
| FREEDOMPOP | Attn: General Cousnel | c/o STS Media, Inc | 11301 Olympic Blvd | # 112 | Los Angeles | CA | 90064 | United States of America | Commerce Promotion Campaign Agreement effective 9/1/2014 |
| Future Publishing Limited | Attn: General Counsel | Quay House, The Ambury | | | Bath  BA1 1UA | | | United Kingdom | Amendment to Website Content License Agreement for Gizmodo in the United Kingdom |
| Future Publishing Limited | Attn: General Counsel | Quay House, The Ambury | | | Bath  BA1 1UA | | | United Kingdom | Amendment to Website Content License Agreement for Gizmodo in the United Kingdom |
| Future Publishing Limited | Attn: General Counsel | Quay House | The Ambury | | Bath  BA1 1UA | | | United Kingdom | Content License Agreement for Gizmodo, Kotaku, and Lifehacker in the United Kingdom |
| Future Publishing Limited | Attn: General Counsel | Quay House, The Ambury | | | Bath  BA1 1UA | | | United Kingdom | Website Content License Agreement for Gizmodo in the United Kingdom |
| Future Publishing Limited | Attn: General Counsel | Quay House, The Ambury | | | Bath  BA1 1UA | | | United Kingdom | Website Content License Agreement for Gizmodo in the United Kingdom |
| Future Publishing Limited | Attn: General Counsel | Beauford Court | 30 Monmouth Street | | Bath  BA1 2BW | | | United Kingdom | Website Content License Agreement for Gizmodo in the United Kingdom |
| Future Publishing Limited | Attn: General Counsel | Quay House, The Ambury | | | Bath  BA1 1UA | | | United Kingdom | Website Content License Agreement for Gizmodo in UK |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Galloway, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Galperina, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Geek Fuel LLC | Attn: General Counsel | 2900 Fox Street | | | Denver | CO | 80202 | United States of America | Promotion and/or Shop Agreement |
| Geek Fuel LLC | Attn: General Counsel | 2900 Fox Street | | | Denver | CO | 80202 | United States of America | Promotion and/or Shop Agreement |
| Gelini, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| George, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Getty Images (US), Inc. | Attn: General Counsel | 75 Varick Street | 5th Floor | | New York | NY | 10013 | United States of America | Editorial Subscription / Premium Access License Agreement |
| Getty Images (US), Inc. | Attn: General Counsel | 75 Varick Street | 5th Floor | | New York | NY | 10013 | United States of America | Getty Images' North America Editorial Subscription and Premium Access License Agreement |
| Gilbert, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Gill, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| GitHub, Inc. | Attn: General Counsel | 88 Colin P Kelly Jr St | | | San Francisco | CA | 94107 | United States of America | GitHub Terms of Service |
| GlobalSign | Two International Drive | Suite 150 | | | Portsmouth | NH | 03801 | United States of America | Managed SSL Service Agreement – Version 1.1 |
| GlobalSign | Two International Drive | Suite 150 | | | Portsmouth | NH | 03801 | United States of America | Managed SSL Service Agreement-Version 1.1 |
| Globalway Participacoes Ltda | Rua Campo Verde, 61 | 6 andar, CEP 01456-101 | | | Jardim Paulistano - SP | | | Brazil | Globalway Letter - re investment in Spicy |
| Golden Solutions | 928 Broadway, Suite 900 | | | | New York | NY | 10010 | United States of America | Engagement Letter |
| Goldfarb, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | United States of America | CONTENT HOSTING SERVICES AGREEMENT |
| Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | United States of America | Google AdSense Online Terms of Service |
| Google Inc. | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | United States of America | Google Services Agreement |
| Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | United States of America | Google Services Agreement dated 4/8/2013 |
| Google Inc. | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | United States of America | Google Services Agreement dated 4/8/2013 |
| Google Inc. | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | United States of America | Google Services Agreement dated 4/8/2013 |
| Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | United States of America | Order Form - DART/DoubleClick for Publishers Service effective date 10/1/2013 |
| Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | United States of America | Order Form- Google Analytics Premium Service effective 8/1/2014 |
| Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | United States of America | Publisher Current Agreement |
| Gordon, W. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Gorenstein, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Graham, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Grayson, N. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Graze Inc. | Attn: General Counsel | 25 Colony Rd. | | | Jersey City | NJ | 07305 | United States of America | Commerce Promotion Campaign Agreement |
| Green, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Greenhouse Software, Inc. | Attn: General Counsel | 110 Fifth Ave. | FL 3 | | New York | NY | 10010 | United States of America | General Terms and Order Form under MSA |
| Greenhouse Software, Inc. | 110 Fifth Ave. | FL 3 | | | New York | NY | 10010 | United States of America | Greenhouse Software, Inc. License Agreement |
| Greenhouse Software, Inc. | Attn: General Counsel | 110 Fifth Ave. | FL 3 | | New York | NY | 10010 | United States of America | Master Subscription Agreement |
| Griffel, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Grothaus, H. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Gunnar Optiks | 2236 Rutherford Road | Suite 123 | | | Carlsbad | CA | 92008 | United States of America | Commerce Promotion Campaign Agreement, campaign start date 10/23/2013 |
| Gunnar Optiks | 2236 Rutherford Road | Suite 123 | | | Carlsbad | CA | 92008 | United States of America | Commerce Promotion Campaign Agreement, effective date 11/13/2014 |
| Gyurina, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hack, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| HackerOne | 535 Mission Street | | | | San Francisco | CA | 94105 | United States of America | HackerOne Customer Terms and Conditions |
| Haisley, W. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hale-Stern, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Haller, L. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hamer, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hamilton, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Handy.com | Attn: General Counsel | 33 West 19th St | 6th Fl | | New York | NY | 10011 | United States of America | Commerce Promotion Campaign Agreement |
| Happ Socks AB | Attn: General Counsel | 12-14 Kungsgatan | | | Stockholm  11135 | | | Sweden | Commerce Promotion Campaign Agreement |
| Happ Socks AB | Attn: General Counsel | 12-14 Kungsgatan | | | Stockholm  11135 | | | Sweden | Promotion and/or Shop Agreement |
| Happy Socks | Attn: General Counsel | Kungsgatan 12 | | | Stockholm  11135 | | | Sweden | Promotion and/or Shop Agreement |
| Hardigree, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Harding, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Harvilla, R. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hathaway, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| HelloFresh | Attn: General Counsel | 85 Broad St. | 18th Floor | | New York | NY | 10004 | United States of America | Promotion and/or Shop Agreement |
| Henry, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hernadez, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Herzig, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hey Gorgeous | 270 West 38th Street | Suite 2000 | | | New York | NY | 10018 | United States of America | Promotion and/or Shop Agreement |
| Hilder, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hochwald, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hoffman, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hope, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Horan, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Hostgator.com, LLC. | Attn: General Counsel | 2500 Ridgepoint Drive | | | Austin | TX | 78754 | United States of America | Referral Partner Agreement |
| Howard, G. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Huckberry | 290 Utah Street | | | | San Francisco | CA | 94103 | United States of America | Affiliate Agreement |
| Hynes, H. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| IDrive Inc. | Attn: General Counsel | 26115 Mureau Road | Suite A | | Calabasas | CA | 91302 | United States of America | Commerce Promton Campaign Agreement |
| IDrive Inc. | Attn: General Counsel | 26115 Mureau Rd | Suite A | | Calabasas | CA | 91302 | United States of America | Promotion and/or Shop Agreement |
| Illes, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Incisive Ltd | Attn:  General Counsel | 32-34 Broadwick Street | | | London  W1A 2HG | | | United Kingdom | Sales Representation Agreement - Advertising Space; effective 4/1/08 |
| Incisive VNU Limited dba Incisive Incisive Ltd | Attn: General Counsel | 32-34 Broadwick Street | | | London  W1A 2HG | | | United Kingdom | Website Content License Agreement for Gizmodo in the UK |
| Index Exchange Inc. | Attn: Joe Casale | 74 Wingold Ave | | | Toronto ON M6B 1P5 | | | Canada | Master Service Agreement |
| Index Exchange Inc. | Attn: General Counsel | 74 Wingold Ave. | | | Toronto ON M6B 1P5 | | | Canada | Master Services Agreement |
| Inferrera, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Infobahn Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | 9th Floor | | Tokyo | | | Japan | Application Form for Income Tax Convention dated 6/1/2006 |
| Infobahn Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | 9th Floor | | Tokyo | | | Japan | Website Content License Agreement for Gizmodo in Japan, effective date 7/1/2006 |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan | Application Form for Income Tax Convention dated 7/1/2006 |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 4th Floor | Shibuya-ku | | Tokyo | | | Japan | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreemen |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 4th Floor | Shibuya-ku | | Tokyo | | | Japan | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | Shibuya-ku | | Tokyo | | | Japan | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan | Website Content License Agreement for Gizmodo in Japan, effective date 7/1/2006 |
| Inglis-Arkell, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Inglis-Arkell, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Ingram Yuzek Gainen Carroll & Bertolotti , LLP. | Attn: David G. Ebert | 250 park Avenue | 6th Floor | | New York | NY | 10177 | United States of America | Master Service Agreement effective date 8/13/2012 |
| Ingram Yuzek Gainen Carroll & Bertolotti, LLP. | Attn: David G. Ebert | 250 Park Avenue | 6th Floor | | New York | NY | 10177 | United States of America | Master Service Agreement effective date 8/13/2012 |
| Ingram Yuzek Gainen Carroll & Bertolottii, LLP | Attn: David G. Ebert | 250 park Avenue | 6th Floor | | New York | NY | 10177 | United States of America | Master Service Agreement |
| Inkkas | Attn: General Counsel | 38 E 29th Street | | | New York | NY | 10016 | United States of America | Promotion Agreement |
| Integral Ad Science, Inc. | Attn: General Counsel | 95 Morton Street, | 8th Floor | | New York | NY | 10014 | United States of America | Statement of Work entered 3/16/2015 |
| InVisionApp | Attn: General Counsel | 41 Madison Ave | | | New York | NY | 10010 | United States of America | Terms of Service |
| IPFS Corporation | Attn: General Counsel | 30 Montgomery Street | Suite 1000 | | Jersey City | NJ | 07302 | United States of America | Premium Finance Agreement, Quote No. 4482361 |
| Jacoby, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Jaffe, L. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| James Bit Design | Attn: General Counsel | 130 E. 36th St. | Apt 2 | | New York | NY | 10016 | United States of America | Commerce Promotion Campaign Agreement |
| JapanCrate | Attn: General Counsel | 2037 Irving Street | #228 | | San Francisco | CA | 94122 | United States of America | Promotion and/or Shop Agreement |
| Jeffreys, V. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Johnson, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Jones, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Juzwiak, R. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| JW Player / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St | | | New York | NY | 10018 | United States of America | Enterprise Edition and Ads Edition Addendum to JW Player Terms of Service |
| JW PLAYER / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St | | | New York | NY | 10018 | United States of America | JW Player Order Form dated 12/17/2015 |
| JW Player / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St | | | New York | NY | 10018 | United States of America | Order Form dated 10/30/2015 |
| JW Player / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St | | | New York | NY | 10018 | United States of America | Order Form dated 2/23/16 |
| JW Player / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St | | | New York | NY | 10018 | United States of America | Order Form dated 2/23/2016 |
| JW Player / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St | | | New York | NY | 10018 | United States of America | Terms of Service |
| Kalaf, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Kardoudi, O. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Kargo Global, Inc. | Attn: General Counsel | 36 E 12th Street 6th Floor | | | New York | NY | 10003 | United States of America | Advertising Insertion Order |
| Karma Mobility Inc. | Attn: General Counsel | 568 Broadway | | | New York | NY | 10012 | United States of America | Commerce Promotion Campaign Agreement, effective date 9/23/2014 |
| Karma Mobility Inc. | Attn: General Counsel | 568 Broadway | 11th Fl | | New York | NY | 10012 | United States of America | Commerce Promotion Campaign Agreement, effective date 9/23/2014 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Kawartha Outdoor | Attn: General Counsel | 355 La Fata St. | Unit C | | St. Helena | CA | 94574 | United States of America | Promotion and/or Shop Agreement |
| Kelly, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Keyser, H. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Khan, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Kid Thursday LLC, dba Status Audio | Attn: General Counsel | 9 Binney Lane | | | Old Greenwich | CT | 06870 | United States of America | Commerce Promotion Campaign Agreement |
| Kid Thursday LLC., dba Status Audio | Attn: General Counsel | 9 Binney Old Lane | | | Old Greenwich | CT | 06870 | United States of America | Promotion and/or Shop Agreement |
| Kidder, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Kinja, Kft. | Andrassy ut 66. 1062 | | | | Budapest | | | Hungary | Development Agreement dated as of 1/1/2007 |
| Kinja, Kft. | Andrassy ut 66. 1062 | | | | Budapest | | | Hungary | Intercompany Services Agreement dated as of 1/1/2012 |
| Kinja, Kft. | Andrassy ut 66. 1062 | | | | Budapest | | | Hungary | Master License Agreement dated as of 1/1/2011 |
| Kixer | 4001 W Alameda Ave. | Suite 100 | | | Burbank | CA | 91505 | United States of America | Kixer Publisher Agreemert effective date 9/10/2015 |
| Kleeman, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Klepek, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Klosowski, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Knibbs, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Kulper, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Kuntz, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Kwon, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| LaFauci, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Laffoon, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lagani, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Langrehr, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lara, F. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Laurito, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| LeClair, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lee, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Leesa.com | 3704 Pacific Avenue | Suite 200 | | | Virginia Beach | VA | 23451 | United States of America | Qualified Transaction & Compensation Details |
| LeJacq, Y. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| LendingTree, LLC. | Attn: General Counsel | 11115 Rushmore Drive | | | Charlotte | NC | 28277 | United States of America | Agreement |
| LexisNexis c/o RELX Inc. | 555 Middlecreek Parkway | | | | Colorado Springs | CO | 80921 | United States of America | FIXED PRICE AMENDMENT – FULL TERM, of Subscription Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Ley, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Libby, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lifesize Cloud | 1601 S. MoPac Expy Suite 100 | | | | Austin | TX | 78746 | United States of America | Lifesize Cloud Terms of Service |
| Lifesize, Inc. | 1601 S. Mopac Expressway | Suite 100 | | | Austin | TX | 78746 | United States of America | END USER LICENSE AGREEMENT LIFESIZE® DESKTOP, CLOUD, CLEARSEA, MCS OR SOFTPHONE SOFTWARE |
| Lindsay, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| LiveIntent, Inc. | Attn: General Counsel | 100 Church St | 7th Floor | | New York | NY | 10007 | United States of America | LiveIntent's Plattform Agreement and Addendum to the IAB AAAA's Terms and Conditions |
| LiveRail, Inc. | Attn: Legal/Contracts | 1601 Willow Road | | | Menlo Park | CA | 94025 | United States of America | Agreement for Yield Management Services |
| LiveRail, Inc. | Attn: Legal/Contracts | 1601 Willow Road | | | Menlo Park | CA | 94025 | United States of America | LiveRail Master Services Agreement |
| Logentries | 34 Farnsworth Street | | | | Boston | MA | 02210 | United States of America | Terms of Service |
| LOLA | Attn. General Counsel | 41 Union Sq W | Suite 301 | | New York | NY | 10003 | United States of America | Promotion and/or Shop Agreement |
| LOLA | Attn. General Counsel | 41 Union Sq W | Suite 301 | | New York | NY | 10003 | United States of America | Promotion and/or Shop Agreement |
| LongTail Ad Solutions, Inc. | Attn: David Otten | 8 W 38th St | | | New York | NY | 10018 | United States of America | Enterprise Edition and Ads Edition Addendum to JW Player Terms of Service |
| Lopez, G. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lovejoy, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lucas, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lucidchart | Attn: General Counsel | 10808 South Riverfront Parkway, Building 14 | | | South Jordan | UT | 84095 | United States of America | Terms of Service |
| Lufkin, B. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lufkin, B. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lussier, G. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Lyft | 548 Market Street | Suite 68514 | | | San Francisco | CA | 94104 | United States of America | Lyft Partnership Proposal |
| Lynn, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| MacDonald, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| MacLeod, R. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Madison Plus Select, Inc. | Attn: General Counsel | 270 West 38th | Suite 1102 | | New York | NY | 10018 | United States of America | Promotion and/or Shop Agreement |
| Magary, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Mandelstein, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Marandola, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Marandola, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Market Halsey Urban Renewal LLC. | Attn: General Counsel | 165 Halsey Street | A/k/a 109-131 Market Street | 9th Floor | Newark | NJ | 07102 | United States of America | "Meet Point Room" License Agreement, dated 8/28/2013 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Market Halsey Urban Renewal LLC. | Attn: General Counsel | 165 Halsey Street | A/k/a 109-131 Market Street | 9th Floor | Newark | NJ | 07102 | United States of America | Meet Point Room License Agreement dated as of 8/28/2013 |
| Market Halsey Urban Renewal, LLC. | Attn: David J. Jemail, Esq. | 110 West 34th Street | 9th floor | | New York | NY | 10001 | United States of America | "Meet Point Room" License Agreement |
| Market Halsey Urban Renewal, LLC. | c/o JJ Operating Inc. | Attn: General Counsel | 112 West 34th St. - Suite 2106 | Suite 2106 | New York | NY | 10120 | United States of America | "Meet Point Room" License Agreement, dated 8/28/2013 |
| Market Halsey Urban Renewal, LLC. | c/o JJ Operating Inc. | Attn: General Counsel | 112 West 34th St. | Suite 2106 | New York | NY | 10120 | United States of America | First Amendment to "Meet Point Room" License Agreement |
| Market Halsey Urban Renewal, LLC. | c/o JJ Operating Inc. | Attn: General Counsel | 112 West 34th St. | Suite 2106 | New York | NY | 10120 | United States of America | First Amendment to "Meet Point Room" License Agreement |
| Market Halsey Urban Renewal, LLC. | Attn: David J. Jemail, Esq. | 110 West 34th Street | 9th floor | | New York | NY | 10001 | United States of America | First Amendment to "Meet Point Room" License Agreement, dated 11/3/15 |
| Market Halsey Urban Renewal, LLC. | Attn: General Counsel | C/O JJ Operating, Inc. | 112 West 34th Street | Suite 2106 | New York | NY | 10120 | United States of America | Meet Point Room License Agreement dated at 8/28/2013 |
| McAllister, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| McCoy, B. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| McGinnis, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| McKenna, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| McMillan, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Mediagene inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku | Tokyo | | Japan | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku | Tokyo | | Japan | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement to discontinue licensing of Kotaku content |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku | Tokyo | | Japan | Fourth Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku | Tokyo | | Japan | Fourth Amendment to Trademark, Domain Names, and Secondary Domain Names License Agreement, and Website Content License Agreement |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku | Tokyo | | Japan | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku | Tokyo | | Japan | Third Amendment Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku | Tokyo | | Japan | Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | | | Tokyo 150-0043 | | | Japan | Fourth Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, Shibuya-ku | 6th Floor | | Tokyo | | | Japan | Fourth Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| Mediagene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreemen |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | | | Tokyo 150-0043 | | | Japan | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement |
| Mediagene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | | | Tokyo 150-0043 | | | Japan | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | | | Tokyo 150-0043 | | | Japan | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, Shibuya-ku | 6th Floor | | Tokyo | | | Japan | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| MediaLink LLC | Attn: General Counsel | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | United States of America | Master Services Agreement |
| MediaLink LLC | Attn: Wenda Harris Millard | 90 Park Avenue, | 20th Floor | | New York | NY | 10016 | United States of America | Master Services Agreement |
| MediaMind Technologies, Inc. | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | United States of America | MediaMind Included Publisher Network - Terms and Conditions |
| MediaMind Technologies, Inc. | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | United States of America | MediaMind included Publisher Network- Terms and Conditions entered into as of 2/27/2013 |
| Menegus, B. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |

Gawker Media, LLC

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Merch Direct, LLC | Attn: Business Affairs Department | 54 Drexel Drive | | | Bay Shore | NY | 11706 | United States of America | Online Store Production and Distribution Agreement |
| Merch Direct, LLC | Attn: President | 54 Drexel Drive | | | Bay Shore | NY | 11706 | United States of America | Online Store Production and Distribution Agreement |
| Merchant Importacao, Exportacao e Comercio, LTDA - ME | Attn: General Counsel | Rua Ministro Gastao Mesquita | 43 cnj 902 | Perdizes | Sao Paulo | SP | | Brazil | Website Content License Agreement for Gizmodo in Brazil |
| Merchant Importacao, Exportacao e Comercio, LTDA - ME | Attn: General Counsel | Rua Ministro Gastao Mesquita | 43 cnj 902 | Perdizes | Sao Paulo | SP | | Brazil | Website Content License Agreement for Gizmodo in Brazil, Effective 1/1/08 |
| Merlan, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Merrill Communications, LLC. | One Merrill Circle, Saint Paul, MN 55108, United States | | | | Saint Paul | MN | 55108 | United States of America | Statement of Work to Services Agreement |
| MeUndies | Attn: General Counsel | 5909 Blackwelder St. | | | Culver City | CA | 90232 | United States of America | Commerce Promotion Campaign Agreement |
| Ministry of Supply | Attn: General Counsel | 105 South St | | | Boston | MA | 02111 | United States of America | Promotion and/or Shop Agreement |
| Misra, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Moat Inc. | Attn: General Counsel | 162 5th Avenue | 11th Floor | | New York | NY | 10011 | United States of America | Addendum to the Master Services Agreement, effective as of 1/1/2015 |
| Moat Inc. | Attn: General Counsel | 126 5th Avenue | 7th Floor | | New York | NY | 10011 | United States of America | Master Services Agreement |
| Moat Inc. | Attn: General Counsel | 126 5th Avenue | 7th Floor | | New York | NY | 10011 | United States of America | Master Services Agreement, effective 7/1/2013 |
| Moat Inc. | Attn: General Counsel | 162 5th Avenue | 11 Floor | | New York | NY | 10011 | United States of America | Master Services Agreement, effective 7/1/2014 |
| Moat Inc. | Attn: General Counsel | 126 5th Avenue | 7th Floor | | New York | NY | 10011 | United States of America | Master Services Agreement, effective date 7/1/2014 |
| Moat Inc. | Attn: General Counsel | 162 5th Avenue | 11th Floor | | New York | NY | 10011 | United States of America | Master Services Agreement, effective date 7/1/2014 |
| Moat, Inc. | Attn: General Counsel | 162 5th Avenue | 11th Floor | | New York | NY | 10011 | United States of America | Addendum to the Master Services Agreement |
| Moat, Inc. | Attn: General Counsel | 162 5th Avenue | 11th Floor | | New York | NY | 10011 | United States of America | Master Services Agreement |
| Moat, Inc. | Attn: General Counsel | 162 5th Avenue | 11th Floor | | New York | NY | 10011 | United States of America | Master Services Agreement - Moat Pro (Duplicate of Contract ID No. 2000) |
| Mobiles Republic, Inc. | Attn: General Counsel | 210 Elizabeth St., 3rd floor | | | New York | NY | 10012 | United States of America | Termsheet, effective 7/1/2013 |
| Monson, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Morgan, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Moskovitz, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Mott & Bow | 29 7th Ave South | | | | New York | NY | 10014 | United States of America | Promotion and/or Shop Agreement |
| Mott & Bow | 29 7th Ave South, | | | | New York | NY | 10014 | United States of America | Promotion and/or Shop Agreement |
| Movement Ventures, LLC. | 86 West Main Street | | | | Lehi | UT | 84043 | United States of America | Month-to-Month Enterprise License Agreememt |
| Movie Pass | 175 Varick Street | Suite 604 | | | New York | NY | 10012 | United States of America | Promotion and/or Shop Agreement |
| MoviePass | 175 Varick Street, Suite 604 | | | | New York | NY | 10012 | United States of America | Promotion and/or Shop Agreement |
| Muller, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |

19 of 31

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Murphy, N. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Murray, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| MVMT Watches | Attn: General Counsel | 6041 Bristol Parkway | Suite 100 | | Culver City | CA | 90230 | United States of America | Promotion and/or Shop Agreement dated 10/12/2015 |
| Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima, 881 - Jardim Paulista, São Paulo - SP, 01403-001, Brazil | | | | São Paulo | SP | 01403-001 | Brazil | Empresa Cedente dated 6 December 2010 |
| Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | | Sao Paulo | SP | 04578-000 | Brazil | Agreement Letter dated 12/15/2010 |
| Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | | Sao Paulo | SP | 04578-000 | Brazil | Anexo II "Cartas Padrao Dos Institutos de Verificcacao" |
| Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Centro Empresarial Nacoes Unidoes - Torre Norte | Gaby Darbyshire | Avenida Nacoes Unidas 12.901 / cj 1.201 | Sao Paulo | SP | | Brazil | Brazil NameAction - Solicitacao de Cessao de Trafego para Relatorio da comScore |
| NameAction Inc. | Alameda Joaquim Eugenio de Lima, 881- Jardim Paulista | | | | Sao Paulo | SP | 01403-001 | Brazil | Agreement Letter dated 12/15/2010 |
| NameAction Inc. | Av. Providencia 201, Office 22, | | | | Santiago | | | Chile | Agreement Letter for Exhibit A Agreement dated 12/8/10 |
| Narcisse, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Nathan, G. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| National Union Fire Insurance Company of Pittsburgh, PA. | Attn: General Counsel | 32 Old Slip Financial Square | | | New York | NY | 10005 | United States of America | Binder of Insurance Confirmation Letter and Policy Information |
| NatureBox | Attn: General Counsel | 1052 Commercial St. | | | San Carlos | CA | 94070 | United States of America | Commerce Promotion Campaign Agreement |
| Neltz, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Nervora Digital Media Group, FZ-LLC | Attn:  General Counsel | Block #3 | Loft Office Building | Al Sufouh Road | Dubai Media City | | | UAE | Digital Advertising Sales Representation Agreement |
| NetMediaEurope | Attn:  General Counsel | 60 Rue Caumartin | | | Paris  75009 | | | France | Website Content License Agreement for Gizmodo in Select Countries in Europe |
| NETRATINGS | Attn: General Counsel | 24150 Network Place | | | Chicago | IL | 60673-1241 | United States of America | Nielsen Services Order Form dated 8/28/2014 |
| Netsuite Inc. | Attn: General Counsel | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403-2511 | United States of America | Netsuite Invoice #439914, dated 10/31/2015 |
| Netsuite Inc. | Attn: General Counsel | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403-2511 | United States of America | Netsuite Invoice #439915, dated 12/1/2015 |
| Netsuite Inc. | Attn: General Counsel | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403 | United States of America | Netsuite Subscription Services Agreement |
| Netus Media Pty Limited dba Allure Media Pty Ltd | Attn: General Counsel | 52 Alfred Street | Level 10 | | Milsons point NSW 2061 | | | Australia | First Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content Agreement |
| Netus Media Pty Limited dba Allure Media Pty Ltd | Attn: General Counsel | 52 Alfred Street | Level 10 | | Milsons point NSW 2061 | | | Australia | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content Agreement |

Attn: Gawker Media, LLC
Case No. 16-11700 (SMB)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Nevada Property 1 LLC dba The Cosmopolitan of Las Vegas | Attn: General Counsel | PO Box 912816 | | | Denver | CO | 80291 | United States of America | Group Sales Agreement |
| Neveu, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| New Relic | Attn: General Counsel | 188 Spear Street | Suite 1200 | | San Francisco | CA | 94105 | United States of America | Terms of Service |
| Newmark & Co. Real Estate, Inc. d/b/a New Mark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | 11th Floor | | New York | NY | 10017 | United States of America | Commission Invoice of Lease Agreement |
| Newmark & Company Real Estate, Inc. d/b/a New Mark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | | | New York | NY | 10017 | United States of America | Exclusive Right Agreement |
| Newmark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | | | New York | NY | 10017 | United States of America | Newmark Grubb Knight Frank Proposal to Sublease on behalf of Noom, Inc. |
| NewsCred,Inc. | Attn: General Counsel | 27 W24th Street | Suite 505 | | New York | NY | 10010 | United States of America | Content License Agreement |
| NewsCred,Inc. | Attn: General Counsel | 27 W24th Street | Suite 505 | | New York | NY | 10010 | United States of America | Content License Agreement |
| Nielsen Company (US), LLC. | Attn: General Counsel | 890 Hillview Court | Suite 300 | | Milpitas | CA | 95035 | United States of America | AD Effectiveness Master Services Agreement Publisher/ AD Network |
| Nielsen Company (US), LLC. | Attn: General Counsel | 890 Hillview Court | Suite 300 | | Milpitas | CA | 95035 | United States of America | Data Evaluation License |
| Nielsen Company (US), LLC. | Attn: General Counsel | 890 Hillview Court | Suite 300 | | Milpitas | CA | 95035 | United States of America | Nielsen Services Order Form dated 8/28/2014 |
| Nielsen Company (US), LLC. | Attn: General Counsel | 890 Hillview Court | Suite 300 | | Milpitas | CA | 95035 | United States of America | Statement of Work / Nielsen Digital Brand Effect / Publisher dated 7/2/2014 |
| Nolan, H. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Novak, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Novak, Matt | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Content License Agreement |
| NSONE, Inc. | Attn: General Counsel | 16 Beaver Street, Floor 3 | | | New York | NY | 10004 | United States of America | SERVICE AGREEMENT, effective 1/26/16 |
| Nunez, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| O'Connor, B. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| O'Connor, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| OCP Collective Corp. dba Adcade, Inc. | Attn: General Counsel | 110 5th Avenue | 5th Floor | | New York | NY | 10011 | United States of America | Master Service Agreement |
| Ole Media Management L.P. dba Jingle Punks | Attn: General Counsel | 266 King Street West | Suite 500 | | Toronto | Ontario | M5V 1H8 | Canada | Non-Exclusive Synchronization / Master Use Blanket License Agreement |
| OnMarc Media | Attn: General Counsel | 1420 Kirkway Road | | | Bloomfield Hills | MI | 48302 | United States of America | Sales Represenation Agreement |
| OperationsInc, LLC | Attn: General Counsel | 535 Connecticut Avenue | | | Norwalk | CT | 06854 | United States of America | Services Agreement |
| Operative Media, Inc. | 6 East 32nd Street | 3rd Floor | | | New York | NY | 10016 | United States of America | Operative Contract Renewal Update |
| Operative Media, Inc. | 6 East 32nd Street | 3rd Floor | | | New York | NY | 10016 | United States of America | Operative.one Digital Standard Schedule, Service Level Agreement |
| Operative Media, Inc. | 6 East 32nd Street | 3rd Floor | | | New York | NY | 10016 | United States of America | Operative.One Digital Standard Schedule |
| Optimizely, Inc. | Attn: General Counsel | 631 Howard Street | Suite 100 | | San Francisco | CA | 94105 | United States of America | Optimizely Order Form, dated 6/15/2015 |
| Orell, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Orf, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Orin, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Oriole Media Corporation dba Juice Mobile | 315 W 36th St | | | | New York | NY | 10018 | United States of America | Nectar Terms of Service |
| Oriole Media Corporation dba Juice Mobile | 315 W 36th St | | | | New York | NY | 10018 | United States of America | Terms of Service Agreement |
| Oscar Z. Ianello Associates Inc. | Attn: General Counsel | 202 Elizabeth Street | | | New York | NY | 10012 | United States of America | Letter dated 12/20/2012 regarding Standard Form of Loft Lease, dated as of 10/3/2012 |
| Oscar Z. Ianello Associates Inc. | Attn: General Counsel | 202 Elizabeth Street | | | New York | NY | 10012 | United States of America | Rider to Agreement of Lease for 208-210 Elizabeth St. 4th Fl, dated 10/3/12 |
| Oscar Z. Ianello Associates, Inc. | Attn: General Counsel | 202 Elizabeth Street | | | New York | NY | 10012 | United States of America | Standard Form of Lease, dated 10/3/2012 |
| Oscar Z. Ianello Associates, Inc. | Attn: General Counsel | 202 Elizabeth Street | | | New York | NY | 10012 | United States of America | Rider to Agreement of Lease for 208-210 Elizabeth St. 3rd Fl, dated 10/3/12 |
| Oscar Z. Ianello Associates, Inc. 1500 | Attn: General Counsel | 202 Elizabeth Street | | | New York | NY | 10012 | United States of America | Standard Form of Lease for 208-210 Elizabeth St., 4th Fl and Roofdeck, dated 10/3/2012 |
| Ouellette, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Owen & Fred | Attn: General Counsel | 61 Greenpoint | 6th Floor | | Brooklyn | NY | 11222 | United States of America | Commerce Promotion Campaign Agreement effective 11/18/2014 |
| Owen & Fred Corp. | Attn: General Counsel | 61 Greenpoint Ave | 6th Floor | | Brooklyn | NY | 11222 | United States of America | Commerce Promotion Campaign Agreement effective 11/18/2014 |
| Owen & Fred Corp. | Attn: General Counsel | 61 Greenpoint | 6th Floor | | Brooklyn | NY | 11222 | United States of America | Commerce Promotion Campaign Agreement effective 11/18/2014 |
| PACER Service Center | Attn: General Counsel | P.O Box 71364 | | | Philadelphia | PA | 19176-1364 | United States of America | Invoice #3292306-Q12016 |
| Pacific Coast News BWP Media USA Inc | Attn: General Counsel | P.O. Box 70327 | | | Los Angeles | CA | 90070 | United States of America | Invoice #13019697, dated 6/5/16 |
| Pacific Shaving Company | Attn: General Counsel | PO Box 590022 | | | San Francisco | CA | 94159 | United States of America | Commerce Promotion Campaign Agreement effective 9/22/2014 |
| Parachute Home | Attn: General Counsel | 54 Paloma Ave | | | Venice | CA | 90291 | United States of America | Commerce Promotion Campaign Agreement |
| Pareene, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Parham, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Park, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Parse LLC | Attn: General Counsel | 1601 Willow Road | | | Menlo Park | CA | 94025 | United States of America | Terms of Service |
| Parsely, Inc. | Attn: General Counsel | 989 Avenue of the Americas | Third Floor | | New York | NY | 10018 | United States of America | Parse.ly Order Form and Agreement |
| Parsely, Inc. | Attn: General Counsel | 989 Avenue of the Americas | Third Floor | | New York | NY | 10018 | United States of America | Parsely Order Form and Agreement |
| Pash, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Patel, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Pax | 660 Alabama St, 2nd Fl | | | | San Francisco | CA | 94110 | United States of America | Promotion and/or Shop Agreement |
| PAX | 660 Alabama St, 2nd Fl | | | | San Francisco | CA | 94110 | United States of America | Promotion and/or Shop Agreement |
| Percona, Inc. | Attn: General Counsel | 2300 Benson Rd S | #B85 | | Renton | WA | 98055 | United States of America | Percona Technical Support & Consulting Contract |

In re Gawker Media LLC
Case No. 16-11700 (SMB)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Perfect World Entertainment 1236 | 101 Redwood Shores Parkway, | Suite 400 | | | Redwood City | CA | 94065 | United States of America | Promotion and/or Shop Agreement |
| Person, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Petchesky, B. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Pettigrew, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Philippides, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Pineda, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Plant Specialists, LLC. | Attn: General Counsel | 42-25 Vernon Blvd | | | Long Island City | NY | 11101 | United States of America | Maintenance for Interior Plants Including Replacement Provision and Orchid Rotation |
| Plant Specialists, LLC. | Attn: General Counsel | 42-25 Vernon Blvd | | | Long Island City | NY | 11101 | United States of America | Terms and Conditions for Interior Gardens |
| Platinum Rye, LLC. | Attn: General Counsel | 150 Fifth Avenue | 3rd Floor | | New York | NY | 10011 | United States of America | Statement of Work dated May 4, 2016 |
| Plunkett, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Polletta, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Pop Chart Lab | Attn: General Counsel | 325 Gold Street | Suite | | Brooklyn | NY | 11201 | United States of America | Commerce Promotion Campaign Agreement |
| Poprageous | Attn: General Counsel | 915 Mateo Street | #302 | | Los Angeles | CA | 90021 | United States of America | Promotion and/or Shop Agreement |
| Potter, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Press Association, Inc. | 450 West 33rd Street | | | | New York | NY | 10001 | United States of America | Current News License Agreement |
| Press Association, Inc. | 450 West 33rd Street | | | | New York | NY | 10001 | United States of America | First Amendment to Current News License Agreement |
| Press Association, Inc. | 450 West 33rd Street | | | | New York | NY | 10001 | United States of America | First Amendment to Current News License Agreement |
| Press Association, Inc. | 450 West 33rd Street | | | | New York | NY | 10001 | United States of America | Second Amendment to Current News License Agreement |
| Press Association, Inc. | 450 West 33rd Street | | | | New York | NY | 10001 | United States of America | Second Amendment to Current News License Agreement |
| Puro Sound Labs, LLC. | Attn: General Counsel | 1952 Thomas Ave | | | San Diego | CA | 92109 | United States of America | Promotion Agreement |
| Quantcast Corporation | Attn: Legal Department | 201 Third Street | 2nd Floor | | San Francisco | CA | 94103 | United States of America | Measure Terms of Service |
| Quantcast International Limited | Attn: Legal Department | Glandore Business Centres | Fitzwilliam Hall | Fitzwilliam Place | Dublin | | | Ireland | Measure Terms of Service |
| Quench USA, Inc. | Attn: General Counsel | 780 5th Avenue | Suite 200 | | King Prussia | PA | 19406 | United States of America | Rental Agreement |
| Quip NYC Inc. | Attn. General Counsel | 175 Varick St. | | | New York | NY | 10014 | United States of America | Promotion and/or Shop Agreement |
| Quip NYC Inc. | Attn. General Counsel | 175 Varick St. | | | New York | NY | 10014 | United States of America | Promotion and/or Shop Agreement, dated 9/15/2015 |
| Raghuram, N. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Rainbow Broadband, Inc. | Attn.: Customer Care Center | 14 Penn Plaza | Suite 2100 | | New York | NY | 10122 | United States of America | Master Service Agreement |
| Ravenscraft, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Razorfish | Attn: General Counsel | 27-01 Queens Plaza North | 3rd Floor Mail Room | | Long Island City | Ny | 11101 | United States of America | Order Form - # O-HR7V-R2 |
| Read, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Red Books LLC | Attn: General Counsel | PO Box 1514 | | | Summit | NJ | 07902 | United States of America | Invoice # 207589 |
| Reddy, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Redford, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Regenspan, B. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Rhone Apparel Inc. | Attn: General Counsel | 59 Grove St. | Ste 1H | | New Canaan | CT | 06820 | United States of America | Commerce Promotion Campaign Agreement, effective date 12/5/2014 |
| Rhone Apparel Inc. | Attn: General Counsel | 59 Grove St. | | | New Canaan | CT | 06820 | United States of America | Commerce Promotion Campaign Agreement, effective date 12/5/2014 |
| Risk Strategies Company | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | United States of America | Invoice # 708144, dated 10/21/15 |
| Risk Strategies Company | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | United States of America | Invoice # 748914 re Employment Practices Liab policy renewal |
| Risk Strategies Company dba RSC Insurance Brokerage- NY | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Avenue | | New York | NY | 10170 | United States of America | Invoice # 708024, re Federal Insurance Company- Chubb Commercial Umbrella |
| Risk Strategies Company dba RSC Insurance Brokerage- NY | Attn: General Counsel | 160 Federal Market Street | | | Boston | MA | 02110 | United States of America | Invoice #667032, dated 8/13/15 |
| Risk Strategies Company dba RSC Insurance Brokerage-NY | Attn: General Counsel | 160 Federal Street Company | | | Boston | MA | 02110 | United States of America | Invoice # 708024, re Federal Insurance Company- Chubb Commercial Umbrella |
| Risk Strategies Company dba RSC Insurance Brokerage-NY | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Ave | Suite 2700 | New York | NY | 10170 | United States of America | Invoice #667032, dated 8/13/15 |
| Risk Strategy Company | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | United States of America | Invoice # 708144, dated 10/21/15 |
| Roberts, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Robertson, G. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Roselli, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Rothkopf, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Ryan, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Salesforce.com, Inc. | The Landmark @ One Market | Suite 300 | | | San Francisco | CA | 94105 | United States of America | Professional Services Letter Agreement dated 5/22/2013 |
| Salesforce.com, Inc. | The Landmark @ One Market | Suite 300 | | | San Francisco | CA | 94105 | United States of America | Professional Services Letter Agreement dated 5/22/2013 |
| Sanche, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Sargent, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Scherer, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Schrader, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Schreier, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Scocca, T. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| SeatGeek | Attn: General Counsel | 235 Park Avenue S | Floor 12 | | New York | NY | 10003 | United States of America | Commerce Promotion Campaign Agreement |
| SeatGeek | Attn: General Counsel | 235 Park Avenue S. | Floor 12 | | New York | NY | 10003 | United States of America | Commerce Promotion Campaign Agreement |
| Sentry | 1 Baker Street | Suite 5B | | | San Francisco | CA | 94117 | United States of America | Terms and Conditions |

The Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| SEOmoz, Inc. | Attn: Legal Department | 1100 2nd Avenue, Suite 500 | | | Seattle | WA | 98101 | United States of America | Terms of Use |
| Shechet, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Shepherd, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Shopify | Attn: Legal Department | 150 Elgin Street, Suite 800 | | | Ottawa ON K2P 1L4 | | | Canada | Partner Program Agreement |
| Shopify | Attn: Legal Department | 150 Elgin Street, Suite 800 | | | Ottawa ON K2P 1L4 | | | Canada | Partner Program Agreement |
| Shoretel Sky | 1385 Broadway | 7th Floor | | | New York | NY | 10118 | United States of America | Extension of existing contract. |
| Shutterstock, Inc. | Attn: General Counsel | Empire State Building | 350 Fifth Ave | 21st Fl | New York | NY | 10118 | United States of America | Invoice/Receipt US-095B6CA1C2 Dated: 05/29/2016 |
| Siler, W. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | United States of America | ACH Filter Authorization Form |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | United States of America | Bank Depositor Agreement (Business Deposit Accounts) |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | United States of America | Client Profile |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | United States of America | Lockbox Processing Instructions Standard |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | United States of America | Lockbox Services Agreement B |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | United States of America | SVBeConnect Enrollment Form |
| Simplereach, Inc. | Attn: General Counsel | 41 W. 25th St. | 8th Floor | | New York | NY | 10010 | United States of America | SimpleReach, Inc. Master Services Agreement |
| Sin, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Skimbit Limited | Attn: General Counsel | Transworld House, 100 City Road | | | London  EC1Y 2BP | | | United Kingdom | Skimlinks Publisher Agreement |
| SkimBit LTD. | Attn: General Counsel | Transworld House, 100 City Road | | | London EC1Y 2BP | | | United Kingdom | Skimlinks Publisher Agreement |
| Slack | Attn: Legal Department | Slack Technologies, Inc. | 155 5th Street | | San Francisco | CA | 94103 | United States of America | Terms of Service |
| Slaton, H. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| SmartFX | Attn: General Counsel | 3470 East Coast Ave | | | Miami | FL | 33137 | United States of America | Promotion and/or Shop Agreement |
| SmartFX | Attn: General Counsel | 3470 East Coast Ave | | | Miami | FL | 33137 | United States of America | Promotion and/or Shop Agreement |
| SmartNews | Attn: Rich Jaroslovsky | 717 Market Street | Suite 100 | | San Francisco | CA | 94103 | United States of America | Content Feed and Advertising Services Agreement |
| SmartNews, Inc. | Attn: General Counsel | Jingumae Dai 23 Building 3F, 6-25-16 | | | Shibuya-ku | Tokyo | 150-0001 | Japan | Content Feed and Advertising Services Agreement |
| SocialFlow Services | 52 Vanderbilt Ave. | 12th Floor | | | New York | NY | 10017 | United States of America | Exhibit A - Order Schedule # 2 to Service Agreement |
| SocialFlow Services | 52 Vanderbilt Ave. | 12th Floor | | | New York | NY | 10017 | United States of America | Service Agreement dated 2/1/2012 |

In re Gawker Media, LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Solinas, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Sommer, E. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Soundfreaq | Attn. General Counsel | 1319 S Ogden Drive | | | Los Angeles | CA | 90019 | United States of America | Promotion and/or Shop Agreement |
| Soundfreaq | Attn. General Counsel | 1319 S Ogden Drive | | | Los Angeles | CA | 90019 | United States of America | Promotion and/or Shop Agreement |
| Specless, Inc. | Attn. General Counsel | 643 W. Wellington | Ave #5 | | Chicago | IL | 60657 | United States of America | Agreement for Professional Services, entered as of 4/1/2016 |
| Specless, Inc. | Attn. General Counsel | 643 W. Wellington | Ave #5 | | Chicago | IL | 60657 | United States of America | Consent and Agreement for Assignment, original agreement dated 6/18/2015 |
| Specless, LLC | Attn. General Counsel | 116 West Illinois Street | Suite 5E | | Chicago | IL | 60654 | United States of America | Agreement for Professional Services |
| Specless, LLC. | Attn: Stephen Corby | 116 West Illinois Street | Suite 5E | | Chicago | IL | 60654 | United States of America | Consent and Agreement for Assignment, original agreement dated 6/18/2015 |
| Speer, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Spicy Media Editora LTDA | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| Spicy Media Editora LTDA | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement |
| Spicy Media Editora Ltda | Attn: General Counsel | Avenida Rebouças , 227 | | | Sao Paulo CEP 05401-000 | | | Brazil | Letter dated 11/4/2010 regarding Spicy Media Editora Ltda exclusive licenses |
| Spicy Media Editora LTDA | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Letter of Agreement dated 12/31/2012 in reference to Agreement Addendum to the Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement and Website Content License Agreement |
| Spicy Media Editora LTDA | Attn: General Counsel | Avenida Reboucas, 227 | | | Cerqueira Cesar CEP 05401-000 | | | Brazil | Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement |
| Spicy Media Editora LTDA | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement |
| Spicy Media Editora LTDA | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa  CEP 01448-000 | | | Brazil | Website Content License Agreement for Gizmodo in Brazil, Effective Date 9/1/11 |
| SpruceWares | Attn. General Counsel | PO Box 343 | | | Deer Isle | ME | 04627 | United States of America | Commerce Promotion Campaign Agreement |
| Squarespace, Inc. | Attn. General Counsel | 459 Broadway | | | New York | NY | 10013 | United States of America | Referral Partner Program- Term Sheet |
| Stackcommerce | Attn. General Counsel | 21 Market St | | | Venice | CA | 90291 | United States of America | Tiered Rev Split dated 10/2015 |
| Stahl, Z. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Stango, N. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Staq, Inc. | Attn: General Counsel | 44 west 28th Street | 8th Floor | | New York | NY | 10001 | United States of America | Order Form, contract start date 6/1/2015 |
| Staq, Inc. | Attn: General Counsel | 44 West 28th Street | 8th Floor | | New York | NY | 10001 | United States of America | Order Form, contract start date 6/1/2015 |
| Staq, Inc. | Attn: General Counsel | 44 West 28th Street | 8th Floor | | New York | NY | 10001 | United States of America | Order Form, contract start date 6/1/2015 |
| Staq, Inc. | Attn: General Counsel | 44 West 28th Street | 8th Floor | | New York | NY | 10001 | United States of America | Order Form, start date 6/1/2015 |
| Steinbach, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Stone, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Stout, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Stowaway Cosmetics | Attn. General Counsel | 1 Sta+S727:T729te St. | FL 25 | | New York | NY | 10004 | United States of America | Promotion and/or Shop Agreement |
| Strategic Advisers, Inc. c/o Fidelty Ivestments - ECM | Client Services Relationship Manager | Attn: Administrative Team | PO BOX 770001 | | Cincinnati | OH | 45277 | United States of America | Investment Mangement Agreement |
| Strategic Advisors, Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | United States of America | Investment Mangement Agreement |
| SUBMARINE LEISURE CLUB, INC. | Attn: General Counsel | 2424 Pine St. | | | San Franciso | CA | 94115 | United States of America | CONTENT SYNDICATION AGREEMENT |
| Submersive Media | Attn: General Counsel | 580 Broadway, #905 | | | New York | NY | 10012 | United States of America | Advertising Agreement (development and technical production) |
| Sundue, P. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Suzy Kuzy LLC | Attn. General Counsel | 427 N. Tatnail St. | #48918 | | Wilmington | DE | 19801 | United States of America | Commerce Promotion Campaign Agreement |
| Szabo, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Szabo, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Taboola Inc. | Attn: General Counsel | 28 West 23rd Street, 5th Fl | | | New York | NY | 10010 | United States of America | Amedment to Taboola Publisher Agreement |
| Taboola Inc. | Attn: General Counsel | 28 West 23rd Street, 5th Fl | | | New York | NY | 10010 | United States of America | Taboola Publisher Agreement |
| Taormina, M. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB | Attn: General Counsel | 12539 Beatrice St. | | | Los Angeles | CA | 90066 | United States of America | Company Release |
| Technorati, Inc. | Attn: General Counsel | 995 Market Street, 2nd Floor | | | San Franciso | CA | 94103 | United States of America | Publisher Agreement, entered into as of 2/11/2016 |
| Technorati, Inc. | Attn: General Counsel | 995 Market Street | | | San Francisco | CA | 94103 | United States of America | Publisher Agreement, entered into as of 2/11/2016 |
| Terra Networks Brasil S.A. | Attn: General Counsel | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | Sao Paulo  04578-000 | | | Brazil | Agreement Letter dated 12/15/2010 |
| Terra Networks Brasil S.A. | Attn: General Counsel | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | Sao Paulo  04578-000 | | | Brazil | Anexo II "Cartas Padrao Dos Institutos de Verificcacao" |
| Terra Networks Brasil S.A. | Attn: General Counsel | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | Sao Paulo  04578-000 | | | Brazil | Annex II - "Standard Letters for Verification Institutes", Audience Traffic Assignment Order |
| Terra Networks Brasil S.A. | Attn: General Counsel | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | Sao Paulo  04578-000 | | | Brazil | Empresa Cedente dated 6 December 2010 |

In re Gawker Media LLC

Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Terra Networks Brasil S.A. | Attn: General Counsel | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Naoces Unidas, 12.901/cj 1 .201 | | Sao Paulo  04578-000 | | | Brazil | URL/Domain Traffic Rights List |
| TGT | Attn: General Counsel | 63 Flushing Ave. | | | Brooklyn | NY | 11206 | United States of America | Commerce Promotion Campaign Agreement |
| TGT | Attn: General Counsel | 63 Flushing Ave. | | | Brooklyn | NY | 11206 | United States of America | Promotion and/or Shop Agreement |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | United States of America | AD Effectiveness Master Services Agreement Publisher/ AD Network |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | United States of America | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 3/2/2016 |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | United States of America | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 3/21/2016 |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | United States of America | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 7/29/2015 |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | United States of America | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 9/1/2015 |
| The Oliver Group | Attn: General Counsel | 595 Greenhaven Road | | | Pawcatuck | CT | 06379 | United States of America | SOW - GAW.PROP.002 Google Vault Collection, date 3/30/15 |
| The Oliver Group | Attn: General Counsel | 595 Greenhaven Road | | | Pawcatuck | CT | 06379 | United States of America | Statement of Work - GAW.PROP.002 Google Vault Collection |
| The Oliver Group | Attn: General Counsel | 595 Greenhaven Road | | | Pawcatuck | CT | 06379 | United States of America | Statement of Work dated 2/12/2016 |
| The Rubicon Project, Inc. | Attn: Legal Department | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | United States of America | Guaranteed Orders Service Addendum |
| The Rubicon Project, Inc. | Attn: Legal Department | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | United States of America | Guaranteed Orders Service Addendum to the AAC Platform Agreement |
| The Rubicon Project, Inc. | Attn: General Counsel | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | United States of America | Rubicon Project Platform AAC Access and Services Agreement |
| The Rubicon Project, Inc. | Attn: Legal Department | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | United States of America | Rubicon Project Platform AAC Access and Services Agreement |
| The Rubicon Project, Inc. | Attn: Legal Department | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | United States of America | Rubicon Project Platform AAC Access and Services Agreement |
| The Sasquatch Soap Co., LLC. dba Dr. Squatch | Attn: General Counsel | 316 California Ave | # 938 | | Reno | CA | 89509 | United States of America | Promotion and/or Shop Agreement |
| The Slate Group LLC | Attn: General Counsel | 1350 Connecticut Aven, NW Suite 410 | | | Washington | DC | 20036 | United States of America | Deals Content Syndication Agreement |
| The Status Audio | Attn: General Counsel | 175 Varick Street 8th Floor | | | New York | NY | 10014 | United States of America | Promotion and/or Shop Agreement |
| Thomson Reuters | West Publishing Corporation | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | St. Paul | MN | 55164-1803 | United States of America | Account Validation and Certification (AVC) Form - Westlaw |
| Thomson Reuters | West Publishing Corporation | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | St. Paul | MN | 55164-1803 | United States of America | NACI (New Account/Credit Increase) Form dated 6/18/2013 |
| Thomson Reuters | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | United States of America | NACI (New Account/Credit Increase) Form dated 6/24/2015 |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Thomson Reuters | West Publishing Corporation | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | St. Paul | MN | 55164-1803 | United States of America | Order Form, Order #692093 |
| Thomson Reuters | West Publishing Corporation | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | St. Paul | MN | 55164-1803 | United States of America | Order Notification, Order #454208 |
| Thomson Reuters | West Publishing Corporation | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | St. Paul | MN | 55164-1803 | United States of America | Research Subscriber Agreement |
| Thomson Reuters | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | United States of America | West Order Form, acct # 1004594164 |
| Time Shred Services Inc. | 628 W. 45th Street | | | | New York | NY | 10037 | United States of America | Time Shred Service Proposal |
| Time Warner Cable Enterprises LLC | Attn: General Counsel | 3179 Erie Blvd E. | | | Syracuse | NY | 13214 | United States of America | Order Form and Service Agreement, Terms and Conditions |
| Times Internet Limited | Attn: General Counsel | 10 Darya Ganji | | | New Delhi  110002 | | | India | Website Content License Agreement, commencement date 1/1/2013 |
| Times Internet Limited | Attn: General Counsel | MPD Tower, DLF City | Phase-V | Opposite DLF Golf Course | Guaragon | Haryana | 122002 | India | Website Content License Agreement, commencement date 1/1/2013 |
| Times Internet Limited | Attn: General Counsel | 10, Darya Ganj | | | New Delhi  110002 | | | India | Website Content License Agreement, commencement date 1/1/2013 |
| Times Internet Limited | Attn: General Counsel | MPD Tower, DLF City | Phase-V | Opposite DLF Golf Course | Guaragon | Haryana | 122002 | India | Website Content License Agreement, commencement date 1/1/2013 |
| TokyoTreat Ltd. | Attn: General Counsel | Minato-Ku Mita 3-2-21-103 | | | Tokyo  108-0073 | | | Japan | Promotion Agreement |
| Tolentino, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Torchinsky, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Totilo, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Tracy, D. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Tremor Video, Inc. | 1501 Broadway #801, | | | | New York | NY | 10036 | United States of America | Master Service Agreement |
| Tremor Video, Inc. | 1501 Broadway #801, | | | | New York | NY | 10036 | United States of America | Publisher Network Services Attachment |
| Tremor Video, Inc. | 1501 Broadway #801, | | | | New York | NY | 10036 | United States of America | Supply-side Platform Attachment |
| Trendacosta, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Trifolium LLC | 6273 Deborah Drive | | | | Warrenton | VA | 20187 | United States of America | Consulting Services Agreement |
| Trinet HR Corporation | Attn: General Counsel | 1100 San Leandro Blvd. | Suite 400 | | San Leandro | CA | 94577 | United States of America | Customer Service Agreement |
| Trotter, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Turton, W. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Tushy, LLC. | Attn: Monica Pereira | 601 W. 26th St., #325 | | | New York | NY | 10001 | United States of America | Promotion Agreement |
| TVEyes Inc. | Attn: General Counsel | 1150 Post Road | | | Fairfield | CT | 06824 | United States of America | Invoice # 2015-W3506, dated 12/10/15 |
| Udemy.com | Attn: General Counsel | 600 Harrison St., 3rd Floor | | | San Francisco | CA | 94107 | United States of America | Commerce Promotion Campaign Agreement |

In re Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Unimerica Life Insurance Company of New York | Attn: General Counsel | 1 Penn Plaza | 8th Floor | | New York | NY | 10119 | United States of America | Application for Group, Life, Accidental Death & Dismemberment, Disability, Disease, Accident Insurance Policy |
| Union Bond and Trust Company | 1300 SW Fifth Ave | Suite 3300 | | | Portland | OR | 97201 | United States of America | Morley Stable Value Fund participation Agreement |
| Uthoff, K. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Vargas-Cooper, N. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Vespoli, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Viddler Inc. | Attn: General Counsel | 520 Evans Street | | | Bethlehem | PA | 18015 | United States of America | Invoice #586305/68 dated 2/12/2016 |
| Viddler, Inc. | 520 Evans Street | Suite 1 | | | Bethlehem | PA | 18015 | United States of America | Video Storage and Hosting March through December 2016 |
| Viera, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| VividCortex, Inc. | 696 Berkmar Circle | | | | Charlottesville | VA | 22901 | United States of America | Terms of Service |
| VNU Business Media Europe Limited | Attn:  General Counsel | 32-34 Broadwick Street | | | London  W1A 2HG | | | United Kingdom | First Supplemental Agreement to the Website Content License Agreement dated 5 September 2005 |
| VNU Business Media Europe Limited | Attn:  General Counsel | 32-34 Broadwick Street | | | London  W1A 2HG | | | United Kingdom | Website Content License Agreement for Gizmodo in Europe, effective date 1 October 2005 |
| VNU Business Media Europe Limited | Attn:  General Counsel | 32-34 Broadwick Street | | | London  W1A 2HG | | | United Kingdom | Website Content License Agreement for Gizmodo in Europe, effective date 1 October 2005 |
| Vook, Inc. | 229 W. 43rd St., 8th Floor | | | | New York | NY | 10036 | United States of America | Vook Publishing Agreement |
| Walker, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Wang, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Waves Gear, LLC | Attn. General Counsel | 203 N Lasalle St. | M5 | | Chicago | IL | 60601 | United States of America | Commerce Promotion Campaign Agreement, effective date 7/21/2014 |
| Waves Gear, LLC | Attn. General Counsel | 1408 Grant St. | | | Calistoga | CA | 94515 | United States of America | Promotions and/or Shop Agreement |
| Waves Gear, LLC. | Attn: General Counsel | 1408 Grant St. | | | Calistoga | CA | 94515 | United States of America | Promotion and/or Shop Agreement |
| WavesGear | Attn: Blake Macleod | 355 La Fata St., Unit C | | | St. Helena | CA | 94574 | United States of America | Promotion and/or Shop Agreement |
| Weaver, C. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Weber, J. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Weeks, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Weinstein, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Weldon, Mark | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Promotion and/or Shop Agreement |

Gawker Media LLC
Case No. 16-11700 (SMB)

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|---|
| Wentz, A. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| WEST PUBLISHING CORPORATION | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | | St. Paul | MN | 55164-1803 | United States of America | Account Validation and Certification (AVC) Form - Westlaw |
| WEST PUBLISHING CORPORATION | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | | St. Paul | MN | 64833 | United States of America | NACI (New Account/Credit Increase) Form dated 6/24/2015 |
| WEST PUBLISHING CORPORATION | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | | St. Paul | MN | 55164-1803 | United States of America | Research Subscriber Agreement |
| WeWork | Attn: General Counsel | 156 2nd Street | | | San Francisco | CA | 94105 | United States of America | WeWork Membership Agreement - Terms and Conditions |
| WeWork LA LLC | Attn: General Counsel | 156 2nd Street | | | San Francisco | CA | 94105 | United States of America | License Agreement - office space at 7083 Hollywood Blvd, Los Angeles, CA 90028 |
| Wiest, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Wine Awesomeness | Attn: General Counsel | 270 Lafayette | Suie 1105 | | New York | NY | 10012 | United States of America | Promotion and/or Shop Agreement |
| Wine Awesomeness x | Attn: General Counsel | 270 Lafayette | Suie 1105 | | New York | NY | 10012 | United States of America | Promotion and/or Shop Agreement |
| WiTopia | 11654 Plaza America Drive #316 | | | | Reston | VA | 20190-4700 | United States of America | Terms of Service |
| Woolley, S. | c/o Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | New York | NY | 10011 | United States of America | Employment Agreement |
| Wright's Media, LLC | Attn: General Counsel | 2407 Timberloch Place | #B | | The Woodlands | TX | 77380 | United States of America | Agency Agreement, entered 3/1/2011 |
| Wright's Media, LLC. | Attn: Richard Wright | 2407 Timberloch Place, #B | | | The Woodlands | TX | 77380 | United States of America | Agency Agreement, entered 3/1/2011 |
| Writers Guild of America, East | 250 Hudson Street, Suite 700 | | | | New York | NY | 10013 | United States of America | Collective Bargaining Agreement |
| Zapier, Inc. | 243 Buena Vista Ave #508 | | | | Sunnyvale | CA | 94086 | United States of America | Terms of Service |
| ZwillGen PLLC | Marc. J. Zwillinger | 1900 M Street, NW | Suite 250 | | Washington | DC | 20036 | United States of America | ZwillGen PLLC Retention Letter |

**Fill in this information to identify the case:**

Debtor name     **Gawker Media, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **16-11700 (SMB)**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**                                        *Column 2:* **Creditor**

| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
|---|---|---|---|---|
| 2.1 | **Daulerio, Albert** | **114 Fifth Avenue Floor 2 New York, NY 10011** | **Bollea, Terry Gene** | ☐ D _____ ☑ E/F Judgment ☐ G _____ |
| 2.2 | **Denton, Nicholas** | **114 Fifth Avenue Floor 2 New York, NY 10011** | **Bollea, Terry Gene** | ☐ D _____ ☑ E/F Judgment ☐ G _____ |
| 2.3 | **Gawker Media Group, Inc.** | **114 Fifth Avenue Floor 2 New York, NY 10011** | **Silicon Valley Bank** | ☑ D 2.1 ☐ E/F _____ ☐ G _____ |
| 2.4 | **Gawker Media Group, Inc.** | **114 Fifth Avenue Floor 2 New York, NY 10011** | **Silicon Valley Bank** | ☑ D 2.2 ☐ E/F _____ ☐ G _____ |

| Debtor | **Gawker Media, LLC** | Case number *(if known)* | **16-11700 (SMB)** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**  |  *Column 2:* **Creditor**

| | Codebtor | Address | Creditor | |
|---|---|---|---|---|
| 2.5 | Gawker Media Group, Inc. | 114 Fifth Avenue Floor 2 New York, NY 10011 | US VC Partners LP | ☑ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.6 | Kinja, Kft. | 1124 Budapest, Csörsz utca 41, Hungary | Silicon Valley Bank | ☑ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.7 | Kinja, Kft. | 1124 Budapest, Csörsz utca 41, Hungary | Silicon Valley Bank | ☑ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.8 | Kinja, Kft. | 1124 Budapest, Csörsz utca 41, Hungary | US VC Partners LP | ☑ D __2.3__ ☐ E/F ____ ☐ G ____ |
| 2.9 | Denton, Nicholas | 114 Fifth Avenue Floor 2 New York, NY 10011 | Silicon Valley Bank | ☑ D __2.1__ ☐ E/F ____ ☐ G ____ |
| 2.10 | Denton, Nicholas | 114 Fifth Avenue Floor 2 New York, NY 10011 | Silicon Valley Bank | ☑ D __2.2__ ☐ E/F ____ ☐ G ____ |

**Fill in this information to identify the case:**

Debtor name    **Gawker Media, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **16-11700 (SMB)**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    7/20/2016            X  /s/  William Holden
                                    Signature of individual signing on behalf of debtor

                                    **William Holden**
                                    Printed name

                                    **Chief Restructuring Officer**
                                    Position or relationship to debtor