**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

In re                        :       Chapter 11

GAWKER MEDIA LLC, *et al.*,[1]    :       Case No. 16-11700 (SMB)

                Debtors.    :       (Jointly Administered)

-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Ingamar D. Ramirez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 24, 2016, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served 1) by the method set forth on the Master Service List attached hereto as **Exhibit A**, and 2) via First Class Mail on the Creditor Matrix Service List attached hereto as **Exhibit B**:

- Notice of Entry of Sale Order [Docket No. 222]

Dated: August 26, 2016

                                    Ingamar D. Ramirez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 26, 2016, by Ingamar D. Ramirez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

HERBERT BAER
Notary Public, State of New York
No. 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2017

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2nd Floor, New York, NY 10011. Kinja Kft.'s offices are located at Andrassy ut 66. 1062 Budapest, Hungary.

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fastly, Inc. | Bialson, Bergen & Schwab, PC | Attn: Lawrence M. Schwab, Esq. & Thomas M. Gaa, Esq.<br>2600 El Camino Real, Suite 300<br>Palo Alto CA 94306 | Tgaa@bbslaw.com | Email |
| Counsel to Terry Gene Bollea | Binder & Schwartz LLP | Attn: Eric B. Fisher, Esq. & Jessica L. Jimenez, Esq.<br>366 Madison Avenue, 6th Floor<br>New York NY 10017 | efisher@binderschwartz.com<br>jjimenez@binderschwartz.com | Email |
| Counsel to Superdry Wholesale, LLC and Superdry Retail, LLC | Brown Rudnick LLP | Attn: Andrew P. Strehle, Esq., Thomas J. Phillips, Esq., & Jill C. Wexler, Esq.<br>One Financial Center<br>Boston MA 02111 | astrehle@brownrudnick.com<br>tphillips@brownrudnick.com<br>jwexler@brownrudnick.com | Email |
| DIP Agent/Collateral Agent | Cerberus Business Finance LLC | Attn: Kevin Genda<br>875 Third Avenue<br>12th Floor<br>New York NY 10022 | kgenda@cerberuscapital.com | Email |
| Counsel to Terry G. Bollea | Cohen & Gresser LLP | Attn: Daniel H. Tabak, Esq. & Mark Spatz, Esq.<br>800 Third Avenue<br>New York NY 10022 | dtabak@cohengresser.com<br>mspatz@cohengresser.com | Email |
| Counsel to Terry Gene Bollea (Top 50 Creditor) | Harder Mirell & Abrams | Attn: Charles J. Harder, Esq.<br>132 S Rodeo Dr Ste 301<br>Beverley Hills CA 90212 | charder@hmafirm.com | Email |
| Counsel to 114 Fifth Avenue Owner LLC | Haynes and Boone, LLP | Attn: Trevor Hoffmann, Esq.<br>30 Rockefeller Plaza<br>26th Floor<br>New York NY 10112 | trevor.hoffmann@haynesboone.com | Email |
| Investment Banker to the Debtors | Houlihan Lokey, Inc. | Attn: Reid Snellenbarger<br>111 South Wacker Dr. 37th Fl.<br>Chicago IL 60606 | RSnellenbarger@HL.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market St.<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| Counsel to US VC Partners, LP | Latham & Watkins LLP | Attn: David S. Heller, Esq.<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | david.heller@lw.com | Email |
| Counsel to US VC Partners, LP | Latham & Watkins LLP | Attn: Keith A. Simon, Esq.<br>885 Third Avenue<br>New York NY 10022 | keith.simon@lw.com | Email |
| Counsel to Univision Communications Inc. | Latham & Watkins LLP | Attn: Marc A. Zelina, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | Marc.Zelina@lw.com | Email |
| Counsel to Morrison Cohen LLP (Top 50 Creditor) | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq.<br>909 Third Avenue<br>New York NY 10022-4784 | bankruptcy@morrisoncohen.com<br>rdakis@morrisoncohen.com | Email |
| Counsel to 204-210 Elizabeth Street LLC | Pollack & Sharan, LLP | Attn: Adam Paul Pollack, Esq.<br>15 Maiden Lane<br>Suite 1400<br>New York NY 10038 | adam@pollacksharan.com | Email |
| Counsel to Silicon Valley Bank | Riemer & Braunstein LLP | Attn: Alexander Rheaume, Esq.<br>3 Center Plaza<br>Boston MA 02108 | arheaume@riemerlaw.com | Email |
| Counsel to Silicon Valley Bank | Riemer & Braunstein LLP | Attn: Steven E. Fox, Esq.<br>Times Square Tower<br>Seven Times Square, Suite 2506<br>New York NY 10036 | sfox@riemerlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cerberus Business Finance LLC (DIP Lender) | Schulte Roth & Zabel LLP | Attn: Frederic Ragucci, Esq. & Adam Harris, Esq.<br>919 Third Avenue<br>New York NY 10022 | frederic.ragucci@srz.com<br><br>adam.harris@srz.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F St., NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Dept.<br>Brookfield Place<br>200 Vesey St., Ste. 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to UnitedHealthcare Insurance Company of New York and Unimerica Life Insurance Company of New York | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Esq.<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Prepetiton Lender/First Lien Lender | Silicon Valley Bank | Attn: Jocelyn Hartmann<br>275 Grove Street, Suite 2-200<br>Newton MA 02466 | jhartmann@svb.com | Email |
| Counsel to Official Committee of Unsecured Creditors of Gawker Media LLC, et al. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Esq. & William T. Russell, Jr., Esq.<br>425 Lexington Avenue<br>New York NY 10017 ` | squsba@stblaw.com<br>wrussell@stblaw.com | Email |
| Counsel to ZDGM LLC (Stalking Horse Bidder) | Sullivan & Cromwell LLP | Attn: Michael H. Torkin, Esq., Brian D. Glueckstein, Esq., & Alexa J. Kranzley, Esq.<br>125 Broad Street<br>New York NY 10004 | torkinm@sullcrom.com<br>gluecksteinb@sullcrom.com<br>kranzleya@sullcrom.com | Email |
| United States Bankruptcy Court for the Southern District of New York | United States Bankruptcy Court for the Southern District of New York | Honorable Stuart M. Bernstein<br>One Bowling Green<br>Room 723<br>New York NY 10004 | | First Class Mail |
| United States Trustee Southern District of New York | United States Trustee William K. Harrington | Attn: Greg M. Zipes, Esq. & Susan Arbeit, Esq.<br>US Federal Office Building<br>201 Varick St. Room 1006<br>New York NY 10014 | greg.zipes@usdoj.gov<br><br>susan.arbeit@usdoj.gov | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers St.<br>3rd Fl<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov | Email |
| Postpetiton Lender/Second Lien Lender | US VC Partners LP | Attn: Mr. A. Jung<br>90 Third Avenue, 19th Floor<br>New York NY 10022 | ajung@columbusnova.com | Email |
| Writers Guild of America East, Inc., Union | Writers Guild of America East, Inc. | Attn: Ann Burdick, Esq.<br>250 Hudson Street Ste 700<br>New York NY 10013 | aburdick@wgaeast.org | Email |

**<u>Exhibit B</u>**

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 10th Avenue Hospitality Group LLC | 289 10TH AVENUE | | | | New York | NY | 10001 | |
| 114 Fifth Ave. Ground Lessee | Attn: General Counsel | 114 Fifth Avenue | | | New York | NY | 10011 | |
| 114 Fifth Ave. Ground Lessee | Attn: General Counsel | PO Box 1965 | | | Hicksville | NY | 11802 | |
| 114 Fifth Avenue | 114 Fifth Avenue Ground Lessee | PO Box 1965 | | | Hicksville | NY | 11802 | |
| 114 Fifth Avenue Ground Lessee LLC. | Attn: General Counsel | 114 Fifth Avenue | | | New York | NY | 10011 | |
| 114 Fifth Avenue Ground Lessee LLC. | L&L Holding Company | Attn: General Counsel | 142 West 57th street | | New York | NY | 10019 | |
| 114 Fifth Avenue Ground Lessee, LLC. | Wilk Auslander | Attn: General Counsel | 1515 Broadway | | New York | NY | 10036 | |
| 114 Fifth Avenue Owner LLC | c/o Haynes and Boone, LLP | Attn: Noah Shapiro | 30 Rockefeller Plaza | 26th Floor | New York | NY | 10112 | |
| 114 Fifth Owner LP | L&L Holding Company, LLC. | Attn: General Counsel | 142 West 57th Street | | New York | NY | 10019 | |
| 114 Fifth Owner LP | c/o L&L Holding Company, LLC | 142 West 57th Street | | | New York | NY | 10019 | |
| 114 Fifth Owner LP | c/o Wilk Auslander LLP | Attn: Jonathan K. Bright | 1515 Broadway | | New York | NY | 10036 | |
| 114 Owner LP | c/o Allianz Real Estate of America LLC | Attn: Gary Phillips | 60 East 42nd Street | Suite 3710 | New York | NY | 10165 | |
| 114th Avenue Ground Lessee Group LLC | c/o Allianz Real Estate of America LLC | 114th Fifth Avenue | | | New York | NY | 10011 | |
| 12th Gate Enterprises | 3618 Morrie Dr | | | | San Jose | CA | 95127 | |
| 140 Proof, Inc. | 577 2nd Street, Suite 101 | | | | San Francisco | CA | 94107 | |
| 189 Chrystie Partners LP dba The Box | 189 Chrystie Street | | | | New York | NY | 10002 | |
| 204-210 Elizabeth Street | Oscar Z. Ianello Associate, Inc. | Attn: General Counsel | 202 Elizabeth Street | | New York | NY | 10012 | |
| 204-210 Elizabeth Street LLC | Attn: General Counsel | 145 Huguenot Street | Suite 503 | | New Rochelle | NY | 10801 | |
| 204-210 Elizabeth Street LLC. | Attn: General Counsel | 208-210 Elizabeth Street | 2nd Floor | | New York | NY | 10013 | |
| 204-210 Elizabeth Street LLC. | c/o S.W. Management LLC. | 145 Huguenot Street | | | New Rochelle | NY | 10801 | |
| 204-210 Elizabeth Street, LLC. | Oscar Z. Ianello Associates Inc. | Attn: General Counsel | 202 Elizabeth Street | | New York | NY | 10012 | |
| 204-210 Elizabth Street LLC | Attn: President or General Counsel | 1501 Broadway #801 | | | New York | NY | 10036 | |
| 212 LTD | 20 Ridge Road | | | | Green Brook | NJ | 08812 | |
| 3293 Pacific LLC (LA Office) | Matthew Simon | 3293 Pacific Ave | | | Long Beach | CA | 90807 | |
| 330 Townsend Assoc., LLC | Woodmont Real Estate Svcs | 1050 Ralston Avenue | | | Belmont | CA | 94002 | |
| 360 Brandmachine LLC | 6579 Tamarack | | | | Troy | MI | 48098 | |
| 3B Studio, Inc. | 405 Main St Ste 1100 | | | | Houston | TX | 77002 | |
| 4th Bin | 708 3rd Ave | 6th Floor | | | New York | NY | 10017 | |
| 604 REPUBLIC APPAREL INC. | 211-2336 Whyte Ave. | | | | Port Coquitlam | BC | V3C0A7 | Canada |
| 77 Agency | 2nd Floor 40-42 Parker St | | | | London | | WC2B5PQ | United Kingdom |
| 8112 Studios | 21898 Hyde Park Drive | | | | Ashburn | VA | 20147 | |
| A & S Whitestone Nursery | 23-02 Francis Lewis Blvd. | | | | Whitestone | NY | 11357 | |
| A Form Architecture | 99 Bank St #7L | | | | New York | NY | 10014 | |
| A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr. | Suite 100 | | Carrolton | TX | 75006 | |
| A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr. | Suite 1000 | | Carrolton | TX | 75006 | |
| A Peel | 111 Hicks St. #5P | | | | Brooklyn | NY | 11201 | |
| A Small Orange, LLC | Attn. General Counsel | 2500 Rockypoint Dr. | Suite 105C | | Austin | TX | 78754 | |
| A&T Investments Kft. | Wesselényi u. 66 | | | | Budapest | | 1077 | Hungary |
| A9.com, Inc. | 410 Terry Ave. North | | | | Seattle | WA | 98109 | |
| Abacus Staffing, LLC | 14 Penn Plaza | | | | New York | NY | 10122 | |
| Abacus Staffing, LLC | Attn: General Counsel | 14 Penn Plaza | | | New York | NY | 10122 | |
| Abadsidis, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABERMANN Ügyvédi Iroda | Nádor u. 14. III. em. 2. | | | | Budapest | | 1051 | Hungary |
| Abott Audio | 207 upper ferndale rd. | | | | Liberty | NY | 12754 | |
| Abramovitch, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abromowitz, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abunch, LLC | 646 Leonard St | Apt 2L | | | Brooklyn | NY | 11222 | |
| Acceleration | 32 East 31st Street | 9th Floor | | | New York | NY | 10016 | |
| Access Intelligence, Inc. | P.O. Box 9187 | | | | Gaithersburg | MD | 20898-9187 | |
| Access Intelligence, LLC | Attn: General Counsel | PO Box 9187 | | | Gaithersburg | MD | 20898 | |
| Acosta, V. S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 1 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Action Button Entertainment LLC | 1000 43rd Street | #3 | | | Oakland | CA | 94608 | |
| Ad Operations Interactive | Attn: General Counsel | 50 West 97th St. | Suite 9h | | New York | NY | 10025 | |
| Ad Operations Interactive | c/o Mr. Jesse Poppick | Attn: General Counsel | 50 West 97th Street, Suite 9h | | New York | NY | 10025 | |
| Ad Operations Interactive | 50 West 97th Street | Suite 9h | | | New York | NY | 10025 | |
| Adam & Eve LLC | Attn: General Counsel | 302 Meadowlands Dr | | | Hillsborough | NC | 27278 | |
| Adam Carolla FSO Lotzi Digital Inc. | Attn: Linda Thompson | 16217 Kittridge Dr | | | Van Nuys | CA | 91406 | |
| Adamick, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams-David, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison Thompson | 255 E 7th St | Apt 2 | | | New York | NY | 10009 | |
| Adigweme, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ad-Juster, Inc | 13280 Evening Creek DR S STE 100 | | | | San Diego | CA | 92128-4109 | |
| Ad-Juster, Inc. | c/o Mr. Michael Lewis | 12741 Treeridge Terrace | | | Poway | CA | 92064 | |
| Ad-Juster, Inc. (media) | Attn: Michael Lewis | 13280 Evening Creek Dr. S | Suite 100 | | San Diego | CA | 92128 | |
| Adler, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Admeld, LLC | Attn: General Counsel | 76 9th Ave | | | New York | NY | 10011 | |
| Admeld, LLC | 76 9th Ave | | | | New York | NY | 10011 | |
| Admeld, LLC | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| AdMonsters, LLC | 548 Market Street, Suite 84017 | | | | San Francisco | CA | 94104-5401 | |
| Adobe Systems Incorporated | 75 Remittance Drive, Suite 1025 | | | | Chicago | IL | 60675-1025 | |
| ADP Workforce Now | ADP, LLC | 1 ADP Boulevard | | | Roseland | NJ | 07068 | |
| ADP Workforce Now | ADP, LLC | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| ADP, LLC. | One ADP Boulevard | | | | Roseland | NJ | 07068 | |
| Adria Palace Kft. | Erzsébet tér 9 | | | | Budapest | | 1051 | Hungary |
| ADSCAS LLC | 9 CLINTON STREET | | | | New York | NY | 10002 | |
| Adsfactor Holdings Limited | Attn: General Counsel | Two Landmark East | 100 How Ming Street | Suites 2601-02, 26/F | Kwun Tong Kowloon | | | Hong Kong |
| AdSlot Technologies, LTD. | AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | |
| AdSlot Technologies, LTD. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | |
| Adtech US, Inc. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | |
| Adtech US, Inc. | Attn: AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | |
| Advanced Electronic Solutions, Inc. | 15-03 132nd Street | | | | College Point | NY | 11356 | |
| Advertising Database | 6 East 32nd Street, Floor 8 Unit 802 | | | | New York | NY | 10016 | |
| Advertising Database (sales) | 12 E 32nd St | | | | New York | NY | 10016 | |
| AEC Reprographics Inc. | 44 W 39th St | | | | New York | NY | 10018 | |
| Aegon Magyarorszag Zrt. | Vagyon Uzletag | Ulloi ut 1. | | | Budapest | | 1091 | Hungary |
| Aegon Magyarország Zrt. | Üllöi út 1. | | | | Budapest | | 1091 | Hungary |
| AEGON Magyarország Zrt. | AEGON Magyarország Általános Biztosító Zrt. | Pf. 245 | | | Budapest | | 1813 | Hungary |
| Aggarwal-Schifellite, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AGIS Fire & Security Kft. | Montevideo u. 3/a | Szep Zsuzsanna ugyvezeto igazgato | | | Budapest | | 1037 | Hungary |
| AGIS Fire és Security Kft. | Montevideo utca 3/A. | | | | Budapest | | 1037 | Hungary |
| Aguilar, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aidelbaum, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AIG | Financial Lines Claims | AIG Europe Limited | Attn: General Counsel | 2-8 Altyre Road | Croydon | | CR9 2LG | United Kingdom |
| AIG | 1 World Financial Ctr | | | | New York | NY | 10281 | |
| AIG Europe Limited | The AIG Building | 58 Fenchurch Street | | | London | | EC3M 4AB | United Kingdom |
| Aiken, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aion Entertainment Inc. | 5745 74th Street, #107 | | | | Middle Village | NY | 11379 | |
| Airgas USA, LLC | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |
| AJ Melino& Associates | 959 Wilmot Rd | | | | Scarsdale | NY | 10583 | |
| Ajamu, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 2 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Akamai Techologies, Inc | 352 Park Ave S Fl 8 | | | | New York | NY | 10010 | |
| Akamai Techologies, Inc | P.O. Box 26590 | | | | New York | NY | 10087-6590 | |
| Akane Okoshi Wilson | 401 E 89th Street | Apt 12A | | | New York | NY | 10128 | |
| Akbar, C. L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akerman LLP | 98 Southeast Seventh Street | Three Brickell City Centre, Suite 1100 | | | Miami | FL | 33131 | |
| Akerman LLP | Attn: General Counsel | 98 Southeast Seventh Street | Three Brickell City Centre, Suite 1100 | | Miami | FL | 33131 | |
| Akerman LLP | Post Office Box 4906 | | | | Orlando | FL | 32802 | |
| Akers, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akin Gump Strauss Hayer & Feld LLP | Dept 7247-6838 | | | | Philadelphia | PA | 19170 | |
| Akin Gump Strauss Hayer & Feld LLP | Richard Rubin | One Bryant Park | | | New York | NY | 10012 | |
| Akins, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akintoye, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| Al-Arashi, Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alaska Department of Revenue | State Office Building | 333 Willoughby Avenue | 11th Floor | PO Box 110410 | Juneau | AK | 99811-0410 | |
| Albertson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albertson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albo, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcorn, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alhambra & Sierra Springs | PO Box 660579 | | | | Dallas | TX | 75266 | |
| Alice Carmichael Richey, PLLC | 2820 Selwyn Avenue, Suite 420 | | | | Charlotte | NC | 28209 | |
| All State Glass Corp. | 85 Kenmare Street | | | | New York | NY | 10012 | |
| All You Can Move SportPass Europe | Karolyi Mihaly itca 11. I. Ihaz. 3. | 01-09-176498 | | | Budapest | | 1053 | Hungary |
| Allaway, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLDAYEVERYDAY LLC | 604 E 11th Street | | | | New York | NY | 10009 | |
| Allen, Maxwell & Silver, Inc. | 190 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| Allen, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allston-Cherry, Ltd. | 395 Riverside Drive | # 12D | | | New York | NY | 10025 | |
| Allure Media Pty Limited | Attn: General Counsel | 177-185 William Street | Suite 203 | | Darlinghurst | NSW | 2010 | Australia |
| Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 3 | | Sydney | NSW | 2000 | Australia |
| Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 4 | | Sydney | NSW | 2000 | Australia |
| Alpert, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alsup, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alter Agents, Inc. | Carmen Schalk | 617 S. Olive Street | Suite 220 | | Los Angeles | CA | 90014 | |
| Alves, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvidrez, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alzona, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alzona, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AM Lab Americas, LLC. | Attn: General Counsel | 1541 South Shields Drive | | | Waukegan | IL | 60085 | |
| AM Only LLC | 55 Washington St | Suite 656 | | | Brooklyn | NY | 11201 | |
| AMA Consulting Engineers P.C. | 250 West 39th Street | 9th Floor | | | New York | NY | 10018 | |
| Amanda Leith, Secretary, Committee on... | 321 West 44th Street | Suite 510 | | | New York | NY | 10036 | |
| Amazon | Jacqueline Hamilton | 410 Terry Ave North | | | Seattle | WA | 98109 | |
| Amazon Services, LLC | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | |
| Amazon Web Services, Inc | Attn. General Counsel | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Amazon.com, Inc. | Attn: General Counsel | 1200 - 12th Avenue South, Suite 1200 | | | Seattle | WA | 98144-2734 | |
| Amazon.com, Inc. | Attn: General Counsel | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Ambar, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambrosino, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambruso, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| American Endurance Racing, LLC | 426 Fruit Farm Rd | | | | Royersford | PA | 19468 | |
| American Express | Financial Center | P.O. Box 53618 | | | Phoenix | AZ | 85072 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | American Express Company | Corporate Services Operations AESC-P | 20022 North 31st Ave Mail Code AZ-088-03-11 | Phoenix | AZ | 85027 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | Corporate Services Operations AESC-P | 20022 North 31st Ave | Mail Code  AZ-088-03-11 | Phoenix | AZ | 85027 | |
| American Museum of Natural History | Central Park West at 79th Street | | | | New York | NY | 10024 | |
| American Red Cross | 25688 Network Pl | | | | Chicago | IL | 60673-1256 | |
| AMEX Open GM - 38002 c/o American Express | 120 Park Ave | | | | New York | NY | 10017 | |
| Amini, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMMO Auto Care, Inc. | 74 Madison Ave | | | | Valhalla | NY | 10595 | |
| Amoraco | 200 West 72nd Street | | | | New York | NY | 10023 | |
| AMS Collection Agency | 190 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| Anderson, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrade, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrassy Palota Ingatlanfogalmazo Kft | Tatra u. 11. | | | | | | | Hungary |
| Andrassy Palota Ingatlanforgalmazo | Attn: General Counsel | Mariassy | u. 7 | | Budapest | | H-1095 | Hungary |
| Andrassy Palota Ingatlanforgalmazo Kft. | Attn: Norbert Schomer and Borbala Csuhay | Mariassy | u. 7 | | Budapest | | H-1095 | Hungary |
| Andrassy Palota Ingatlanforgalmazo Kft. | Attn: General Counsel | Mariassy | u. 7 | | Budapest | | 1095 | Hungary |
| Andrassy Palota Kft | Andrassy Palota Ingatlanforgalmazo Kft. | Attn: General Counsel | Vörösmarty utca 38. | u. 7 | Budapest | | 1064 | Hungary |
| Andrássy Palota Kft. | Máriássy u. 7 | | | | Budapest | | 1095 | Hungary |
| Andre, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy Duback Photography | 161 Maple Road | | | | Williston | VT | 05495 | |
| Angelini, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angevine, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angi, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angyal, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ankowski, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann, D. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annis, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Annis, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AnsibleWorks, Inc. | 1482 East Valley Road, #888 | | | | Montecito | CA | 93108 | |
| Anstey, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AOL Advertising | 770 Broadway | | | | New York | NY | 10003 | |
| AOL Advertising | Attn: General Counsel | 770 Broadway | | | New York | NY | 10003 | |
| AOL Advertising | General Post Office | PO Box 5696 | | | New York | NY | 10087 | |
| AOL Advertising Inc. | 770 Broadway | | | | New York | NY | 10003 | |
| AOL Advertising Inc. | Attn: General Counsel | 770 Broadway | | | New York | NY | 10003 | |
| AOL Advertising, Inc. | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| AON Risk Insurance Services | 5260 N Palm Ave | Suite 400 | | | Fresno | CA | 93704 | |
| Appallicious | 69 Green Street | | | | San Francisco | CA | 94111 | |
| AppDynamics, Inc. | Dept 3301 | PO Box 123301 | | | Dallas | TX | 75312-3301 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Appel, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Apple Ice | 171 E Industry Court | | | | Deer Park | NY | 11729 | |
| Apple Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| Apple Inc. (media) | P.O. Box 281877 | | | | Atlanta | GA | 30384-1877 | |
| Apple, L. | 143 W 27th St | St #4 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aragi Inc | 143 W 27th St | St #4 | | | New York | NY | 10001 | |
| Aran, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Araujo, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arceneaux, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arch Insurance Company | PO BOX 12909 | | | | Philadelphia | PA | 19176 | |
| Arfin, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 | |
| Arkansas Department of Finance and Administration | 1509 West 7th Street | | | | Little Rock | AR | 72201 | |
| Arkin, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armendariz, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aronauer, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrasmith, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrow Express Packing & Shipping | 28 St. Johns Place | | | | Freeport | NY | 11520 | |
| Art Digital | 85 Debevoise Ave | | | | BROOKLYN | NY | 11222-5608 | |
| Asana (Vendor) | 1550 Bryant Street | Suite 800 | | | San Francisco | CA | 94103 | |
| Asana, Inc. | 1550 Bryant Street | | | | San Francisco | CA | 94103 | |
| ASCAP | One Lincoln Plaza | | | | New York | NY | 10023 | |
| Ashcraft, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asher Levine Inc. | 124 E 124 St 2nd Floor | | | | New York | NY | 10035 | |
| Assar, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Assembly Media | Attn: General Counsel | 909 Third Ave. 31st Floor | | | New York | NY | 10022 | |
| Associated Press | 450 W. 33rd St | | | | New York | NY | 10001 | |
| Associated Press | Attn: General Counsel | 450 W. 33rd St | | | New York | NY | 10001 | |
| Associated Press | PO Box 414212 | | | | Boston | MA | 02241-4212 | |
| Astor Wine and Spirits | 399 Lafayette St | | | | New York | NY | 10003 | |
| Astrograss | 245 6th Ave. #2 | | | | Brooklyn | NY | 11215 | |
| AT&T | Payment Center | | | | Sacramento | CA | 95887 | |
| AT&T Mobility | 260 Canal St | | | | New York | NY | 10013 | |
| Athena Entertainment Corp | 2930 West 30th Street | Apt 14F2 | | | Brooklyn | NY | 11224 | |
| Atherton, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Athj, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atik, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atlantic Metro Communications | c/o Atlantic Metro Invoice | 4 Century Drive, Suite 102 | | | Parsippany | NJ | 07054 | |
| Atlantic Metro Communications | Attn: General Counsel | 4 Century Drive, Suite 102 | | | Parsippany | NJ | 07054 | |
| Atlantic Metro Communications | PO Box 200057 | | | | Pittsburgh | PA | 15251 | |
| Atlantic Metro Communications II, Inc. | Attn: General Counsel | PO Box 200057 | | | Pittsburgh | PA | 15251-0057 | |
| Atlas DMT LLC - Sales | PO Box 841766 | | | | Dallas | TX | 75284 | |
| Atomic Mouse | 249 Elm Street | Suite 1 | | | Somerville | MA | 02144 | |
| Attribyte LLC | 5121 Grand Ave | | | | Kansas City | MO | 64112 | |
| Atwood, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Audie, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auslander, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auslander, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auslander, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Auteri, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 5 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Automattic, Inc. | P.O. Box 742771 | | | | Los Angeles | CA | 90074-2771 | |
| Avram, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AYCM SportPass Europe | Károlyi utca 11 | | | | Budapest | | 1053 | Hungary |
| Ayukawa, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayyadurai, Shiva | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| Ayyudurai, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayyudurai, Shiva | c/o LAW OFFICE OF ANTHONY M. VASSALLO | Attn: Anthony M. Vassallo, Esq. | 305 Fifth Avenue, Suite 1B | | Brooklyn | NY | 11215 | |
| Azzarello, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babb, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bachelor, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Backer, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacon, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacurin, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bagel Bob's | 51 University Pl | | | | New York | NY | 10003 | |
| Bailey, J. H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bajibot Media | 333 Hudson St. | Suite1004 | | | New York | NY | 10013 | |
| Bajibot Media, INC | 333 Hudson St. | #1004 | | | New York | NY | 10013 | |
| Baker & McKenzie LLP | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Baker, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, I. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balazs, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balázs, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballaban, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballaban, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballester, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballester, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bank Robber Music | 40 Exchange Place | Suite 1900 | | | New York | NY | 10005 | |
| Baohaus | 238 E 14th St | | | | New York | NY | 10003 | |
| Baraco NYC LLC | 136 Division St | | | | New York | NY | 10002 | |
| Barcella, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barenblat, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barkbox, Inc. | Attn: General Counsel | 221 Canal St | Floor 6 | | New York | NY | 10013 | |
| Barker, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barra, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barribeau, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrington Hills Consulting, LLC | 349 Broome Street | | | | New York | NY | 10013 | |
| Barroso, I. V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barst Mukamal & Kleiner LLP | Two Park Avenue | | | | New York | NY | 10016 | |
| Barthel, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Bartus, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baruth, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Basic Collection Kft. | József Attila u. 12 | | | | Budapest | | 1051 | Hungary |
| Battleborn Audio | 1516 Elizabeth Ave | | | | Las Vegas | NV | 89119 | |
| Battles, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batty, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bauer-Griffin, LLC | PO Box 4498 | | | | Palos Verdes Peninsula | CA | 90274 | |
| Baumann, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baze, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BC HVAC | 68 Derby Street | | | | Valley Stream | NY | 11581 | |
| Be Kool | Be Kool Mechanical Corp. | 109-08 113th St | | | Ozone Park | NY | 11420 | |
| Be, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beam, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beauregard, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bebergal, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bebernes, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Becerra, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beck, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckmann, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedford, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bedrocket Media Ventures, Inc | Bedrocket Media Ventures, Inc | 560 Broadway | Suite 401 | | New York | NY | 10012 | |
| Behrle, J. P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beidelman, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belifore, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell & Koola LLC | 1001 Granview Dr. B24 | PO Box 7341 | | | Breckenridge | CO | 80424 | |
| Bell, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellgardt, B. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belonsky, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belth, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benefit Resource, Inc. | Accounts Receivable | Benefit Resource, Inc. | 245 Kenneth Drive | | Rochester | NY | 14623-4277 | |
| Benes, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjestorf, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bentley Meeker Lighting and Staging | 465 10th Avenue, 2nd Floor | | | | New York | NY | 10018 | |
| Bentz, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benz, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bereket Family Kebab House | 187 East Houston St | | | | New York | NY | 10002 | |
| Bereznak, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bereznak, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergevin, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berk, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkowitz, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berkowitz, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berman, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berman, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berman, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardi, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernardin, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernheimer Architecture | 331 Court Street, Storefront | | | | Brooklyn | NY | 11231 | |
| Bernstein & Andriulli | 190 Bowery | | | | New York | NY | 10012 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Bernstein, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernstein, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertin, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertoli, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertolini, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Besler, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beusman, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bevier, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhagwati, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhaltacharyya, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biba, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bibel, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, Sam | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | | New York | NY | 10036 | |
| Biederman, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Big Blue Bus Inc | 1444 4th St. | | | | Santa Monica | CA | 90401 | |
| Big Blue Bus Inc | 147 Columbia Turnpike | PO Box 340 | | | Florham Park | NJ | 07932 | |
| Big Mango, Inc. | 1145 Yale Street #8 | | | | Santa Monica | CA | 90403-4737 | |
| Big Mo Pro | 323 New Road | Suite 3 | | | Parsippany | NJ | 07054 | |
| Biglittle Get Together LLC | 149 Avenue C | #3R | | | New York | NY | 10009 | |
| Bigstar Motion Design Inc | 547 W 27th St | Ste 310 | | | New York | NY | 10001 | |
| Bilevych, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biller, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billie Kid LLC | 88 Mansfield Avenue | | | | Darien | CT | 06820 | |
| Billy Farrell Agency (BFA) | 20 West 20th Street | Suite 700 | | | New York | NY | 10011 | |
| Bird & Bird LLP | 15 Fetter Lane | | | | London | | EC4A 1JP | United Kingdom |
| Bird, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| bit.ly | 416 West 13th Street | Suite 203 | | | New York | NY | 10014 | |
| Bitgravity | 700 Airport Blvd | Suite #100 | | | Burlingame | CA | 94010 | |
| BizFilings | 8040 Excelsior Drive | Suite 200 | | | Madison | WI | 53717 | |
| BizFilings by CT | Attn: General Counsel | 8020 Excelsior Drive | Suite 200 | | Madison | WI | 53717 | |
| Blackburn, H. N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blacken, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blagg, A. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blagrove, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blair, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakeley, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakeley, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blakeley, R. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blea, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blend, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blest, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blickenstaff, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blipshift | 146 W 29th Street, 6W-1 | | | | New York | NY | 10001 | |
| Bloch-Wehba, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Block, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Block, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blogwire Hungary Szellemi Alkotast Hasznosito KFT | Attn: Attila Talos | Csorsz u. 41 | Gellert Torony | 5th Floor | Budapest | | 1124 | Hungary |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Blogwire Hungry KFT - GS | Szellemi Alkotast Hasznosito Kft, Frankel Leo u. 106-108 | | | | Budapest | | 1023 | Hungary |
| Bloom, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blue Jeans Network | 516 Clyde Ave | | | | Mountain View | CA | 94043 | |
| Blue, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BlueApron.com | Attn: General Counsel | 5 Crosby Street | 3rd Fl. | | New York | NY | 10013 | |
| Bluestone, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluestone, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BMF Media | 30 East 20th Street | Floor 6 | | | New York | NY | 10003 | |
| BMI | 7 World Trade Center | | | | New York | NY | 10007-0030 | |
| BNA | PO Boxv17009 | | | | Baltimore | MD | 21297-1009 | |
| Boatti, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodnár, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bodolai Laszlo | Attn: General Counsel | 2040 Budaors | u. 26 | | Tarogatu | | 2040 | Hungary |
| Bodolai, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggs, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogost, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bohannon, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bokros, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolano, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolano, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolen, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bollea, Terry Gene | c/o Harder Mirell & Abrams | Attn: Charles J. Harder, Esq. | 132 S Rodeo Dr Ste 301 | | Beverly Hills | CA | 90212 | |
| Bollea, Terry Gene | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| Bombas | Attn: General Counsel | 115 West 29 Street | | | New York | NY | 10001 | |
| Bond, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonenberger, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonin, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnington, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boorn, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boos, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boos, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borda, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bordeau, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borlay, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boros, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bossche, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boswell, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Botos, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bottino, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bottino, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boucheron, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourne, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boutin, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowles, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowling, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyce, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, P. W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boylan, J. G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boylorn, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 9 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Braak, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracken, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, I. W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradner, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brain Buster Enterprises | 555 W 18th St | 3rd Floor | | | New York | NY | 10012 | |
| Brand Allure | 552 Broadway | Suite 301 | | | New York | NY | 10012 | |
| Brand Allure, Inc. | Brand Allure, Inc. | 54 Vardon Way | | | Farmingdale | NJ | 07727 | |
| Branded Entertainment Network, Inc. | 13159 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Brandon, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandtale | Attn: General Counsel | 588 Broadway | Ste 503 | | New York | NY | 10012 | |
| Brandtale | 588 Broadway | Ste 503 | | | New York | NY | 10012 | |
| Brandtale Inc. | 588 Broadway, Suite 503 | | | | New York | NY | 10012 | |
| Brannock & Humphries | Attn: Celene Humphries, Steven L Brannock | 1111 West Cass Street Suite 200 | | | Tampa | FL | 33606 | |
| Branum, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braswell, A. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braudy, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brave Media LLC | 344 West 52nd Street | Apt 3 R | | | New York | NY | 10019 | |
| Braxton, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breakfast | 55 Washington Street, Suite 253B | | | | Brooklyn | NY | 11201 | |
| Breakfast LLC | 215 East 17th Street | Suite 2 | | | New York | NY | 10012 | |
| Breihan, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda Priddy & Company LLC | 4735 South Virginia Way | | | | Chandler | AZ | 85249 | |
| Brengle, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brennan, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenner, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Breslaw, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brew Media Relations | 250 Lafayette St | Suite 3R | | | New York | NY | 10012 | |
| Brew Studio Kft. | Oltványárok utca 16. fszt. 1. | | | | Budapest | | 1112 | Hungary |
| Brewer, E. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Kuhlmann Pictures, Inc. | 1925 Vestal Avenue | | | | Los Angeles | CA | 90026 | |
| Brian M Viveros Inc. | 5405 Granada Ave | | | | Riverside | CA | 92504 | |
| Brian M. Lumley Photography | 19359 Puritas Avenue | | | | Cleveland | OH | 44135 | |
| Brians Williams Photography, Inc | 7559 Embassy | | | | Canton | MI | 48187 | |
| Bricken, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridge, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brigade Marketing LLC | 548 West 28th Street | Suite 332-334 | | | New York | NY | 10001-5500 | |
| Bright, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brink, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinlee, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brisoux, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brobst, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brodwater, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brody ArtYard | Andrássy út 66 | | | | Budapest | | 1062 | Hungary |
| Brody ArtYard Kft | c/o Kinja, Kft. | Vörösmarty utca 38. | | | Budapest | | 1064 | Hungary |
| Brody House Kft. | Vörösmarty utca 38 | | | | Budapest | | 1064 | Hungary |
| Brokaw, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Brokaw, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooklinen | Attn: General Counsel | 81 Prospect St. | | | Brooklyn | NY | 11201 | |
| Brooklyn Academy Of Music | 30 Lafayette Avenue | | | | Brooklyn | NY | 11217 | |
| Brooklyn Brewery | 79 N 11th St | | | | Brooklyn | NY | 11249 | |
| Brooks, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broun, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BrowerStack, Inc. | Attn: General Counsel | 4512 Legacy Drive, Suite 100 | | | Plano | TX | 75024 | |
| Brown Bean, Inc | 61 Hester Street | | | | New York | NY | 10002 | |
| Brown Facility & Maintenance Inc. | 25600 Brest Rd. | | | | Taylor | MI | 48180 | |
| Brown Rudnick LLP | c/o Andrew P. Strehle | RE: SuperDry Wholesale | One Financial Center | | Boston | MA | 02111 | |
| Brown, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broyles, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruenig, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunell, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunette, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BSA / The Software Alliance | BSA Worldwide Headquarters | 20 F Street, NW | Suite 800 | | Washington | DC | 20001 | |
| BSA / The Software Alliance | Venable LLP | Linda J. Zirkelbach | 575 Seventh Street NW | | Washington | DC | 20004 | |
| Buchanan, A. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bucsánszki, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Budapesti Önkormányzat | Attn: General Counsel | Városház u. 9-11. | | | Budapest | | 1052 | Hungary |
| Bullock, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bumbermunch | Tolstraat 53/3 | | | | Antwerp | | 2000 | Belgium |
| Burbridge, Lori | 1273 Sylvia Ave. | | | | Spring Hill | FL | 34606 | |
| Burch, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burford, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burghart, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burneko, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burneko, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, D. W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnquist, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burr Forman LLP | 420 North 20th Street | Suite 3400 | | | Birmingham | AL | 35203 | |
| Burrell, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 11 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Burstein, L. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tony | c/o William J. Schifino, Jr. | Burr and Forman | P.O. Box 380 | | Tampa | FL | 33601 | |
| Busack, Randall (aka RJ Bell) | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| Bushwick, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bustillos, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| C K Electronics, LLC | 10 Storrs Court | | | | Mahwah | NJ | 07430 | |
| C&G Group Kft | c/o Brody House Group | Vorosmarty utca 38 | | | Budapest | | 1064 | Hungary |
| C&N Consultants | 105 S. Main St. Ste 300A | | | | Seattle | WA | 98104 | |
| C&S Sales Inc. | 12947 Chadron Avenue | | | | Hawthorne | CA | 90250 | |
| C5, Inc. | 134 W. 25th Street | 4th Floor | | | New York | NY | 10001 | |
| Caampued, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabral, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cabrer, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadenas, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadreon, LLC. | 653 Front Street | | | | San Francisco | CA | 94111 | |
| Cahill Gordon & Reindel (UK) LLP | Attn: General Counsel | 24 Monument Street | | | London | | EC3R 8AJ | United Kingdom |
| Cahill Gordon & Reindel LLC | 80 Pine Street | | | | New York | NY | 10005 | |
| Cahill Gordon & Reindel LLP | Attn: Susan Buckley | 80 Pine Street | | | New York | NY | 10005 | |
| California Precision Service Inc. | 1714 28th Street | | | | Sacramento | CA | 95816-6920 | |
| California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 | |
| Callas, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calta, Michael aka "Cowhead" | c/o Erik R. Matheny | Shutts & Bowen LLP | 4301 W. Boy Scout Blvd., Suite 300 | | Tampa | FL | 33607 | |
| Campbell & Williams | 700 South Seventh Street | | | | Las Vegas | NV | 89101 | |
| Campbell, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell-Dolaghan, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campitelli, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campozano, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canavan, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cane, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantor, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantrill, M. B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cao, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caplan, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carabetta, E. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caramanica, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardillo, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carless, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Carmichael, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmon, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmon, Irin | Chad Bowman, Levine Sullivan Koch & Schulz, LLP | 1899 L Street, NW, Suite 200 | | | Washington | DC | 20036 | |
| Carnevale, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnevale, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpentier, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpix | 1507 7th Steet Ste 559 | | | | Santa Monica | CA | 90401 | |
| Carr, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrega, Tasha Nicole | c/o Morgan Barfield | Coreless Barfield Trial Group, LLC | 4350 Cypress Street, Suite 910 | | Tampa | FL | 33606 | |
| Carroll, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cascio, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casper Sleep Inc. | Attn: General Counsel | 45 Bond Street, Floor 2 | | | New York | NY | 10012 | |
| Cass, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cassell, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castellana, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castle, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caswell, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caswell, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalyst | 1860 Blake Street | Ste 700 | | | Denver | CO | 80202 | |
| Catania, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catlow, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catucci, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cave, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CBS Local Digital Media | Attn: General Counsel | 1271 Avenue of the Americas, 44th Floor | | | New York | NY | 10012 | |
| CDNetworks/ Panther Express | 130 Rio Robles | | | | San Jose | CA | 95134 | |
| CDW Direct | Attn: Elizabeth Tran | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW Direct | 200 N. Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| CDW Direct | Attn: General Counsel | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct | P.O. Box 75723 | | | | Chicago | IL | 60675 | |
| CDW, LLC | Attn: Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Celeste Hastings (Jezebel) | 335 W 20 St | #1-F | | | New York | NY | 10011 | |
| Celigo, Inc. | 1820 Gateway Dr. Ste. 260 | | | | San Mateo | CA | 94404 | |
| Cerami & Associates, Inc. | 404 Fifth Avenue | | | | New York | NY | 10018 | |
| Cerberus Business Finance LLC | 875 Third Avenue | | | | New York | NY | 10022 | |
| Cerberus Capital Management, L.P. | Attn: President or General Counsel | 875 3rd Ave | | | New York | NY | 10022 | |
| Ceren, O. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CFTG Inc. | 59 Chelsea Piers, Suite 200 | | | | New York | NY | 10011 | |
| Chacraborty, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chadburn, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaid, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chan, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Chandler, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chang, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaplin, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman Media LLC | 770 N. Glenhurst Drive | | | | Birmingham | MI | 48009 | |
| Charity, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Johnson and Got News, LLC | 2770 MESA AVE | | | | CLOVIS | CA | 93611-6845 | |
| Charmillot, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charnesky, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chasick, J. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chau, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavers, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chayka, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeseman, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelsea Fagan LLC | 514 W 135th Street | Apt 2 | | | New York | NY | 11211 | |
| Chen, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chen, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chen, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chen, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chen, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenn, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherette, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheshire, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheung, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiang, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chihaya, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chipman, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirumbolo, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chittal, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choate, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choi, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chow, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chubb Group of Insurance Companies | Attn: General Counsel | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| Chubb Group of Insurance Companies | Attn: General Counsel | 55 Water Street | 28th - 30th Floor | | New York | NY | 10041-2899 | |
| Chung, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cills, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciphertechs | 55 Broadway | 11th Floor | | | New York | NY | 10006 | |
| Citrin Cooperman & Co., LLP | 529 Fifth Avenue | | | | New York | NY | 10017 | |
| Citrix Systems, Inc | 851 West Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | |
| City Smarts | 151 Kent Avenue #109 | | | | Brooklyn | NY | 11249 | |
| Cityfile Inc. (GM) | 1345 Avenue of the Americas | | | | New York | NY | 10015 | |
| Clancy, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clare Locke LLP | Attn: Thomas Clare, Elizabeth Locke & Joseph Oliveri | 730 12th St NW | | | Washington | DC | 20005 | |
| Clarity, LLC | 8 West 38th Street, Suite 502 | | | | New York | NY | 10018 | |
| Clark, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, J. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Classic Car Club Manhattan | 250 Hudson Street | | | | New York | NY | 10013 | |
| ClearSide, Inc. | Attn. General Counsel | Dept 3392 | PO Box 123392 | | Dallas | TX | 75312-3392 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ClearSlide, Inc. | DEPT 3392 | PO BOX 123392 | | | Dallas | TX | 75312-3392 | |
| Click 3X, LLC | 16 West 22nd Street | 4th Floor | | | New York | NY | 10010 | |
| ClickMeter | Attn: President or General Counsel | Joe Gonsalves | 2601 Mission St. | | San Francisco | CA | 94110 | |
| ClickMeter | 2601 Mission St. | | | | San Francisco | CA | 94110 | |
| Clifton, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Climaco, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Climaco, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cliqk Digital LLC | 241 Centre St | Floor 5 | | | New York | NY | 10013 | |
| Cloudinary Ltd. | Attn: General Counsel | 111 W Evelyn Ave, Suite 206 | | | Sunnyvale | CA | 94086 | |
| Cloudinary Ltd. | 111 W Evelyn Ave., Suite 206 | | | | Sunnyvale | CA | 94086 | |
| Cloudinary Ltd. | Attn: General Counsel | 111 W. Evelyn Ave. | Suite 206 | | Sunnyvale | CA | 94086 | |
| Cloudinary Ltd. | 111 W. Evelyn Ave. | Suite 206 | | | Sunnyvale | CA | 94086 | |
| Cloudinary Ltd. | 2421 Park Blvd. | Suite A202 | | | Palo Alto | CA | 94306 | |
| Clover and A Bee Films LLC | 711 Brook Road | | | | Goshen | NH | 03752 | |
| ClubW | Attn: General Counsel | 5340 Alla Rd | Suite 105 | | Los Angeles | CA | 90066 | |
| CMS Communications, Inc. | 722 Goddard Avenue | | | | Chesterfield | MO | 63005 | |
| CMT Sound Systems | 81 Livingston Street | | | | Clifton | NJ | 07013 | |
| Cocke, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Codel, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coe, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coen, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coen, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cogent Communications | 2450 N Street NW | | | | Washington | DC | 20037 | |
| Cogent Communications | Attn: General Counsel | 2450 N Street NW | | | Washington | DC | 20037 | |
| Cogent Communications | Attn: General Counsel | 25 Broadway | | | New York | NY | 10004 | |
| Cogent Communications | Attn: General Counsel | PO Box 791087 | | | Baltimore | MD | 21279 | |
| Cogent Communications | PO Box 791087 | | | | Baltimore | MD | 21279 | |
| Cogent Communications, Inc. | Attn: General Counsel | 1015 31st Street | | | Washington | DC | 20007 | |
| Coggins, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coghlan, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohan-Miccio, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohavi, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen & Gresser LLP | Attn: Daniel H. Tabak, Esq. & Mark Spatz, Esq. | 800 Third Avenue | | | New York | NY | 10022 | |
| Cohen Jayson Foster P A | Attn: Barry A Cohen, Esq., Michael W Gaines, Esq. | 201 E Kennedy Blvd Suite 1950 | | | Tampa | FL | 33606 | |
| Cohen, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colliers International | Attn: General Counsel | Csorsz utca 41. | | | Budapest | | 1124 | Hungary |
| Colliers International Kft. | Attn: General Counsel | Csorsz u. 41 | | | Budapest | | 1124 | Hungary |
| Colliers Nemzetközi Ingatlanüzemelteto és Kezelo Kft. | Attn: Balázs Györke | Csörsz utca 41. | | | Budapest | | 1124 | Hungary |
| Collins, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261 | |
| Column Five Media, Inc | 5151 California AVE STE 230 | | | | Irvine | CA | 92617-3205 | |
| Combat Flip Flops, LLC | Attn: General Counsel | 275 118th Ave SE | Suite 200 | | Bellevue | WA | 98005 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Combots LLC | 1633 Florida St | | | | San Francisco | CA | 94123 | |
| Comerica Bank International Trade Services | Attn: Standby Letter of Credit Dept. | 2321 Rosecrans Ave. | 5th fl. | | El Segundo | CA | 90245 | |
| Comic Cartel, LLC | Attn: General Counsel | 3715 Bloomington Ave | | | Minneapolis | MN | 55407 | |
| Commonwealth of Puerto Rico | Attn Bankruptcy Dept | Apartado 9020192 | | | San Juan | PR | 00902-0192 | |
| Compuware Corp | Drawer #64376 | | | | Detroit | MI | 48264-1076 | |
| Comscore | 11950 Democracy Drive | Suite 600 | | | Reston | VA | 20190 | |
| ComScore Inc. | ComScore Inc. | 14140 Collection Center Dr | | | Chicago | IL | 60693 | |
| comScore, Inc. | Attn: General Counsel | 7 Penn Plaza | 10th Floor | | New York | NY | 10001 | |
| Con Edison | Attn: General Counsel | JAF Station | PO Box 1702 | | New York | NY | 10116 | |
| Con Edison (210) | JAF Station | PO Box 1702 | | | New York | NY | 10116 | |
| Con Edison (89) | JAF Station | PO Box 1702 | | | New York | NY | 10116 | |
| Conaboy, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Concur Technologies, Inc. | Attn: General Counsel | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | 601 108th Avenue NE, Suite 1000 | | | | Bellevue | WA | 98004 | |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Conduit Sound LLC | 3055 Columbia Ave NE | Suite #103A | | | Minneapolis | MN | 55418 | |
| Conlan, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 6106 | |
| Conner, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connett, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Console Law Offices LLC | Attn: Laura Mattiacci, Stephen Console, & Rahul Munshi | 110 Marter Ave Ste 105 | | | Moorestown | NJ | 08057 | |
| Consolidated Appliance Services | 52 South Third Avenue | | | | Mount Vernon | NY | 10550 | |
| Consolidated Edison Company of New York, Inc. | Attention Ms. Nataia Cameron | 4 Irving Place, Rm. 1875-S | | | New York | NY | 10003 | |
| Conversation LLC | 303 Park Avenue | Suite 1436 | | | New York | NY | 10010 | |
| Cook, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, John | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | | New York | NY | 10036 | |
| Cook, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooke, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooke, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cool Works Co., Inc. | 511 Avenue of the Americas | # 233 | | | New York | NY | 10011 | |
| Cooley, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coolhaus | 149-153 5th Ave | | | | New York | NY | 10010 | |
| Coolhaus (media) | 219 India Street | | | | Brooklyn | NY | 11222 | |
| Coombs, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copertino, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbis Corporation | 13159 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Cornett, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornwall, J. R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corporate Communications Bt | Váci u. 67 | | | | Budapest | | 1056 | Hungary |
| Corporate Communications Bt. | Szilagyi Erzsebet faso 65. | | | | Budapest | | 1026 | Hungary |
| Corporate Techologies Inc | PO Box 847120 | | | | Boston | MA | 02284-7120 | |
| Corporation Service Company | Attn: General Counsel | 300 Deschutes Way SW | Suite 304 | | Turnwater | WA | 98051 | |
| Cosentino, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotter, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courteney Cannon | 32-21 42nd Street | | | | Astoria | NY | 11103 | |
| Covert, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| COWART, M. L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowie, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coworks | 115 E 23rd Street | 3rd Floor | | | New York | NY | 10010 | |
| Cox Radio, Inc. | c/o Thomas M. Clyde | Kilpatrick Townsend | 1100 Peachtree Street NE, Suite 2800 | | Atlanta | GA | 30309 | |
| Cox, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozza, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozzarelli, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crabtree, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft Fabricators | 165 Petersburg Rd | | | | Hackettstown | NJ | 07840 | |
| Craggs, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craggs, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cramer, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creative Artists Agency | Literary and Talent Agency | 162 5th Avenue 9th Floor | | | New York | NY | 10010 | |
| Creative Circle | 5750 Wilshire Blvd | Suite 610 | | | Los Angeles | CA | 90038 | |
| Creative Circle New York | 5750 Wilshire Blvd. | Suite 610 | | | Los Angeles | CA | 90036 | |
| Creative Circle, LLC | Attn: General Counsel | 470 Park Ave S. | 14th Floor | | New York | NY | 10016 | |
| Creative Circle, LLC | Attn: General Counsel | 5900 Wilshire Blvd. | 11th floor | | Los Angeles | CA | 90036 | |
| Creative Circle, LLC. | Attn: General Counsel | 28027 Network Place | | | Chicago | IL | 60673-1280 | |
| Creative Circle, LLC. | 28027 Network Place | | | | Chicago | IL | 60673-1280 | |
| Creative Edge Parties | 110 Barrow Street | | | | New York | NY | 10014 | |
| Crecente, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crecente, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crecente, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criquets | Attn: General Counsel | 1603 S. First St. | | | Austin | TX | 78704 | |
| Criscuolo, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criteo | 100 Ave of the Americas | | | | New York | NY | 10011 | |
| Critical Design New York, LLC | P.O. Box 105 | | | | New York | NY | 10013 | |
| Croatto, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croghan, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronk, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosley, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowley, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowther, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cub Craft LLC | 60 Union Street | # 1 | | | Brooklyn | NY | 11231 | |
| Culp, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cundy-Ferguson, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curatown, Inc. | 93 North 6th Street | | | | Brooklyn | NY | 11211 | |
| Curbed.com LLC | 36 Cooper Square | 6th FL | | | New York | NY | 10003 | |
| Curioso, M. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curran, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currid, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cush, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cush, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Custer, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custer, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CytexOne Technology, LLC | Attn: General Counsel | 50 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| CytexOne Technology, LLC | Attn: General Counsel | 50 Hudson Street | | | New York | NY | 10013 | |
| CytexOne Techology, LLC | 50 Hudson Street | 3rd Floor | | | New York | NY | 10013 | |
| D&S USA Inc Group | 67-44 169th Street | | | | Fresh Meadows | NY | 11365 | |
| Dachis, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dachis, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Addario, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Addario, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Addario, J. P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DadMag Inc. | 2308 Newtown Avenue | #3FW | | | Astoria | NY | 11102 | |
| Dahan, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dahl, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daily Harvest | 113 University Pl | | | | New York | NY | 10003 | |
| D'Alba, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalva, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon Productions Inc. | 20432 S. Santa Fe Ave, Suite F | | | | Carson | CA | 90810 | |
| Damon Productions, Inc | 20432 South Santa Fe Avenue, Suite F. | | | | Carson | CA | 90810 | |
| D'Anastasio, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dang, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Quinn (Stand Alone Gallery) | 262 Taaffe Place | Suite 514 | | | Brooklyn | NY | 11205 | |
| Darbyshire, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darbyshire, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darbyshire, Gaby | Chad Bowman, Levine Sullivan Koch & Schulz, LLP | 1899 L Street, NW, Suite 200 | | | Washington | DC | 20036 | |
| Darbysirie, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'Arcangelis, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, M. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Das, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dashlane Inc. | Attn: General Counsel | 156 5th Ave | Suite 504 | | New York | NY | 10010 | |
| Datadog, Inc. | Attn: Legal Notice | 286 Fifth Avenue | 12th Floor | | New York | NY | 10001 | |
| DataGram | 33 Whitehall Street, 25th Floor | | | | New York | NY | 10004 | |
| DataGram | Attn: General Counsel | 375 Pearl St | | | New York | NY | 10038 | |
| DataGram | 500 West Madison Street | Suite 801 | | | Chicago | IL | 60661 | |
| Datagram Incorporated | Attn: Legal Department | 33 Whitehall Street, 25th Floor | | | New York | NY | 10004 | |
| Daulerio, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daulerio, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daulerio, A.J. | Seth Berlin, Levine Sullivan Kock & Schulz, LLP | 1899 L Street, NW, Suite 200 | | | Washington | DC | 20036 | |
| Dave Partners, LLC | 475 Park Ave South, 4th Floor | | | | New York | NY | 10016 | |
| Daversa Partners | 55 Green Farms Road | 2nd Floor | | | Westport | CT | 06880 | |
| David Black Literary Agency | 335 Adams Street, Suite 2707 | | | | Brooklyn | NY | 11201 | |
| David Brothers | 3952 Harrison Street #105 | | | | Oakland | CA | 94611 | |
| David J. Jemal, Esq. | Attn: David J. Jemal, Esq. | 110 West 34th Street | 9th Floor | | New York | NY | 10001 | |
| David J. Jemal, Esq. | 110 West 34th Street | 9th Floor | | | New York | NY | 10001 | |
| David Saracino Illustration | 22-64 41st Street | Apt.1L | | | Astoria | NY | 11105 | |
| Davidson, Keith M. | 8383 Wilshire Blvd. | Suite 510 | | | Beverly Hills | CA | 90211 | |
| Davies, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Wright Tremaine LLP | 1201 Third Avenue | Suite 2200 | | | Seattle | WA | 98101 | |
| Davis, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davita, A. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De, G. D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De, L. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De, M. F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De, R. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| de, S. V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deal, D. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debord, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debut Art | 30 Tottenham Street | | | | London | | WIT 4RJ | United Kingdom |
| Dedewo, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deeb, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeGrippo, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| del, G. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del, S. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delahaye, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaware Delaware Division of Revenue | 20653 Dupont Blvd. | Suite 2 | Sussex County | | Georgetown | DE | 19947 | |
| Delaware Delaware Division of Revenue | Carvel State Office Building | 820 North French Street | New Castle County | | Wilmington | DE | 19801 | |
| Delaware Delaware Division of Revenue | Thomas Collins Building | 540 S. Dupont Highway | Kent County | | Dover | DE | 19901 | |
| Delaware Department of Labor | Delaware Department of Labor | P.O. Box 41780 | | | Philadelphia | PA | 19101 | |
| Delaware Secretary of State | 401 Federal St | | | | Dover | DE | 19901 | |
| DelGiudice, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DelGiudice, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dell Financial Services | PO Box 5275 | | | | Carolstream | IL | 60197 | |
| Delosada, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deluxe for Business | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| DeManti, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demar Plumbing Corp | 147 Attorney Street | | | | New York | NY | 10002 | |
| DeMatto, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeMuro, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dengler, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dentler, G. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denton, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denton, Nicholas | Kate Bolger, Levine Sullivan Koch & Schulz, LLP | 321 W.44th Street, Suite 1000 | | | New York | NY | 10036 | |
| Denton, Nicholas | Seth Berlin, Levine Sullivan Kock & Schulz, LLP | 1899 L Street, NW, Suite 200 | | | Washington | DC | 20036 | |
| Denton, Nick | Chad Bowman, Levine Sullivan Koch & Schulz, LLP | 1899 L Street, NW, Suite 200 | | | Washington | DC | 20036 | |
| D'Entremont, Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| Dept of State - Media | Dept of State - Media | One Commerce Plaza | 99 Washington Avenue | | Albany | NY | 12231-0002 | |
| Derive Techologies | PO Box 10480 | | | | Uniondale | NY | 11555-0480 | |
| DeRose, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deserto, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Desmond, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detroit Labs, LLC | 1555 Broadway St., Suite 250 | | | | Detroit | MI | 48266 | |
| Detwiler, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deuel, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deutchman, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deutsch, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeVille, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewitt Stern Group, Inc. | 420 Lexington Ave. #2700 | | | | New York | NY | 10170-0000 | |
| DeWitt Stern Group, Inc. | Attn: Christen Petraitis | 420 Lexington Ave | | | New York | NY | 10170 | |
| Dewitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| dGi Management Inc | 440 9th Avenue, 11th Fl | | | | New York | NY | 10001 | |
| dGi Management Inc | dGi Management Inc | 609 Greenwich St., 6th Fl. | | | New York | NY | 10014 | |
| DHL Express Magyarország Kft. | Fehérakác u. 3. | | | | Budapest | | 1097 | Hungary |
| Di, B. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dialogue | 617 S. Olive Street | Suite 220 | | | Los Angeles | CA | 90014 | |
| Diaz, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DiBona, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DiBona, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickstein Shapiro LLP | 1825 Eye St NW | | | | Washington | DC | 20006-5403 | |
| Didorosi, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrick, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Digilink | PO Box 630332 | | | | Baltimore | MD | 21263 | |
| Digital Playground, Inc. | 16134 Hart Street | | | | Van Nuys | CA | 91406 | |
| Dignes, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dijbeszedo Holding Zrt. | Vahot u. 8 | | | | Budapest | | 1119 | Hungary |
| DiJusto, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimaki, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimmitt, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimmitt, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimmitt, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimmitt, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimola Bros Inc. | 1640 Summerfield St | | | | Ridgewood | NY | 11385 | |
| DineInFresh, Inc. dba Plated | Attn: General Counsel | 22 West 18th Street | Floor 5 | | New York | NY | 10012 | |
| DiPrima Enterprises | 2706 Eastside Drive | | | | Austin | TX | 78704 | |
| Direct TV | 347 5th Ave Rm 1100 | | | | New York | NY | 10016 | |
| Dirty Bandits LLC | 1 North 12th Street | Suite #307, Mailbox 4a | | | Brooklyn | NY | 11211 | |
| Diversified Adjustment Service, Inc | PO Box 32145 | | | | Fridley | MN | 55432 | |
| Dixon, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dj Kucha Company | 30 Juniper Lane | | | | Syosset | NY | 11791 | |
| DMCA Designated Agent | Attn: General Counsel | c/o Dogwood Labs, Inc. | 1644 Platte St. | 4th Floor | Denver | CO | 80202 | |
| Do work Kft. | Szépvölgyi út 146 | | | | Budapest | | 1025 | Hungary |
| Doane, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobi, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobruck, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodero, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dogwood Labs, Inc. dba StatusPage.io | 113 E Stuart St | | | | Fort Collins | CO | 80525 | |
| Dohrmann, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Dollar Shave Club, Inc. | Attn: General Counsel | 513 Boccaccio Ave | | | Venice | CA | 90291 | |
| Domeyer, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Don Buchwald & Assocs., Inc. | c/o William J. Schifino, Jr. | Burr and Forman | P.O. Box 380 | | Tampa | FL | 33601 | |
| Donnelly, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Don't Think Productions | 266 W 37th Street | 12th Flr | | | New York | NY | 10018 | |
| Doris-Pierce, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doster, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Double Verify | 575 8th Ave, 7th Floor | | | | New York | NY | 10018 | |
| Double Vision Media | 159 W Green St. Suite 509 | | | | Pasadena | CA | 91105 | |
| DOUBLECLICK | 76 9th Ave | | | | New York | NY | 10011 | |
| Doubleclick | PO Box 7247-7366 | | | | Philadelphia | PA | 19170 | |
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | |
| DoubleVerify, Inc. | 575 8th Avenue 8th Floor | | | | New York | NY | 10018 | |
| Douglas Sonders Photography LLC | 1330 S. Fair Street #1504 | | | | Arlington | VA | 22202 | |
| Douglas, N. W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dr Bókai Judit közjegyzo | Kapás u. 31 | | | | Budapest | | 1027 | Hungary |
| Dr Máté Viktor Közjegyzoi Irodája | Bajcsy-Zsilinszky út 61 | | | | Budapest | | 1065 | Hungary |
| Dr Torzsa Péter Bt. | Tátra u. 9 | | | | Budapest | | 1136 | Hungary |
| Dr Tóth Ádám Közjegyzoi Iroda | Ráday u. 34 | | | | Budapest | | 1092 | Hungary |
| dr. Bodolai László | Tárogató u. 26. | | | | Budapest | | 2071 | Hungary |
| Dr. Torzsa Peter Bt. | Tatra u. 11. | | | | Budapest | | 1136 | Hungary |
| Drager, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dream Awnings and Signs | 3607 21st St | | | | Astoria | NY | 11106 | |
| DreamHost | Attn: General Counsel | 135 S. State College Blvd | | | Brea | CA | 90821 | |
| Dreilinger, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dressler, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRH Internet Inc | PO Box 412 | | | | Schneider | IN | 46376-0412 | |
| Dries, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dries, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driftaway, Inc | Attn. General Counsel | 37 Greenpoint Ave E5A | | | Brooklyn | NY | 11222 | |
| Driven By Boredom Productions | 373 S. 4th Street | Apt. #3E | | | Brooklyn | NY | 11211 | |
| Drivenbyboredom Productions LLC | 373 S. 4th St. #3E | | | | Brooklyn | NY | 11211 | |
| Dropbox Inc. | Attn: General Counsel | Dept LA 24086 | | | Pasadena | CA | 91185-4086 | |
| Drown, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumming, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drummond, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drummond, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DS&D | 291 Evans Way | | | | Somerville | NJ | 08876 | |
| Duane Morris LLP | 30 S. 17th Street | | | | Philadelphia | PA | 19103 | |
| Duarte | 161 East Evelyn Ave | | | | Mountain View | CA | 94041 | |
| Duarte, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duckett, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudek, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duensing, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dufauchard, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duffy, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 21 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Duncan, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, John | 103 East Blithedale Avenue | Suite 7 | | | Mill Valley | CA | 94941 | |
| Duncan, P. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncombe, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnavant, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunning, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dynamic Event Group | 1 East Blossom Road | | | | Suffern | NY | 10901 | |
| Dynamic Logic | P.O. Box 7247-7413 | | | | Philadelphia | PA | 19170 | |
| Dynamic Logic, Inc | 3333 Warrenville Road, Suite 400 | | | | Lisle | IL | 60532 | |
| Dynamic Productions | 149 Main Street | | | | Nanuet | NY | 10954 | |
| Dynect, Inc | Dept CH 19875 | | | | Palatine | IL | 60055-9875 | |
| Dyson Ltd. | Tetbury Hill | | | | Malmesbury | | SN16 0RP | United Kingdom |
| E L F Construction | 459 Saw Mill Hill Rd | | | | Sterling | CT | 06378 | |
| Earnest, Inc. | Attn: General Counsel | 300119th Street | | | San Francisco | CA | 94110 | |
| Eaton, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EATS Athletic Club LLC | 425 E. 13th St.- Suite 6J | | | | New York | NY | 10009 | |
| Ebel, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ebner, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eclipse Events, LLC | 165 Morristown Road, 2R | | | | Bernardsville | NJ | 07924 | |
| Eddy, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddy, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddy, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EdgeCast Networks Inc | 13031 W Jefferson Blvd Ste 900 | | | | Los Angeles | CA | 90094-7002 | |
| EDIMART Tolmács- és Fordítóiroda | Alkotás u. 39c | | | | Budapest | | 1123 | Hungary |
| Edinin, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Effective Plumbing Corp | 73 Spring St Rm 507 | | | | New York | NY | 10012 | |
| EGC | 505 Park Avenue | | | | New York | NY | 10022 | |
| Eifling, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenbeis, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenberg, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenstadt, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elasticsearch | 800 W. El Camino Real | Suite 350 | | | Mountain View | CA | 94040 | |
| Eldaief, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elderkin, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elevin Elevin LLC | 15 Channel Center Street | Suite 102 | | | Boston | MA | 02210 | |
| Elias, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eliot, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elite Investigations, Ltd | 538 West 29th Street | | | | New York | NY | 10001 | |
| Elite Transportation | 264 S La Cienega Blvd | | | | Beverly Hills | CA | 90211 | |
| Elkatsha, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkhazeen, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, C. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmi, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELMU Nyrt. | Váci út 72-74. | | | | Budapest | | 1132 | Hungary |
| Elwood Cumberland Productions | 1267 Jefferson Avenue | | | | Brooklyn | NY | 11221 | |
| Elwood, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EM Photography | 500 Hudson Ave | | | | Weehawken | NJ | 07086 | |
| eMarketer | 11 Times Square | 14th Floor | | | New York | NY | 10036 | |
| eMarketer Inc. | 11 Times Square | 14th Floor | | | New York | NY | 10036 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Emerald PI, Inc | 4202 Spicewood Springs Road | Suite 114 | | | Austin | TX | 78759 | |
| Emerson, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emma C Lanigan (Cookson) | 222 Kane Street | | | | Brooklyn | NY | 11231 | |
| Empire Pest Control | 438 Court Street | | | | Brooklyn | NY | 11231 | |
| Empire State Pride Agenda Fndn | 16 West 22nd Street | 2nd Floor | | | New York | NY | 10010 | |
| Emprese Cedente | Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima, 881 | Jardim Paulista | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | Sao Paulo | | 01403-001 | Brazil |
| Emprese Cedente | Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima | 881 - Jardim Paulista | | Sao Paulo | SP | 01403-001 | Brazil |
| Emslie, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| En Japanese Brasserie | 435 Hudson St | | | | New York | NY | 10014 | |
| Enders, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Energy Tank | 1180 S Beverly Dr., Suite 612 | | | | Los Angeles | CA | 90035 | |
| Engel, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Englert, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enliven Marketing Techologies | P O Box 951323 | | | | Dallas | TX | 75395-1323 | |
| Ensha, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EnterNet 2001 Kft. | Attn: General Counsel | Vaci ut 188 | | | Budapest | | 1138 | Hungary |
| EnterNet 2001 Kft. | Váci út 19 | | | | Budapest | | 1134 | Hungary |
| Enterprise Ink Inc. (d/b/a Green Earth Enterprise) | 315 West 36th Street | 2nd Floor | | | New York | NY | 10018-6404 | |
| Eordogh, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epstein, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epstein, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Equinox Fitness Clubs | Attn: Corporate Accounts | P.O. Box 1774 | | | New York | NY | 10156 | |
| Equinox Fitness Clubs | Corporate Accounts Office | 895 Broadway | | | New York | NY | 10003 | |
| Equinox Fitness Clubs - Corp Accts | PO Box 1774 | Corporate Accounts Office | | | New York | NY | 10156-1774 | |
| EQUINOX HOLDINGS, INC. | 895 Broadway | | | | New York | NY | 10003 | |
| ERIX Biztosítási Alkusz és tanácsadó Kft | Vendel u. 11 | | | | Budapest | | 1096 | Hungary |
| Essien, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, A. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Euclid Managers, LLC | 2345 Grand Blvd., Suite 1150 | | | | Kansas City | MO | 64108 | |
| Euclid Managers, LLC | Attn: General Counsel | 2345 Grand Blvd. | Suite 1150 | | Kansas City | MO | 64108 | |
| Evans, A. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eveleth, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eventurously LLC | 105 Macdougal Street, Suite 11 | | | | New York | NY | 10012 | |
| EVERBANK COMMERCIAL FINANCE, INC. | Attn: General Counsel | 10 Waterview Boulevard | | | Parsippany | NJ | 07054 | |
| Everson, Z. H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Execu-Search | 675 Third Avenue | | | | New York | NY | 10017-5731 | |
| Explosive Industries, Inc. | 4 Perry Street | Suite 3 | | | New York | NY | 10014 | |
| EyeReturn Marketing | 110 Eglinton Avenue East, Suite 701 | | | | Toronto | ON | M4P2Y1 | Canada |
| Eyewonder - Sales | 233 Peachtree Street NE | Harris Tower, Suite 500 | | | Atlanta | GA | 30303 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 23 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ezzo, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| F451 fka Spicy Media Editora Ltda | Attn: General Counsel | Rua Amauri 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |
| F451 Media Editora Ltda. | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |
| Fabrizio Costantini Photog | 925 Albany Street | | | | Ferndale | MI | 48220 | |
| Facebook Ireland Limited | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Facebook, Inc. | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Fagone Media Inc | 120 Myrtle Avenue | | | | Havertown | PA | 19083 | |
| Fahey, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahey, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahs, J. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faircloth, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faircloth, G. K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faircloth, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairyington, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAKO INC | 244 E 3rd St Box 20821 | | | | New York | NY | 10009 | |
| FAKO INC | PO Box 605 | Woodfield Rd | | | Placida | FL | 33946 | |
| Fall On Your Sword LLC | 105 North Third Street, Suite 204 | | | | Brooklyn | NY | 11249 | |
| Fallon, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FameFlynet, Inc. | 9903 Santa Monica Blvd | Suite 1021 | | | Beverly Hills | CA | 90212 | |
| Fantauzzo, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farkas, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrar, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fastly | 475 Brannan St, Ste 320 | | | | San Francisco | CA | 94107 | |
| Fastly | DEPT LA 24348 | | | | Pasadena | CA | 91185-4348 | |
| Fastly, Inc. | P.O. Box 78266 | | | | San Francisco | CA | 94107 | |
| Fastly, Inc. | Attn: General Counsel | 475 Brannan St, Ste 320 | | | San Francisco | CA | 94107 | |
| Fastly, Inc. | c/o Bialson, Bergen & Schwab | Attn: Thomas M. Gaa | 633 Menlo Avenue, Ste 100 | | Menlo Park | CA | 94025 | |
| Fat Tulip Consulting LLC | 1200 Broadway, #6C | | | | New York | NY | 10001 | |
| Fatsis, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fay, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fay-Berquist, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fazio, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FCG Advisors, LLC | One Main Street Suite 202 | | | | Chatham | NJ | 07928 | |
| Federal Bureau of Investigation (FBI) | 26 Federal Plaza, 23rd Floor | | | | New York | NY | 10278-0004 | |
| Federal Bureau of Investigation (FBI) | FBI Headquarters | 935 Pennsylvania Avenue, NW | | | Washington | DC | 20535-0001 | |
| Federal Communications Commission | 445 12th Street, SW | | | | Washington | DC | 20554 | |
| Federal Express | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 mountain View Rd | | Warren | NJ | 07059 | |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | |
| Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| Fehrman, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feinberg, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feinstein, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feld, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldman Benefit Services, Inc. | 871 Mountain Avenue | | | | Springfield | NJ | 07081-3456 | |
| Feldman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldman, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 24 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Feldman, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenelus, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenlon, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fensterstock, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenwick & West LLP | P.O. Box 742814 | | | | Los Angeles | CA | 90074-2814 | |
| Ferguson, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fesinstine, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fette, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fichter, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidelity Investments | One Destiny Way | Mailzone WA2L | | | Westlake | TX | 76262 | |
| Fike, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filippi, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finger, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkelstein, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnegan, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finster, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firstman, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer-Baum, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher-Baum, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Five Star Carting | 5835 47th St | | | | Maspeth | NY | 11378 | |
| Flaherty, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flashtalking | 142 W 36th St RM 1000 | | | | New York | NY | 10018-7069 | |
| Fleisher, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florian Miedel (Lawyer) | 111 Broadway | Suite 1401 | | | New York | NY | 10006 | |
| Florida Department of Revenue | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| Flouty, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluxmob, LLC. | Attn: General Counsel | 16381 Fairway Ln | | | Huntington Beach | CA | 92649 | |
| Fluxwerx Illumination | Fluxwerx Illumination | 1364 Cliveden Avenue | | | Delta | BC | V3M 6K2 | Canada |
| Flying Elephants Productions LLC | 210 E 5th Street, 3rd Floor | | | | New York | NY | 10003 | |
| Flynet Pictures, LLC | 3940 Laurel Canyon Blvd. | #1496 | | | Studio City | CA | 91604 | |
| FMC Engineering P.C. | 261 W. 35th Street | | | | New York | NY | 10001 | |
| Fogáz Zrt. | II. János Pál pápa tér 20 | | | | Budapest | | 1081 | Hungary |
| Foiles, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Football Outsiders, Inc. | 83 Simpson Drive | | | | Framingham | MA | 01701 | |
| Ford, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOTÁV Zrt. | Kalotaszeg utca 31 | | | | Budapest | | 1116 | Hungary |
| Fowler, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Fox, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Framebridge, Inc. | Attn: General Counsel | 4501 Forbes Blvd | Suite 6 | | Lanham | MD | 20706 | |
| Franklin, Weinrib, Rudell & Vassallo, P.C. | 488 Madison Avenue | | | | New York | NY | 10022-5761 | |
| Franklyn LLC | 242 Wythe Avenue | Studio #7 | | | Brooklyn | NY | 11249 | |
| Fratesi, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frawley, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazee, J. D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fredeen, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Free Speech Coalition Inc | PO Box 10480 | | | | Canoga Park | CA | 91309 | |
| Freedman, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freedom of the Press Foundation | 601 Van Ness Ave | Suite E731 | | | San Francisco | CA | 94102 | |
| FREEDOMPOP | Attn: General Counsel | c/o STS Media, Inc | 11301 Olympic Blvd | | Los Angeles | CA | 90064 | |
| FREEDOMPOP | Attn: General Cousnel | c/o STS Media, Inc | 11301 Olympic Blvd | # 112 | Los Angeles | CA | 90064 | |
| Freeh, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freemans New York | 191 Chrystie St | | | | New York | NY | 10002 | |
| Freestyle Marketing | 7430 E. Butherus Drive, Suite D | | | | Scottsdale | AZ | 85260 | |
| Freinquel, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friar, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fried, Frank, Harris, Shriver & Jacobson LLP | One New York Plaza | | | | New York | NY | 10004-1980 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | One Penn Plaza | | | | New York | NY | 10004-1980 | |
| Friedman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedman, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedman, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedman, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedman, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz-Laylin, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frochtzwajg, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fromkin, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost Lighting | P.O. Box 780167 | | | | Maspeth | NY | 11378 | |
| Frucci, A. P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruhlinger, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frushtick, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fu, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fugate, R. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulbright & Jaworski LLP | P.O. Box 844284 | | | | Dallas | TX | 75284-4284 | |
| Furino, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futrelle, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Future Elements Inc | 320 Hacienda Dr | | | | Corona | CA | 92882 | |
| Future Publishing Limited | Attn: General Counsel | Beauford Court | 30 Monmouth Street | | Bath | | BA1 2BW | United Kingdom |
| Future Publishing Limited | Attn: General Counsel | Quay House, The Ambury | | | Bath | | BA1 1UA | United Kingdom |
| Futuristic Films | Attn: Accounting Department | 2930 Larimer St. | | | Denver | CO | 80205 | |
| FUTURISTIC FILMS INC | 2930 Larimer St | | | | Denver | CO | 80205 | |
| G1 Entertainment | 3651 Lindell Rd | | | | Las Vegas | NV | 89103 | |
| G4S Biztonsági Szolgáltatások Zrt. | Polgár u. 8-10. | | | | Budapest | | 1033 | Hungary |
| Gabriel, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Gachman, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadye, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galland, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway-Taylor, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galperina, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GameChangers, LLC | 2907 Dalton Avenue | | | | Los Angeles | CA | 90018-3131 | |
| Garcia, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia-Vasquez, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardiner, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardiner, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfinkel, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrity, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garunrangseewong, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gash, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gash, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gáspár, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gathmann-Landini, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaudiosi, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawker Media Group, Inc. | 114 Fifth Avenue | 2nd Floor | | | New York | NY | 10011 | |
| Gawker Media LLC | 114 Fifth Avenue, 2nd floor | | | | New York | NY | 10011 | |
| Gawker Media, LLC | Attn: Courtenay O'connor, Esq. | 210 Elizabeth St | | | New York | NY | 10012 | |
| Gazda, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gear Shop of NY LLC | 460 West 34th St. | Ground Floor | | | New York | NY | 10001 | |
| Geek Fuel LLC | Attn: General Counsel | 2900 Fox Street | | | Denver | CO | 80202 | |
| Geerds, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gelini, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genesis Corp | 950 Third Avenue 26th Floor | | | | New York | NY | 10022 | |
| Genia, J. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genis, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentile, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Georgia Department of Revenue | 1800 Century Center Blvd., N.E. | | | | Atlanta | GA | 30345 | |
| Georgopulos, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Georgopulos, Stephanie | 70 Maspeth Ave | Third Floor | | | Brooklyn | NY | 11211 | |
| Gerson, J. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gertler, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Getty Images | 605 5th Avenue South | Suite 400 | | | Seattle | WA | 98104 | |
| Getty Images | Attn: General Counsel | 605 5th Avenue South | Suite 400 | | Seattle | WA | 98104 | |
| Getty Images | PO Box 953604 | | | | Saint Louis | MO | 63195 | |
| Getty Images (US), Inc. | Attn: General Counsel | 75 Varick Street | 5th Floor | | New York | NY | 10013 | |
| Getzoff, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gevinson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GFK Custom Research, LLC | 120 Eagle Rock Avenue | Suite 200 | | | East Hanover | NJ | 07936 | |
| Ghassan, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacoman, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacoman, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibney, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gibson, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gidari, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ginsburg Productions Inc | 245 East 19th Street | | | | New York | NY | 10003 | |
| Giorgis, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giskan Solotaroff & Anderson LLP | 11 Broadway Rm 2150 | | | | New York | NY | 10004 | |
| Giskan, Solotaroff Anderson & Stewart | Attn: David L. Feige, Oren S. Giskan, | 11 Broadway Suite 2150 | | | New York | NY | 10004 | |
| GitHub, Inc. | Attn: General Counsel | 88 Colin P Kelly Jr St | | | San Francisco | CA | 94107 | |
| Gittleson, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladney, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasser, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glassshadows LLC | 2317 32nd Street | Suite 3 | | | Astoria | NY | 11105 | |
| Glenn, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GlobalSign | Two International Drive | Suite 150 | | | Portsmouth | NH | 03801 | |
| Globalway Participacoes Ltda | Rua Campo Verde, 61 | 6 andar, CEP 01456-101 | | | Jardim Paulistano | SP | | Brazil |
| Glover, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glowing Pictures, LLC | 401 Broadway, 23rd Flr | | | | New York | NY | 10013 | |
| Gluckin, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goddard, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goetz, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldblatt, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldenberg, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldfarb, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldin Solutions | 928 Broadway Suite 900 | | | | New York | NY | 10010 | |
| Goldman, B. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldmeier, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldrun Corporation | 132 East 28th Street | 4th Floor | | | New York | NY | 10016 | |
| Golijan, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golowski, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golum, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Inc. | PO Box 83164 | | | | Woburn | MA | 01813-3164 | |
| Gononsky, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good Ear Music Supervision | 447A State Street #2 | | | | Brooklyn | NY | 11217 | |
| Good, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodhatch | 3459 Motor Ave | | | | Los Angeles | CA | 90034 | |
| Goodman, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin Procter LLP | Exchange Place | 53 State Street | | | Boston | MA | 02109 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 28 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google Inc. | Nikesh Arora | SVP and Chief Business Officer | | | Mountain View | CA | 94043 | |
| Google Inc. | c/o White and Williams LLP | Attn: Rafael Vergara, Esq. | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| Google Inc. (DoubleClick) | Attn: General Counsel | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google Inc. (DoubleClick) | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Google, Inc. | c/o White and Williams LLP | 7 Times Square Suite 2900 | | | New York | NY | 10036-6524 | |
| Google, Inc. | David Curtin | 1600 Amphitheatre Pkwy | | | Mountian View | CA | 94043 | |
| Google, Inc. (Analytics) | 1600 Amphitheatre Parkway | | | | Mountian View | CA | 94043 | |
| Google, Inc. (Analytics) | Attn: General Counsel | 1600 Amphitheatre Parkway | | | Mountian View | CA | 94043 | |
| Google, Inc. (Analytics) | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Gopalan, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorenfeld, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorenstein, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorilla Cheese NYC | PO Box 172 | | | | Hewlett | NY | 11557 | |
| Gorilla Nation Media, LLC | Attn: Walder Amaya | 5140 W. Goldleaf Circle | 3rd Floor | | Los Angeles | CA | 90056 | |
| Gorjestani, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Got News, LLC | P.O. Box 3102 | | | | Clovis | CA | 93611 | |
| Got News, LLC | 717 W Siena LN | | | | Clovis | CA | 93619 | |
| Gottlieb, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould-Simon, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gowrinathan, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabianowski, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandin, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandy, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant County District Court | 125 S Oak St | | | | Sheridan | AR | 72150 | |
| Grant, M. G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graphology Consulting Group | 648 Broadway Suite 700a | | | | New York | NY | 10012 | |
| Gravitas Ventures | 209 Richmond St | | | | El Segundo | CA | 90245 | |
| Gravning, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graze Inc. | Attn: General Counsel | 25 Colony Rd. | | | Jersey City | NJ | 07305 | |
| Great City Productions LLC | 122 West 26th Street | Rm 903 | | | New York | NY | 10001 | |
| Great Performances | 304 Hudson Street | | | | New York | NY | 10013 | |
| Greden, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Fox Academy | Attn: General Counsel | Csorsz utca 41 | | | Budapest | | 1124 | Hungary |
| Green Fox Academy Kft. | Andrássy út 66 | | | | Budapest | | 1062 | Hungary |
| Green, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenbaum, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenberg-Berger, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Greene, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, M. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenhouse Software, Inc. | 110 Fifth Ave. | FL 3 | | | New York | NY | 10010 | |
| Greenhouse Software, Inc. | Attn: General Counsel | 110 Fifth Ave. | FL 3 | | New York | NY | 10010 | |
| Greenhouse Software, Inc. | Greenhouse Software, Inc. | 110 Fifth Avenue, 3rd Floor | | | New York | NY | 10011 | |
| Greenmount Creek Limited | 11 Oakhill Avenue | | | | London | | NW3 7RD | United Kingdom |
| Gretz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grierson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffel, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffio LLC | 342 East 800 North | Unit 340 | | | Orem | UT | 84057 | |
| GRO Productions | 14342 Fernbrook Dr | | | | Tustin | CA | 92780 | |
| G-Roby Netshop Kft. | Bárd u 2. | | | | Budapest | | 1097 | Hungary |
| Grose, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grossinger, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grossman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grossman, A. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grossman, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grothaus, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GroupDynamics Kft | Attn: General Counsel | Zibhy Geza u 10 | | | Budapest | | 1146 | Hungary |
| GroupDynamics Kft. | Markovits I. u. 4. | | | | Budapest | | 1011 | Hungary |
| Gualillo, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gubbels, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudgeon, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GuestofaGuest | 149 Bowery | # 5R | | | New York | NY | 10002 | |
| Gugala, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guha, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guidi, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guillebeau, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guillory, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GumGum, Inc. | 225 Santa Monica Blvd. | Floor 11 | | | Santa Monica | CA | 90401 | |
| Gunnar Optiks | 2236 Rutherford Road | Suite 123 | | | Carlsbad | CA | 92008 | |
| Gunther, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gupta, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurstelle, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gustafson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gustin, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guth DeConzo Consulting Engineers, PC | 242 West 30th Street | 3rd Floor | | | New York | NY | 10001 | |
| Guttbinder Consulting | 573 Grand Street Apt 1007 | | | | New York | NY | 10002 | |
| Gyurina, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| H&M Contractors Inc | 76 Mott Street | 2nd Floor | | | New York | NY | 10013 | |
| Ha, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haag, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hack, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HackerOne | 535 Mission Street | | | | San Francisco | CA | 94105 | |
| HackerOne | HackerOne | PO Box 166 | | | San Francisco | CA | 94104-0166 | |
| Hageman, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haisley, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hajtas Pajtas Kft. | Attn: General Counsel | Vörösmarty u. 20 | | | Budapest | | 1074 | Hungary |
| Hajtas Pajtas Kft. | Vörösmarty u. 20 | | | | Budapest | | 1064 | Hungary |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Hajtás Pajtás Kft. | Vörösmarty u. 20. | | | | Budapest | | 1074 | Hungary |
| Halbach, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale-Stern, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haller, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley Resources | 231 West 29th Street | Suite 701 | | | New York | NY | 10001 | |
| Halper, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamer, ( L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamer, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammer, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamner, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamsa Media LLC | 2100 11th St. NW | Unit 306 | | | Washington | DC | 20001 | |
| HAMSA MEDIA LLC | 12864 Biscayne Blvd 289 | | | | North Miami | FL | 33181 | |
| Han, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanawalt, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hancock, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handlen, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy.com | Attn: General Counsel | 33 West 19th St | 6th Fl | | New York | NY | 10011 | |
| Hannan, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Happy Socks | Attn: General Counsel | Kungsgatan 12 | | | Stockholm | | 11135 | Sweden |
| Happy Socks AB | Attn: General Counsel | 12-14 Kungsgatan | | | Stockholm | | 11135 | Sweden |
| Hard Candy Shell LLC | 36 Cooper Square | Suite 5F | | | New York | NY | 10003 | |
| Harder Mirell & Abrams | Attn: Charles J. Harder, Esq. | 132 S Rodeo Dr Ste 301 | | | Beverley Hills | CA | 90212 | |
| Harder Mirell & Abrams | 132 S Rodeo Dr Ste 301 | | | | Beverly Hills | CA | 90212 | |
| Harder Mirell & Abrams LLP | Attn: Charles Harder & Andrea Moss | 132 S Rodeo Dr Ste 301 | | | Beverley Hills | CA | 90212 | |
| Hardi, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardigree, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardigree, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardigree, M. L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlan, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harriot, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartelius, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartford Casualty Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06155-0001 | |
| Hartford Fire Insurance Company | Bankruptcy Unit, NP3-R, Hartford Plaza | | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | Hank Hoffman, Assistant Vice-President | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| Hartman, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartmann, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Harvell, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvilla, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvilla, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasbun, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatch Content, LLC | 2720 Neilson Way #5200 | | | | Santa Monica | CA | 90409 | |
| Hatcher-Mays, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hausel, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hauser, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawaii Department of Taxation | Director of Taxation, Room 221, Dept of Taxation | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| Hawkins, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayhurst, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Háziko Farm Kft. | Dembinszky utca 32. | | | | Budapest | | 1071 | Hungary |
| HBIC - Tech LLC | 48 Bi-State Plaza | #226 | | | Old Tappan | NJ | 07675 | |
| HD Communications Corp. | 2180 Fifth Ave., Unit #4 | | | | Ronkonkoma | NY | 11779 | |
| He, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| He, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heape, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HeartWork, Inc. | 2505 SE 11th Avenue, Suite 313 | | | | Portland | OR | 97202 | |
| Heddings, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedgecock, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hegymegi, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heindl, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heineman, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heing, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heins, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heisel, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heller, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HelloFresh | Attn: General Counsel | 85 Broad St. | 18th Floor | | New York | NY | 10004 | |
| Hellwarth, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henricksen and Company, Inc. | 1101 West Thorndale Ave | | | | Itasca | IL | 60143 | |
| Henry, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hepler, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbenick, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herkewitz, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hermes, J. W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernadez, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez-Ramos, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez-Ramos, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrman, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrmann, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B

Creditor Matrix Service List

Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Hertz, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herzig, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herzog, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heso Electrical | 30-36 41st Street | | | | Astoria | NY | 11103 | |
| Hess, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hession, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heves, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hey Gorgeous | 270 West 38th Street | Suite 2000 | | | New York | NY | 10018 | |
| Hickey, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickey, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| High Resolution | 127 Bearden Place | | | | Knoville | TN | 37917 | |
| Highline Ballroom | 431 W 16th St | | | | New York | NY | 10011 | |
| Highline Stages (Jezebel 25) | 440 W 15th St | | | | New York | NY | 10011 | |
| Hilder, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilder, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirsch, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirshey, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hirshey, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HM Plumbing & Heating, Inc. | 440A 13th Street | | | | Brooklyn | NY | 11215 | |
| Ho, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoag, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hochman, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hochwald, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodgkins, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoepfner, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffman-Andrews, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffmann, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoffmann, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofmann, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hohenadel, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, I. R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollander, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollister, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, A. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holowaty, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hometown BBQ | 454 Van Brunt | | | | Brooklyn | NY | 11231 | |
| Honan, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hongo, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Hooker, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoover, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horan, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horn, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornshaw, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horowitz, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hosmer, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hostgator.com, LLC. | Attn: General Counsel | 2500 Ridgepoint Drive | | | Austin | TX | 78754 | |
| Houlihan Lokey | Accounts Receivable Department | 10250 Constellation Boulevard | 5th Floor | | Los Angeles | CA | 90067-6802 | |
| Houlihan, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Greg | 132 Scholes Street | Apt. 4B | | | Brooklyn | NY | 11206 | |
| Howard, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hsiang, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hu, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckberry | 290 Utah Street | | | | San Francisco | CA | 94103 | |
| Hudson Insurance Company | 100 William Street, 5th Floor | | | | New York | NY | 10038 | |
| Hudson Insurance Company | 100 William St | | | | New York | NY | 10038 | |
| Hudson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huestis, P. D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hund, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hungarian Translation Services | 501 Fifth Avenue, FL3 | | | | New York | NY | 10017 | |
| Hunt, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUNTER, AIMEE R | 1351 LOUISIANA ST | | | | VALLEJO | CA | 94590-4617 | |
| Huon, Meanith | PO Box 441 | | | | Chicago | IL | 60690 | |
| Hurst, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUSH Events NYC | 1729 1st Avenue | Suite 6F | | | New York | NY | 10128 | |
| Hutchins, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hwa, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyland, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hynes, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyrkas, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ice Sculptures of NY | 301 E 110th St | | | | New York | NY | 10029 | |
| Idaho State Tax Commission | 800 Park Blvd., Plaza IV | | | | Boise | ID | 83712-7742 | |
| IDrive Inc. | Attn: General Counsel | | | | Calabasas | CA | 91302 | |
| IDS Audio - Video | 99 E Ames Ct | 26115 Mureau Rd | Suite A | | Plainview | NY | 11803 | |
| IESI NY Corp | 1099 Wall Street West | | | | Lyndhurst | NJ | 07071 | |
| Ihaza, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ikea Kft. | ORS VEZER TERE | | | | Budapest | | 1148 | Hungary |
| Ildikó, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Illes, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Illinois Department of Revenue | PO Box 1040 | | | | GALESBURG | IL | 61402-1040 | |
| Illinois Department of Revenue | Bankruptcy Unit | P.O. Box 64338 | | | Chicago | IL | 60664-0338 | |
| Illinois Department of Revenue | Karim Kaminski | Revenue Tax Specialist | 100 W. Randolph St. | Level 7-400 | Chicago | IL | 60601 | |
| Illum, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iluzada, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Image Rights International Inc | One Broadway | 14th Floor | | | Cambridge | MA | 02142 | |
| Imedia - Sales | Imedia - Sales | 180mDuncan Mill Road | 4th Floor | | Toronto | ON | M3B1Z6 | Canada |
| iMind Kft. | Keleti Károly u. 15a | | | | Budapest | | 1024 | Hungary |
| Immo-Land Kft. | Ozike út 11 | | | | Budapest | | 1121 | Hungary |
| Incisive Ltd | Attn : General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| Incisive VNU Limited dba Incisive Incisive Ltd | Attn: General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| Incisive VNU Ltd | Attn: General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| Incorporating Svcs, Ltd | 3500 S DuPont Hwy | | | | Dover | DE | 19901 | |
| Incorporating Svcs, Ltd | 3500 South DuPont Highway | | | | Dover | DE | 19901 | |
| Independent Feature Project | 68 Jay Street | Suite 425 | | | Brooklyn | NY | 11201 | |
| Index Exchange Inc. | Attn: Joe Casale | 74 Wingold Ave | | | Toronto | ON | M6B 1P5 | Canada |
| Indiana Department of Revenue | 1025 Widener Ln | | | | South Bend | IN | 46614 | |
| Infanto, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inferrera, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inferrera, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Infobahn Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | 9th Floor | | Tokyo | | 150-0043 | Japan |
| Infobahn, Inc. | 1-22-7 Dogenzaka, 4th floor | Shibuya-ky | | | Tokyo | | | Japan |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 4th Floor | Shibuya-ku | | Tokyo | | | Japan |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | Shibuya-ku | | Tokyo | | | Japan |
| Inform Interiors | 300 Dexter Ave N | | | | Seattle | WA | 98109 | |
| Inglis-Arkell, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram Yuzek Gainen Carroll & Bertolotti, LLP. | Attn: David G. Ebert | 250 Park Avenue | 6th Floor | | New York | NY | 10177 | |
| Inkei, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inkkas | Attn: General Counsel | 38 E 29th Street | | | New York | NY | 10016 | |
| Inks, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inner City Apartments Kft. | Attn: Andrea Sipos-Kerekes | Holló utca 3-9. | | | Budapest | | 1075 | Hungary |
| InnerPC LLC | 1601 Broadway, 12th Floor | | | | New York | NY | 10019 | |
| Innovid Inc | 30 Irving Place | 12th Floor | | | New York | NY | 10003 | |
| Inside Sports & Entertainment Group | 33 East 33rd Street | Suite 1107 | | | New York | NY | 10016 | |
| Insider Images | 211 N 6th Street Apt. 2R | | | | Brooklyn | NY | 11211 | |
| Insider Images | 211 North 6th St. Suite 2R | | | | Brooklyn | NY | 11211 | |
| Insight News & Features | 321 West 44th Street | Suite 702 | | | New York | NY | 10036 | |
| Integral Ad Science, Inc. | Attn: General Counsel | 95 Morton Street, | 8th Floor | | New York | NY | 10014 | |
| Integral Ad Science, Inc. | 37 East 18th Street, 7th Floor | | | | New York | NY | 10003 | |
| Integral Ad Science, Inc. | Box 200197 | | | | Pittsburgh | PA | 15251-0197 | |
| integrate | Attn: President or General Counsel | One Main Street Suite 202 | | | Chatham | NJ | 07928- | |
| Intellectual Property, Inc. | Attention: Brian Wolff | 321 Richard Road | | | Yardley | PA | 19067 | |
| Interactive Advertising Bureau (iab.) | 116 East 27th Street | 7th Floor | | | New York | NY | 10016 | |
| Interference Inc | 611 Broadway | Suite 819 | | | New York | NY | 10012 | |
| Interpolls | 818 West 7th Street | Suite 700 | | | Los Angeles | CA | 90017 | |
| Intralinks, Inc. | PO Box 392134 | | | | Pittsburgh | PA | 15251 | |
| Invasivecode | 25 Taylor St | | | | San Francisco | CA | 94102 | |
| InVision | 243 Buena Vista Ave #508 | | | | Sunnyvale | CA | 94086 | |
| InVisionApp | Attn: General Counsel | 41 Madison Ave | | | New York | NY | 10010 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Inwood Floors Inc. | 109 Hillview | | | | Yonkers | NY | 10704 | |
| Iowa Department of Revenue and Finance | PO Box 10471 | | | | Des Moines | IA | 50306-0471 | |
| IPFS Corporation | Attn: General Counsel | 30 Montgomery Street | Suite 1000 | | Jersey City | NJ | 07302 | |
| IPFS Corporation | 30 Montgomery Street | Suite 1000 | | | Jersey City | NJ | 07302 | |
| Iracane, R. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irshad, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irving Harvey LLC | 368 Broadway #203 | | | | New York | NY | 10013 | |
| Irwin, M. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isaac Ireland Photography | 1205 Aline Drive | | | | Grosse Pointe Woods | MI | 48236 | |
| Isaac, B. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| iSEC Partners | 123 Mission Street | Suite 1020 | | | San Francisco | CA | 94105 | |
| IseeQ Kft. | Attn: General Counsel | Madach Imre ut 13-14 | B/7 | | Budapest | | 1075 | Hungary |
| Islam, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Istvan, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| iSTYLE Hungary Kft. | Záhony u. 7 | | | | Budapest | | 1031 | Hungary |
| Ito, D. K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivari International | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| Ivari, Edward | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| J&B Inspections, Inc. | 356 Broadway | | | | New York | NY | 10013 | |
| Jabr, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacob, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacoby, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacques, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaffe, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jahnke, E. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jalsovszky Law Firm | Attn: General Counsel | Csorsz u. 41 | | | Budapest | | 1124 | Hungary |
| Jalsovszky Law Firm | Attn: Katalin Perényi | Csörsz utca 41. | | | Budapest | | 1124 | Hungary |
| Jalsovszky Ügyvédi Iroda | Csörsz utca 41. | | | | Budapest | | 1124 | Hungary |
| James Bit Design | Attn: General Counsel | 130 E. 36th St. | Apt 2 | | New York | NY | 10016 | |
| James, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jang, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JapanCrate | Attn. General Counsel | 2037 Irving Street | #228 | | San Francisco | CA | 94122 | |
| Jardina, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrow, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jassy Vick Carolan LLP | 6605 Hollywood Blvd., Suite 100 | | | | Los Angeles | CA | 90028 | |
| Jay, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JBG Design | 17 Howe Court | | | | Pennington | NJ | 08534 | |
| Jeffers, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferys, I. V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 36 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffreys, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelle Claeys Automotive Artwork | Attn: General Counsel | 48 Corte De Rosas | | | Fremont | CA | 94555 | |
| Jeltsen, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JGG Communications LLC | 2219 S. BentleyAve #104 | | | | Los Angeles | CA | 90064 | |
| Jimmy's Permit Service | 7413 Hannun Ave | | | | Culver City | CA | 90230 | |
| Jingle Punks Music | 11 Park Place | Suite 1400 | | | New York | NY | 10012 | |
| Jitchotvisut, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joarder, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobdot, LLC | 215 Park Avenue South | Suite #2013 | | | New York | NY | 10003 | |
| Johann, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John M. Berman, Esq. | 7175 SW Beveland Street, Suite 220 | | | | Tigard | OR | 97223 | |
| John, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, O. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Charles | c/o Got News, LLC | 717 W Siena LN | | | Clovis | CA | 93619 | |
| Johnson, Charles C. | 2770 Mesa Avenue | | | | Clovis | CA | 93611 | |
| Johnson, D. G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Lisk, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnston, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, J. N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, J. R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joslin, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jou, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JR Delia Photography | 584 Fifth Avenue | 2nd Floor | | | Brooklyn | NY | 11215 | |
| JS Capital | 888 SEVENTH AVENUE | | | | New York | NY | 10106 | |
| Julian, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jupiter, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jusino, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzwiak, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juzwiak, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JW Player (Longtail Ad Solutions, Inc.) | 8 West 38th Street | Floor 6 | | | New York | NY | 10018 | |
| JW Player (Longtail Ad Solutions, Inc.) | Attn: General Counsel | 8 West 38th Street | Floor 6 | | New York | NY | 10018 | |
| JW Player / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St | | | New York | NY | 10018 | |
| K&H Bank | Attn: General Counsel | Vigado Ter 1 | | | Budapest | | 1051 | Hungary |
| Ka-Boom Productions Ltd | Unit 17b Weavers Court, Linfield Road | | | | Belfast | | | Ireland |
| Kachmar, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kacsik, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kadrey, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahn, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Kahn, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser Saurborn & Mair, P.C. | 111 Broadway, Suite 1805 | | | | New York | NY | 10006 | |
| Kaiser, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalaf, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalaf, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalman, V. R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalmár, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamer, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamps, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanakis, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kandathil, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kang, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kang, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kang, H. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kang, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kanights, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kansas Department of Revenue | 915 SW Harrison St #300 | | | | Topeka | KS | 66612 | |
| Kantor, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kao, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaptár irodák Kft. | Révay köz 4 | | | | Budapest | | 1065 | Hungary |
| Kardoudi, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kardoudi, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kardoudi, S. O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karesh, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kargo (Vendor) | 826 Broadway | 5th Floor | | | New York | NY | 10003 | |
| Kargo Global, Inc. | Attn: General Counsel | 36 E 12th Street 6th Floor | | | New York | NY | 10003 | |
| Karimkhany, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karl, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karma Mobility Inc. | Attn: General Counsel | 568 Broadway | 11th Fl | | New York | NY | 10012 | |
| Karma Mobility Inc. | Attn: General Counsel | 568 Broadway | | | New York | NY | 10012 | |
| Kasbeer-Smithe, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashi Photographer | 110 Montclair Avenue | | | | Montclair | NJ | 07042 | |
| Kaskinen, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kassab, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katayama, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Julia Ryan LLC | 333 Hudson St | Suite 1002 | | | New York | NY | 10013 | |
| Katten Muchin Rosenman LLP | 575 Madison Avenue | | | | New York | NY | 10022 | |
| Katz, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katz, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaufman, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kave, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kawartha Outdoor | Attn: General Counsel | 355 La Fata St. | Unit C | | St. Helena | CA | 94574 | |
| Kay, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazemi, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KCRW Foundation | 1900 Pico Boulevard | | | | Santa Monica | CA | 90405 | |
| KCRW Foundation | PO Box 31001-1704 | | | | Pasadena | CA | 91110-1704 | |
| Keating, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeble, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keel, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeley, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Keiles, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keirans, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith M. Davidson & Assocs., P.L.C. | 8383 Wilshire Blvd. | Suite 510 | | | Beverly Hills | CA | 90211 | |
| Keith, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keki, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelleher, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, W. K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keltic Financial Partners LP | 580 White Plains Rd | | | | Tarrytown | NY | 10591 | |
| Kelton, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemble, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennelly, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenny, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentucky Revenue Cabinet | 501 High Street | | | | Frankfort | KY | 40620 | |
| Keri, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kesner, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyes, I. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keyser, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kforce Inc. | P.O. Box 277997 | | | | Atlanta | GA | 30384-7997 | |
| KGP Photography | KGP Photography | 1176 N. Bridge Street | | | Linden | MI | 48451 | |
| Khan, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kid Thursday LLC, dba Status Audio | Attn: General Counsel | 9 Binney Lane | | | Old Greenwich | CT | 06870 | |
| Kidder, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kievlan, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Killer Inphographics | 300 E. Pike St | Suite 2000 | | | Seattle | WA | 98122 | |
| Kim, E. T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimchitaco LLC | 766 Washington Avenue | | | | Brooklyn | NY | 11238 | |
| King, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, James | Susan Buckley, Cahill Gordon & Reindel LLP | 80 Pine Street | | | New York | NY | 10005 | |
| King, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Miller, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kingsley, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-Slutzky, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinja, Kft. | Csörsz utca 41 | | | | Budapest | | 1124 | Hungary |
| Kinja, Kft. | Andrassy ut 66. 1062 | | | | Budapest | | 1062 | Hungary |
| Kinology | 30 rue Moret | | | | Paris | | 75011 | France |
| Kirby, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirchgessner, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirsch, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirtley, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisby, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitaysky, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kixer | 4001 W Alameda Ave. | Suite 100 | | | Burbank | CA | 91505 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 39 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Klasko Immigration Law Partners, LLP | 1601 Market Street, Suite 2600 | | | | Philadelphia | PA | 19103 | |
| Klausner, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klee, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleeman, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleinman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klepek, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klinger, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klosowski, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klosowski, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kludt, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knadler, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knibbs, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knibbs, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knowles, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knutsen, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ko, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ko, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kochendorfer, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocsis, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koga, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kogod, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohlman, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohm, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolloen, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kolozsvari, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kondabolu, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konstantinou, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kopp, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koremenos, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kornhaber Brown, LLC | 10E 33rd St | 9th Fl | | | New York | NY | 10016 | |
| Korrey, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kosloff, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovács, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovarsky, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozma, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraft, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krazy Korean Media | 6809 West Nicolet Avenue | | | | Glendale | AZ | 85303 | |
| Krekow, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krell, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krepel, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krigman, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kronstat, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krum, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kruvant, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krux Digital | Attn: General Counsel | 660 4th St, #269 | | | San Francisco | CA | 94107 | |
| Krux Digital | 660 4th St, #269 | | | | San Francisco | CA | 94107 | |
| Krux Digital, Inc. | Attn: General Counsel | 181 South Park | Suite 200 | | San Francisco | CA | 94107 | |
| Kukoda, J. P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kulper, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuntz, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 40 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Kunzelman, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupperman, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kupperman, C. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kushins, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kutner, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kwon, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyle Miller Creative LLC | 12310 Yellow Hill Road | | | | Malibu | CA | 90265 | |
| Kyle Miller Creative, LLC | 401 Harrison St., STE 1107 | | | | San Francisco | CA | | |
| KYLER MILLER CREATIVE | 12310 Yellow Hill Rd | | | | Malibu | CA | 90265 | |
| L&L Holding Company, LLC | 200 Fifth Avenue | | | | New York | NY | 10010 | |
| Lacombe, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaFauci, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafauci, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laffoon, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laffoon, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lagani, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lake, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laksman, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lam, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lam, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lam, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambert, J. R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lambrianov, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamond, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamp, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance Lee, Attorney at Law | 5511 Plaza Drive | | | | Texarkana | TX | 75503 | |
| Lang, I. N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lang, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lange, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langrehr, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanksy, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lanyi, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lape, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lapidus, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lara, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lara, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larsen, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| László, Bodolai | Attn: General Counsel | 2040 | tarogato u. 26 | | Tarogatu | | 2040 | Hungary |
| László, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lata, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauder, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurito, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurito, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lautman, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaValle, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavrinc, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law Firm of Higbee & Associates | 1504 Brookhollow Dr | Suite 112 | | | Santa Ana | CA | 92705 | |
| Laws, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Lay It Out, Inc. | 704 NW Georgia Ave | | | | Bend | OR | 97701 | |
| Laymon, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lazo, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| L-Cut Digital Media, Inc. | Attn: General Counsel | 150 S. 1 St. Apt 2D | | | Brooklyn | NY | 11211 | |
| L-Cut Digital Media, Inc. | 150 S. 1 St. Apt 2D | | | | Brooklyn | NY | 11211 | |
| Learned Evolution | 181 North 11th Street | # 103 | | | Brooklyn | NY | 11211 | |
| Leas, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leathers, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavitt, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LeClair, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LED Next | 471 N. Broadway | Suite 246 | | | Jericho | NY | 11753 | |
| Lee, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lees, J. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leesa.com | 3704 Pacific Avenue | Suite 200 | | | Virginia Beach | VA | 23451 | |
| Leggett, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnhoff, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnhoff, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehnhoff, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehto, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leiberts Royal Green Appliances Inc. | 228 East Post Rd | | | | White Plains | NY | 10601 | |
| Leitch, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leitch, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leitch, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lejacq, Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemieux, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemieux, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LeMoine, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemonly, LLC | 230 South Main Avenue | | | | Sioux Falls | SD | 57104 | |
| LendingTree, LLC. | Attn: General Counsel | 11115 Rushmore Drive | | | Charlotte | NC | 28277 | |
| Lenz, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leo, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesea-Pringle, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leswing, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levenson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Levin, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levin, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Levine Sullivan Koch & Schulz, LLP | Attn: Katherine Mary Bolger, Esq. | 321 West 44th Street, Suite 1000 | | | New York | NY | 10036 | |
| Levine Sullivan Koch & Schulz, LLP | Attn: Michael D Sullivan, Esq. | 1899 L Street NW Suite 200 | | | Washington | DC | 20036 | |
| Levine Sullivan Koch & Schulz, LLP | 1899 L Street, N.W. Suite 200 | | | | Washington | DC | 20036 | |
| Levine, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levite, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levy Creative | 425 East 58th Street, Suite 37f | | | | New York | NY | 10022 | |
| Levy Famous Aspect Design LLC | 841 Diamond Street | | | | San Francisco | CA | 94114 | |
| Levy, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Rice LLC | 600 Washington Avenue | Suite 2500 | | | St. Louis | MO | 63101 | |
| Lewis, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lexis Nexis | 125 Park Ave Fl 22 | | | | New York | NY | 10017 | |
| LexisNexis c/o RELX Inc. | 555 Middlecreek Parkway | | | | Colorado Springs | CO | 80921 | |
| Ley, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ley, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Li, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liakos, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libby, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Libit, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lichter, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lickerish Ltd. | Image Rights International, Inc. | Aws Shemmeri, Esq. | 51 Melcher St., 1st Floor | | Boston | MA | 02210 | |
| Liddle & Robinson, L.L.P. | Attn: James Halter & Robert Adler | 800 3rd Ave | | | New York | NY | 10022 | |
| Lieberman, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liebowitz Law Firm PLLC | 11 Sunrise Plaza, Suite 301 | | | | Valley Stream | NY | 11580 | |
| Liebowtiz Law Firm, PLLC | Attn: Richard Liebowitz | 608 S Gay St | | | Knoxville | TN | 37902 | |
| Lifesize Cloud | 1601 S. MoPac Expy Suite 100 | | | | Austin | TX | 78746 | |
| Lifesize, Inc. | 1601 S. Mopac Expressway | Suite 100 | | | Austin | TX | 78746 | |
| Ligman, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lim, B. H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Limer, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Limer, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lin, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindbergh, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linden, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linehan, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linendoll, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lingan, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linked Sro. | Attn: General Counsel | 92501 Slovensko | | | MatuSkovo | | 41 | Slovaki |
| Linked Sro. | Attn: General Counsel | 41 | | | MatuSkovo | | 92501 | Slovaki |
| LinkedIn | Attn: Elenah Baruah | 2029 Stierlin Ct. | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | 62228 Collections Center Drive | | | | Chicago | IL | 60693 | |
| LionTree Advisors LLC | 660 Madison Avenue, 15th Floor | | | | New York | NY | 10065 | |
| Liptak, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liquidity Solutions as Transferee of Optimizely, Inc. | Attn: Michael Handler | One University Plaza | Suite 312 | | Hackensack | NJ | 07601 | |
| Lisanti, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Listanti, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liszewski, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Litel, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LiveIntent, Inc. | Attn: General Counsel | 100 Church St | 7th Floor | | New York | NY | 10007 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LiveRail, Inc. | Attn: Legal/Contracts | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Livingstone, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LJ DUFFY, Inc. | 150 West 30th Street | 4th Floor, Suite 400 | | | New York | NY | 10001 | |
| Lloyd, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LMA Media LLC | 720 S Dearborn St #703 | | | | Chicago | IL | 60605 | |
| Lobe, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lobenfeld, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lodge, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lodi, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loeb & Loeb LLP | 345 Park Avenue | | | | New York | NY | 10154 | |
| Loftus, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logentries | 34 Farnsworth Street | | | | Boston | MA | 02210 | |
| Loggins, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loh, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOLA | Attn. General Counsel | 41 Union Sq W | Suite 301 | | New York | NY | 10003 | |
| Lombard, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lombardi's | 32 Spring St | | | | New York | NY | 10012 | |
| LongTail Ad Solutions, Inc. | Attn: David Otten | 8 W 38th St | | | New York | NY | 10018 | |
| Longworth, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loonam, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenzo, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lost Lit | 82 Bond Street | | | | Brooklyn | NY | 11217 | |
| Lotan, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lotero, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louisiana Department of Revenue | 900 Murray Street | | | | Alexandria | LA | 71301-7610 | |
| Lovejoy, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovejoy, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovewell, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovotti, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Low Country Productions Inc | 111 Third Avenue | # 3h | | | New York | NY | 10003 | |
| Lowe, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowell Allen Inc | 78 Bull Mountain Road | | | | Asheville | NC | 28805 | |
| Lower, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Matthew Christian aka "Matt Loyd" aka "Spice Boy" | c/o Morgan Barfield | Coreless Barfield Trial Group, LLC | 4301 W. Boy Scout Blvd., Suite 300 | | Tampa | FL | 33606 | |
| LTS Management Company, LLC | 134 West 29th Street | Suite 604 | | | New York | NY | 10001 | |
| Lucas Zarebinski | 315 West 39th #1000 | | | | New York | NY | 10018 | |
| Lucas, J. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucidchart | Attn: General Counsel | 10808 South Riverfront Parkway, Building 14 | | | South Jordan | UT | 84095 | |
| Luck, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucovsky, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lufkin, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lugo, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luis, M. G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luk, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Lum, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lund, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lunn, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lupe's East LA Kitchen | 110 SIXTH AVE. | | | | New York | NY | 10013 | |
| Luscombe, K. | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lussier, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luther, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutkin, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lutz, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lux, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyft | 548 Market Street | Suite 68514 | | | San Francisco | CA | 94104 | |
| Lynch & Stern LLP | 150 South Wacker Drive | Suite 2600 | | | Chicago | IL | 60606 | |
| Lynch Thompson LLP | Attn: Amanda Szuch Mlinarcik, Esq., Amy J. Hansen, Esq., Daniel Francis Lynch, Esq., | 150 S Wacker Dr Suite 2600 | | | Chicago | IL | 60606 | |
| Lynn, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M Crown Productions | 44-02 11 Street, Suite 310 | | | | Long Island City | NY | 11101 | |
| Ma, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ma, Q. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macaulay, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MacDonald, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maciedylan Inc | 5 Winmore Road | | | | Scarsdale | NY | 10583 | |
| MacLeod, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MacLeod, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MacNaughton, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madan, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddaford, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madden, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mad-For-It Inc | 8267 Norton Ave #6 | | | | West Hollywood | CA | 90046 | |
| Madison Electric Inc | 123-07 20th Avenue | | | | College Point | NY | 11356 | |
| Madison Plus Select, Inc. | Attn: General Counsel | 270 West 38th | Suite 1102 | | New York | NY | 10018 | |
| Madison, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magary, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magary, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maggie Koerth-Baker Incorporated | 2822 Humboldt Ave South | | | | Minneapolis | MN | 55408 | |
| Magyar Telekom | Attn: General Counsel | Krisztina krt 55 | | | Budapest | | 1013 | Hungary |
| Magyar Telekom Nyrt. | Pf. 434. | | | | Budapest | | 1519 | Hungary |
| Magyar Telekom Nyrt.: | 1013 Budapest, Krisztina krt. 55, | pf. 512 | | | Budapest | | 1519 | Hungary |
| Magyar Telekom Nyrt.: | Attn: General Counsel | Krisztina krt. 55 | | | Budapest | | 1013 | Hungary |
| Mahapatra, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MaHarry, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maher, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahoney, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahoney, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mail Media Inc. d/b/a Mail Online | Thomas Clare, Elizabeth Locke and Joseph Oliveri, Clare Locke LLP | 902 Prince Street | | | Alexandria | VA | 22314 | |
| Mailhot, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mailhot-Roberge, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maine Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Mako, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malbrough, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malinowski, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malis, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maloney, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manaugh, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manaugh, G. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandelstein, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandelstein, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maness, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mangan, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mango, G. P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, U. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannering, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mannie, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning-Schaffel, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manthey, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples & Calder | PO Box 309 | Ugland House | South Church St | | George Town | | KY1-1104 | Grand Cayman Islands |
| Marandola, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marathon Courier Co., LLC | 101 Tremont Street | #506 | | | Boston | MA | 02108 | |
| Marathon Motorsports International | 2827 Umatilla St | | | | Denver | CO | 80211 | |
| Marchman, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchman, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marco, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marilyn Monroe Productions LLC | 100 Valley View Road | | | | Lafayete | NJ | 07848 | |
| Marin, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marinconz, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Mann Photography | 450 7th Avenue | Suite 3102 | | | New York | NY | 10123 | |
| Mark Monitor, Inc. | P.O. Box 71398 | | | | Chicago | IL | 60694-1398 | |
| Mark S. Zaid, P.C. | 1250 Connecticut Avenue, N.W. | Suite 200 | | | Washington | DC | 20036 | |
| Mark, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Market Halsey Urban Renewal LLC. | Attn: General Counsel | 165 Halsey Street | A/k/a 109-131 Market Street | 9th Floor | Newark | NJ | 07102 | |
| Market Halsey Urban Renewal, LLC. | Attn: David J. Jemail, Esq. | 110 West 34th Street | 9th floor | | New York | NY | 10001 | |
| Market Halsey Urban Renewal, LLC. | c/o JJ Operating Inc. | Attn: General Counsel | 112 West 34th St. | Suite 2106 | New York | NY | 10120 | |
| MarkMonitor | P.O. Box 71398 | | | | Chicago | IL | 60694-1398 | |
| MarkMonitor, Inc. | Attn: General Counsel | 45 Fremont Street | Suite 1400 | | San Francisco | CA | 94105 | |
| Marks, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlena Agency Inc. | Attn: General Counsel | 278 Hamilton Ave | | | Princeton | NJ | 08540 | |
| Marlow, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marotta, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marra, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mar-Reis Inc | 175 West Carver Street | Ste 200 | | | Huntington | NY | 11743 | |
| Marrero-Perna, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshell, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marter, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 46 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinelli, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marty Snider & Associates | 2030 South Tryon St. | Ste. 3A | | | Charlotte | NC | 28203-5290 | |
| Mary Evans Inc. | 242 E. 5th Street | | | | New York | NY | 10003 | |
| Maryland State Comptroller | 80 Calvert Street | PO Box 466 | | | Annapolis | MD | 21404-0466 | |
| Mascari, C. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mascari, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason-Campbell, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massachusetts Department of Revenue | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| Massey, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mast Brothers Chocolate | 105A North 3rd Street | | | | Brooklyn | NY | 11249 | |
| Masters, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mateer, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matos, M. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattoni, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattoo, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matzek, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mauriello Law Offices Trust Account | 420 Montgomery | | | | San Francisco | CA | 94104 | |
| Mauser, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Max Read | Attn: President or General Counsel | 14 Penn Plaza | | | New York | NY | 10123 | |
| May, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayard, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayer Brown LLP | 1999 K Street, NW | | | | Washington | DC | 20006-1101 | |
| Mayers, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maynard, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAleer, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McAllister, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCann, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCarthy, M. K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCauley, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McClear, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCluskey, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCormick, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCown, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, A. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCoy, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCracken, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| McCullom, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McCullough, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDermott, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonald, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonell-Parry, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDonough, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McDougall, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McEntegart, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGill, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGinnis, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGlynn, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGonigal, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGovern, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McGrady, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McHale, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntire, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntyre, S. T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McIntyre, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKelvey, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenna, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKenna, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckibillo Inc. | 40 Cliff Street | | | | Beacon | NY | 12508 | |
| McKinnon, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKinnon, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McKnight, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McLaughlin, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMahon, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMillan, G. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McMorrow, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McNamara, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McParland, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McQuillen, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| McWhertor, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Media Law Resource Center, Inc | 520 Eighth Avenue, | North Tower 20th Floor | | | New York | NY | 10018 | |
| Mediagene, Inc. | 6th Floor 23-2 | Maruyama-cho | Shibuya-ku | | Tokyo | | | Japan |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya, Tokyo | | | Japan |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | | | Tokyo | | 150-0043 | Japan |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, Shibuya-ku | 6th Floor | | Tokyo | | | Japan |
| Mediagene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan |
| Medialink | Attn: General Counsel | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | |
| Medialink | 1901 Avenue of the Stars | Suite 1775 | | | Los Angeles | CA | 90067 | |
| MediaLink LLC | Attn: General Counsel | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | |
| MediaLink LLC | Attn: Wenda Harris Millard | 90 Park Avenue, | 20th Floor | | New York | NY | 10016 | |
| MediaLink LLC | 8687 MelroseAvenue | 8th Floor | | | Los Angeles | CA | 90069 | |
| Mediamind Tech Inc. - Sales | 135 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| MediaMind Technologies, Inc. | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | |
| MediaMind Techologies, Inc. | P.O. Box 28246 | | | | New York | NY | 10087-8246 | |
| Mega Clean 2001 Kft. | Attn: István Halász | Bajcsy-Zsilinszky u. 32. | | | Törökbálint | | 2045 | Hungary |
| Megalis, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mejia, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mejia, J. R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melee Media LLC | 200 Bowery | Suite 8C | | | New York | NY | 10012 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Mellow, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meltzer, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melwani, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Memmolo, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendelsohn, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendez, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Méndez, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menegus, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menegus, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menz, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercado, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merch Direct, LLC | Attn: Business Affairs Department | 54 Drexel Drive | | | Bay Shore | NY | 11706 | |
| Merch Direct, LLC | Attn: President | 54 Drexel Drive | | | Bay Shore | NY | 11706 | |
| Merchant Importacao, Exportacao e Comercio, LTDA - ME | Attn: General Counsel | Rua Ministro Gastao Mesquita | 43 cnj 902 | Perdizes | Sao Paulo | SP | | Brazil |
| Mercury Group - Sales | 41 East 11th Street | 11th Floor | | | New York | NY | 10003 | |
| Merlan, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlan, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merrill Communications, LLC | Attn: General Counsel | One Merrill Circle | | | Saint Paul | MN | 55108 | |
| Merrill Communications, LLC | CM-9638 | | | | Saint Paul | MN | 55170-9638 | |
| Merrill, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mersereau, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mertens, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merz, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messina, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Met Food | 160 E 110th St | | | | New York | NY | 10029 | |
| Metavante Corp | 620 Avenue Of The Americas | | | | New York | NY | 10011 | |
| Meth, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metropolitan Cleaning, LLC | Attn: General Counsel | 142 West 57th Street | | | New York | NY | 10019 | |
| Metropolitan Cleaning, LLC | 142 West 57th Street | | | | New York | NY | 10019 | |
| MeUndies | Attn: General Counsel | 5909 Blackwelder St. | | | Culver City | CA | 90232 | |
| Meyers, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyerson, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Williams Photography, Inc. | 222 E. 80th Street, Suite 1C | | | | New York | NY | 10075 | |
| Michael Zimet Securities | 3240 Henry Hudson Parkway | | | | Riverdale | NY | 10463 | |
| Michelle Ruiz Inc | 253 West 73rd Street | Apt 9B | | | New York | NY | 10023 | |
| Michigan Department of Treasury | 430 W Allegan St | | | | Lansing | MI | 48933 | |
| Microsoft Corporation | 1 Microsoft Way | | | | Redmond | WA | 98052 | |
| Microsoft Online, Inc. fka Atlas - Sales | PO Box 841766 | | | | Dallas | TX | 75284 | |
| Mike Lerner Photography | 424 Madison St | | | | Westbury | NY | 11590 | |
| Miles, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Millard, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Mills, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ministry of Supply | Attn: General Counsel | 105 South St | | | Boston | MA | 02111 | |
| Minnesota Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 | |
| Minor, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mint Catering | 450 West 33rd Street | | | | New York | NY | 10001 | |
| MinusPlus General Tervezo Kft. | Leonardo Da Vinci utca 12-14. X. em. 74. | | | | Budapest | | 1082 | Hungary |
| Mirella Cheeseman (Photography) | 180A Eckford Street, Apt 2 | | | | Brooklyn | NY | 11222 | |
| Mirkinson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirror NYC | 237 West 35th Street, 6th Floor | | | | New York | NY | 10001 | |
| Mirror NYC (media) | 220 Entin Road | | | | Clifton | NJ | 07014 | |
| Mishcon de Reya Solicitors | Summit House | 12 Red Lion Square | | | London | | WC1R 4QD | United Kingdom |
| Misra, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mississippi Tax Commission | PO Box 22808 | | | | JACKSON | MS | 39225-2808 | |
| Missouri Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City, | MO | 65101 | |
| Mitchell, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchum, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitrofanov, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mittelhammer, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITX | PO Box 51248 | | | | Boston | MA | 02205 | |
| MKB Ált. Biztosító Zrt. | Váci út 76, | | | | Budapest | | 1133 | Hungary |
| MLRC | 266 West 37th Street, 20th Floor | | | | New York | NY | 10018 | |
| Mlynar, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MMOSG Kft. | Balassi Bálint utca 25. fszt 2. | | | | Budapest | | 1050 | Hungary |
| Moat Inc. | Attn: General Counsel | 126 5th Avenue | 7th Floor | | New York | NY | 10011 | |
| Moat Inc. | 222 S Albany Street | | | | Ithaca | NY | 14850 | |
| Moat Inc. | 28 East 28th Street | | | | New York | NY | 10016 | |
| Moat Inc. | 222 S Albany Street #2 | | | | Ithaca | NY | 14850 | |
| Moat Inc. | Attn: General Counsel | 222 S Albany Street #2 | | | Ithaca | NY | 14850 | |
| Moat, Inc. | Attn: General Counsel | 162 5th Avenue | 11th Floor | | New York | NY | 10011 | |
| Mobile Health Medical Services, PC | 229 West 36th Street | 10th floor | | | New York | NY | 10018 | |
| Mobiles Republic, Inc. | Attn: General Counsel | 210 Elizabeth St., 3rd floor | | | New York | NY | 10012 | |
| Mock, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mockler, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohney, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohr, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mok, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molanphy, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moleskine America Inc. | 210 Eleventh Ave., Ste 1004 | | | | New York | NY | 10001 | |
| Molnár, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Momofuku Holdings, LLC. | 853 Broadway, Suite 1211 | | | | New York | NY | 10003 | |
| Monaghan, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mondo | Mondo | 11 East 26th St, 21st Floor | | | New York | NY | 10010 | |
| Mone, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monson, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monson-Rosen, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montana Department of Revenue | Mitchell Building, | 125 N. Roberts, | PO Box 5805 | | Helena | MT | 59604-5805 | |
| Montandon, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Monx | 643 Classon Avenue | | | | Brooklyn | NY | 11238 | |
| Mooney, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooney, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Stephens Hezicomp Kft. | Attn: General Counsel | Hermina ut 17 | 8th Floor | H-1146 | Budapest | | | Hungary |
| Moore Stephens Hezicomp Kft. | Hermina út 17 | | | | Budapest | | 1146 | Hungary |
| Moore, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Q. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morin, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morningstar, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris Brothers Sign Svc Inc | 116 West 23rd Street | Suite 500 | | | New York | NY | 10011 | |
| Morris, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris-Lent, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison Cohen LLP | David A. Cohen | 909 Third Avenue | | | New York | NY | 10022-4784 | |
| Morrison, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrissey, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moskovitz, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moskowitz, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motionbox Inc. | 80 Broad Street | Floor 28 | | | New York | NY | 10004-2209 | |
| Mott & Bow | 29 7th Ave South, | | | | New York | NY | 10014 | |
| Moubayed, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mount, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Movement Ventures, LLC. | 86 West Main Street | | | | Lehi | UT | 84043 | |
| Movie Pass | 175 Varick Street | Suite 604 | | | New York | NY | 10012 | |
| MoviePass | 175 Varick Street, Suite 604 | | | | New York | NY | 10012 | |
| Moylan, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MRI Lightpainting LLC | 141 Spencer Street # 107 | | | | Brooklyn | NY | 11205 | |
| Muir, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muller, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Multack, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumin, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munger, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murdoch, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, B. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musto, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muto, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muz, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MVMT Watches | Attn: General Counsel | 6041 Bristol Parkway | Suite 100 | | Culver City | CA | 90230 | |
| Myers, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MyFonts Inc | 600 Unicorn Park Drive | | | | Woburn | MA | 01801 | |
| MYSQL Americas, Inc. | PO Box 951549 | | | | Dallas | TX | 75395 | |
| Nachlin, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nachlin, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadkarni, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nagy, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nakamura, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nameaction Brasil Ltda. | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | | Sao Paulo | | 04578-000 | Brazil |
| Nameaction Brasil Ltda. | Alameda Joaquim Eugenio de Lima, 881- Jardim Paulista | | | | São Paulo | SP | 01403-001 | Brazil |
| Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | | Sao Paulo | SP | 04578-000 | Brazil |
| Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Gaby Darbyshire | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | Sao Paulo | SP | | Brazil |
| NameAction Inc. | Av. Providencia 201, Office 22, | | | | Santiago | | | Chile |
| NameAction Inc. | Alameda Joaquim Eugenio de Lima, 881- Jardim Paulista | | | | Sao Paulo | SP | 01403-001 | Brazil |
| Namely, Inc | 45 W 34th Street, Suite 710 | | | | New York | NY | 10001 | |
| Nanni, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narcisse, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| National Association of Attorneys General | Karen Cordry | 2030 M St NW 8th Floor | | | Washington | DC | 20036 | |
| National Geographic Creative | 1145 17th St NW | | | | Washington | DC | 20036 | |
| National News | 4-5 Academy Buildings | Fanshaw Street | | | London | | N1 6LQ | United Kingdom |
| National Union Fire Insurance Co. of Pittsburgh, PA | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| National Union Fire Insurance Company of Pittsburgh, PA. | Attn: General Counsel | 32 Old Slip Financial Square | | | New York | NY | 10005 | |
| Natochenny, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NatureBox | Attn. General Counsel | 1052 Commercial St. | | | San Carlos | CA | 94070 | |
| NAV | Attn: General Counsel | Széchenyi u. 2. | | | Budapest | | 1054 | Hungary |
| Navarro, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neat Heat Climate Control | PO Box 148 | | | | Long Beach | NY | 11561 | |
| Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall South | | | Lincoln | NE | 68508 | |
| Necessary, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Negrin, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Negroni, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nehéz-Posony, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nehisi, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neltz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neltz, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Németh, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Nemiroff, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nervora Digital Media Group, FZ-LLC | Attn: General Counsel | Block #3 | Loft Office Building | Al Sufouh Road | Dubai Media City | | | UAE |
| Nester, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesteruk, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nethercott, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NetMediaEurope | Attn: General Counsel | 60 Rue Caumartin | | | Paris | | 75009 | France |
| NETRATINGS | Attn: General Counsel | 24150 Network Place | | | Chicago | IL | 60673-1241 | |
| NetRatings, LLC | 24150 Network Place | | | | Chicago | IL | 60673-1241 | |
| Netsuite Inc. | Attn: General Counsel | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403-2511 | |
| Netsuite, Inc. | 15612 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Netus Media Pty Limited dba Allure Media Pty Ltd | Attn: General Counsel | 52 Alfred Street | Level 10 | | Milsons point | NSW | 2061 | Australia |
| Networked Insights | 33 East Main Street | Suite 251 | | | Madison | WI | 53703 | |
| Neumann, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neumyer, J. S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neutral Corporation | 601 4th St #310 | | | | San Francisco | CA | 94117 | |
| Nevada Property 1 LLC dba The Cosmopolitan of Las Vegas | Attn: General Counsel | PO Box 912816 | | | Denver | CO | 80291 | |
| Nevada Department of Taxation | 1550 College Parkway | Suite 115 | | | Carson City | NV | 89706 | |
| Neveu, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neveu, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevins, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevins, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| New Hampshire Department of Revenue - Administration Unit | 109 Pleasant Street | PO Box 457 | | | Concord | NH | 03302-0457 | |
| New Jersey Division of Taxation | Bankruptcy Section, | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| New Leaf Literary & Media Inc | 110 West 40th Street | Suite 410 | | | New York | NY | 10018 | |
| New Mark Grubb Knight Frank | 125 Park Avenue | | | | New York | NY | 10017 | |
| New Mexico Department of Taxation and Revenue | 1100 South St. Francis Drive | | | | Santa Fe | NM | 87504 | |
| New Museum | 235 Bowery | | | | New York | NY | 10002 | |
| New Relic | Attn: General Counsel | 188 Spear Street | Suite 1200 | | San Francisco | CA | 94105 | |
| New York City Bar Association | 42 West 44th Street | | | | New York | NY | 10036 | |
| New York City Commission on Human Rights | 40 Rector Street | | | | New York | NY | 10006 | |
| New York City Department of Finance | 66 John Street, Room 104 | | | | New York | NY | 10038 | |
| New York City Department of Finance | 66 John St # 13 | | | | New York | NY | 10038 | |
| New York Department of Taxation & Finance | Bankruptcy Section, PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York Lesbian & Gay Experimental Film Festival Inc. d/b/a MIX | 82 Nassau Street #341 | | | | New York | NY | 10038 | |
| New York State Commissioner of Taxation | ATTN: Office of Counsel | Building 9 W A Harriman Campus | | | Albany | NY | 12227 | |
| New York State Department of Finance | 66 John Street, Room 104 | | | | New York | NY | 10038 | |
| New York State Department of Labor | Building 12 | W.A. Harriman Campus | | | Albany | NY | 12240 | |
| New York State Department of Labor, Unemployment Insurance Division | State Office Campus | Building # 12 | Room # 256 | | Albany | NY | 12240 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO BOX 5300 | | | Albany | NY | 12205-0300 | |
| Newell, J. K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newitz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newitz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 53 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Newitz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirk, I. V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newman, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newmark & Co. Real Estate, Inc. | 125 Park Avenue | 11th Floor | | | New York | NY | 10017 | |
| Newmark & Co. Real Estate, Inc. | Newmark & Co. Real Estate, Inc. | 125 Park Avenue | | | New York | NY | 10017 | |
| Newmark & Co. Real Estate, Inc. d/b/a New Mark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | 11th Floor | | New York | NY | 10017 | |
| Newmark & Company Real Estate, Inc. d/b/a New Mark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | | | New York | NY | 10017 | |
| Newmark Grubb Knight Frank | Attn: General Counsel | 27 W24th Street | Suite 505 | | New York | NY | 10010 | |
| NewsCred,Inc. | Attn: General Counsel | 27 W24th Street | Suite 505 | | New York | NY | 10010 | |
| Nguyen, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nguyen, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickles, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nielsen Business Media, Inc. | PO Box 88915 | | | | Chicago | IL | 60695 | |
| Nielsen Company (US), LLC. | Attn: General Counsel | 890 Hillview Court | Suite 300 | | Milpitas | CA | 95035 | |
| Nielsen Netratings - Sales | 24150 Network Place | | | | Chicago | IL | 60673 | |
| Nina Choi Photography | 30 Fifth Avenue #14H | C/O Edward Chai | | | New York | NY | 10011 | |
| Niteo Lighting, LLC | 62 Kissling Street | | | | San Francisco | CA | 94103 | |
| NMS | 800 E. Dimond Blvd., Suite 3-450 | | | | Anchorage | AK | 99515 | |
| No Pattern Inc | 600 Broadway Ave Nw | # 228 | | | Grand Rapids | MI | 49504 | |
| Noble, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Armstrong & Barton, LLP | 600 University Avenue | | | | Palo Alto | CA | 94301-2076 | |
| Nolan, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noone, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North Carolina Department of Revenue | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0640 | |
| North Dakota State Tax Department | 600 E. Boulevard Ave. | | | | Brismarck | ND | 58505-0599 | |
| North, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norton Fine Art Handling | 4080 Watts Street | | | | Emeryville | CA | 94608 | |
| Norton, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nosowitz, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nostro, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nova, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NSONE Inc. | 16 Beaver Street | 3rd Floor | | | New York | NY | 10004 | |
| NSONE, Inc. | Attn: General Counsel | 16 Beaver Street, Floor 3 | | | New York | NY | 10004 | |
| Nugent, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunez, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunez, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nusbaum, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nussenbaum, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nutter, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NVE, Inc. | 6565 Sunset Blvd | Suite 220 | | | Los Angeles | CA | 90028 | |
| NY - Department of Environmental Conservation (DEC) | 625 Broadway | | | | Albany | NY | 12233-001 | |
| NY - Department of Environmental Protection (DEP) | 59-17 Junction Boulevard | 13th Floor | | | Flushing | NY | 11373 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NY Department of State | 123 William Street | | | | New York | NY | 10038-3804 | |
| NY State Dept of Taxation & Finance | 80-02 Kew Gardens Rd | | | | Kew Gardens | NY | 11415-3618 | |
| NY Tech Meetup | 175 Varick St | 4th Floor | | | New York | NY | 10014 | |
| NYC Dept of Buildings | 31 Chambers St | | | | New York | NY | 10007 | |
| NYC Dept of Fire | Church Street Station | PO Box 840 | | | New York | NY | 10008-0840 | |
| NYC Stay USA LLC | 453 W 47th St Frnt 1 | | | | New York | NY | 10036-9307 | |
| Nyonya | 199 Grand St | | | | New York | NY | 10013 | |
| NYS Department of Taxation and Finance | ATTN: Office of Counsel | Building 9 W A Harriman Campus | | | Albany | NY | 12227 | |
| NYS Dept of State | 799 United Nations Plz | | | | New York | NY | 10017 | |
| NYS Division of Human Rights | Attn Director: David Powell | 163 West 125th Street, 4th Floor | | | New York | NY | 10027 | |
| NYs Employment Taxes | PO BOX 4119 | | | | BINGHAMTON | NY | 13902-4119 | |
| NYS Insurance Fund (WC) | PO Box 4788 | | | | Syracuse | NY | 13221 | |
| NYS Unemployment Insurance | 67 Broad St | | | | New York | NY | 10004 | |
| O2 Creative Solutions | 909 S Main St | | | | Royal Oak | MI | 48067 | |
| Oaklander, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Brien, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Brien's of NY | 5774 Mosholu Ave | | | | Bronx | NY | 10471 | |
| Obuchowski, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connell, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OCP Collective Corp. | 16 W 22nd St. | 6th Floor | | | New York | NY | 10010 | |
| OCP Collective Corp. dba Adcade, Inc. | Attn: General Counsel | 110 5th Avenue | 5th Floor | | New York | NY | 10011 | |
| Office Depot Kft. | 404 N State Rt 17 | | | | Paramus | NJ | 07652 | Hungary |
| Office of the New York State Comptroller | 110 State Street | | | | Albany | NY | 12236 | |
| Office of the New York State Comptroller | 59 Maiden Lane | | | | New York | NY | 10038 | |
| Offices of the United States Attorneys | 555 4th Street, NW | | | | Washington | DC | 20530 | |
| Ohanian, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohio Department of Taxation | PO Box 530 | | | | Columbus | OH | 43216-0530 | |
| O'Keefe, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oklahoma Tax Commission | Connors Building | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| Okoth-Obbo, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oksman, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okulski, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Older, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ole Media Management L.P. dba Jingle Punks | Attn: General Counsel | 266 King Street West | Suite 500 | | Toronto | ON | M5V 1H8 | Canada |
| Olien, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliveira, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver L. E. Soden Agency | 60 West Railroad Avenue | | | | Jamesburg | NJ | 08831 | |
| Olshak, L. S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olshansky, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson Kundig Architects | 159 South Jackson Street, Suite 600 | | | | Seattle | WA | 98104 | |
| Olson Kundig Interiors | 159 South Jackson Street | Suite 600 | | | Seattle | WA | 98104 | |
| Olszewski, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Malley, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 55 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| On the Marc LLC | 47 Larkin Street | | | | Stamford | CT | 06907 | |
| O'Neil, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Neill, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Online Publishers Assoc | 249 W 17th St | | | | New York | NY | 10011 | |
| Online Publishers Association, Inc. | 1350 Broadway, Suite 606 | | | | New York | NY | 10018 | |
| OnMarc Media | Attn: General Counsel | 1420 Kirkway Road | | | Bloomfield Hills | MI | 48302 | |
| OnMarc Media Inc. | 1420 Kirkway Road | | | | Bloomfield Hills | MI | 48302 | |
| Opam, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Openhem-Rothschild, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Openhouse Gallery LLC | 201 Mulberry Street | | | | New York | NY | 10012 | |
| Openwall, Inc. | 501 Silverside Rd, Suite 105 | | | | Wilmington | DE | 19809 | |
| Operations Inc. | 535 Connecticut Avenue, | Suite 202 | | | Norwalk | CT | 06854 | |
| OperationsInc, LLC | Attn: General Counsel | 535 Connecticut Avenue | | | Norwalk | CT | 06854 | |
| Operative Media, Inc | 6 East 32nd Street, 3rd Floor | | | | New York | NY | 10016 | |
| Operative Media, Inc | Attn: General Counsel | 6 East 32nd Street, 3rd Floor | | | New York | NY | 10016 | |
| Operative Media, Inc | Box 200663 | | | | Pittsburgh | PA | 15251-2662 | |
| Oppenheim Law Firm | Attn: Márk Pintér | Károlyi utca 12. | | | Budapest | | 1053 | Hungary |
| Oppenheim Ugyvedi Iroda | Attn: General Counsel | Karolyi Mihaly u. 12 | | | Budapest | | 1053 | Hungary |
| Oppenheim Ugyvedi Iroda | Attn: Dr. Pinter Mark | Karolyi u. 12 | | | Budapest | | 1053 | Hungary |
| Opportune | 700 Louisiana St | Suite 300 | | | Houston | TX | 77002 | |
| Opportune LLP | Attn: General Counsel | 711 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | |
| Optimizely, Inc. | Attn: General Counsel | 631 Howard Street | Suite 100 | | San Francisco | CA | 94105 | |
| Optimizely, Inc. | 631 Howard Street, Suite 100 | | | | San Francisco | CA | 94105 | |
| Optimizely, Inc. | DEPT CH 19940 | | | | Palatine | IL | 60055-9940 | |
| Orange Photography | 1261 Howard Street | 2nd Floor | | | San Francisco | CA | 94103 | |
| Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| Orell, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orf, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orin, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orin, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oriole Media Corporation dba Juice Mobile | 315 W 36th St | | | | New York | NY | 10018 | |
| Orlando, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orlove, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortberg, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortery Techologies | 33 Hammond Suite 211 | | | | Irvine | CA | 92618 | |
| Ortery Techologies, Inc. | 33 Hammond Suite 211 | | | | Irvine | CA | 92618 | |
| Osborn, S. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oscar Ianello and Associates | 202 Elizabeth Street | | | | New York | NY | 10012 | |
| Oscar Z. Ianello Associates, Inc. | Attn: General Counsel | 202 Elizabeth Street | | | New York | NY | 10012 | |
| Oshry, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Sullivan, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oswaks, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Other Music, LLC | 15 E. 4th Street | | | | New York | NY | 10003 | |
| Ouellette, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outbrain, Inc. | 116 East 16th Street | 12th Floor | | | New York | NY | 10003 | |
| Ovation Travel Group, Inc. | 71 Fifth Avenue | | | | New York | NY | 10003 | |
| OverMont Consulting, LLC | 3100 Weslayan, Suite 340 | | | | Houston | TX | 77027 | |
| Owen & Fred | Attn: General Counsel | 61 Greenpoint | 6th Floor | | Brooklyn | NY | 11222 | |
| Owen & Fred Corp. | Attn: General Counsel | 61 Greenpoint Ave | 6th Floor | | Brooklyn | NY | 11222 | |
| Owen, I. P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Oxford Health Plans | PO Box 1697 | | | | Newark | NJ | 07101 | |
| Oyler, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ozols, V. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| P.J. Mechanical Service & Maintenance Corp. | 135 West 18th Street | | | | New York | NY | 10011 | |
| Pablo's Birthday | 528 Canal Street | | | | New York | NY | 10013 | |
| Pacacha, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACER Service Center | Attn: General Counsel | P.O. Box 71364 | | | Philadelphia | PA | 19176-1364 | |
| Pacific Coast News | c/o Bwp Media USA, Inc | 22287 Mulholland Hwy | | | Calabasas | CA | 91302 | |
| Pacific Coast News | P.O. Box 70327 | | | | Los Angeles | CA | 90070 | |
| Pacific Coast News BWP Media USA Inc | Attn: General Counsel | P.O. Box 70327 | | | Los Angeles | CA | 90070 | |
| Pacific Lawn Sprinklers | 22-42 129th Street | | | | College Point | NY | 11356 | |
| Pacific Shaving Company | Attn: General Counsel | PO Box 590022 | | | San Francisco | CA | 94159 | |
| Padgett, E. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pagels, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAi | PO Box 60 | | | | De Pere | WI | 54115-0060 | |
| Paiella, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paletta, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pan, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Panoramic Media Inc | 4808 N Paulina St | #1E | | | Chicago | IL | 60640 | |
| Pao.hu Kft. | Karcag utca 54. III. em. 10. | | | | Budapest | | 1116 | Hungary |
| Paperth, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parachute Home | Attn: General Counsel | 54 Paloma Ave | | | Venice | CA | 90291 | |
| Paré à Viser Productions | 210 Elizabeth Street | | | | New York | NY | 10012 | |
| Pareene, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pareene, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pareene, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parent, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parikh Law Group | Attn: Justin David Kaplan, Esq., Justin David Kaplan, Esq., | 150 S. Wacker Dr., Ste. 2600 | | | Chicago | IL | 60606 | |
| Park Circus | 11955 Silver Crest St | | | | Moorpark | CA | 93021 | |
| Park, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Poe Adams & Bernstein LLP | Attn: Accounting | Three Wells Fargo Center, Ste 3000 | 401 S. Tryon St | | Charlotte | NC | 28202-1942 | |
| Parker, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parse LLC | Attn: General Counsel | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Parse.ly, Inc. | Attn: General Counsel | 989 Avenue of the Americas | Third Floor | | New York | NY | 10018 | |
| Parse.ly, Inc. | c/o Cooley LLP | Attn: Seth Van Aalten | Robert Winning | 1114 Avenue of the Americas | New York | NY | 10036 | |
| Party Rental Ltd. | 275 North Street | | | | Teterboro | NJ | 07608 | |
| Pash, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pash, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pasley, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Passell, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patent Authority LLC | 204 West 84th Street | | | | New York | NY | 10024 | |
| Patterson, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paulas, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Paulay Apartments Kft. | Paulay Ede u. 20. | | | | Budapest | | 1061 | Hungary |
| Paulsen, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlus, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAX | 660 Alabama St, 2nd Fl | | | | San Francisco | CA | 94110 | |
| PAX Labs, Inc. | 660 Alabama St, 2nd Fl | | | | San Francisco | CA | 94110 | |
| Payerl, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PayPal - Tech | 2211 North First Street | | | | San Jose | CA | 95131 | |
| Paytrust Bill Center | 4101 West 38th Street | | | | Siou Falls | SD | 57106 | |
| PC Connection | PO Box 382808 | | | | Pittsburgh | PA | 15250-8808 | |
| PDA Senna LLC | 555 W. 25th Street, 4th Floor | | | | New York | NY | 10001 | |
| Peak, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearce, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedercini, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peil, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peitzman, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pejovic, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEN American Center | 588 Broadway. Suite 303 | | | | New York | NY | 10012 | |
| Pengra, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penick, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penman, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Percona, Inc. | Attn: General Counsel | 2300 Benson Rd S | #B85 | | Renton | WA | 98055 | |
| Percona, LLC | PO Box 1126 | | | | Durham | NC | 27702 | |
| Perezcassar, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perfect World Entertainment 1236 | 101 Redwood Shores Parkway, | Suite 400 | | | Redwood City | CA | 94065 | |
| Perkins, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pero, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pesina, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pest Away Exterminating | 261 W. 35th St., Suite 300 | | | | New York | NY | 10001 | |
| Petchesky, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petchesky, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrány, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petro, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petrusich, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettigrew, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pflum, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phan, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelan, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Philipkoski, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philippe, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philippides, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philpot, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Photojojo Inc. | 548 Market St # 34696 | | | | San Francisco | CA | 94104-5401 | |
| Pickett, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piellucci, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierzina, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pies and Thights | 166 S 4th St | | | | Brooklyn | NY | 11211 | |
| Pikover, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pilon, M. L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinch Food Design | 545 West 27th Street | | | | New York | NY | 10001 | |
| Pincus, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pineda, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pineda, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkham, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinola, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| Pittman, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitz, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pixel Media Asia Limited | Attn: General Counsel | Two Landmark East, 100 How Ming Street | Suites 2601-02, 26 Fl | | Kwun Tong Kowloon | | | Hong Kong |
| Pixel Media Asia Limited | Attn: General Counsel | Two Landmark East | 100 How Ming Street | | Kwun Tong Kowloon | | | Hong Kong |
| Pixsy | 340 S Lemon Ave #5514N | | | | Walnut | CA | 91789 | |
| PKPR NY LLC | 307 7th Avenue Suite 1604 | | | | New York | NY | 10001 | |
| PKPR NY, LLC | 307 Seventh Avenue, Suite 1604 | | | | New York | NY | 10001 | |
| Placek, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plait, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plano Police Department | PO Box 860358 | | | | Plano | TX | 75086-0358 | |
| Plant Specialists LLC | 42-25 Vernon Boulevard | | | | Long Island City | NY | 11101 | |
| Plant Specialists, LLC. | Attn: General Counsel | 42-25 Vernon Blvd | | | Long Island City | NY | 11101 | |
| Plant, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Platform Logistics | 195 Broadway | 18th floor | | | New York | NY | 10007 | |
| Platinum Rye Entertainment | 150 5th Avenue | 3rd Floor | | | New York | NY | 10011 | |
| Platinum Rye, LLC. | Attn: General Counsel | 150 Fifth Avenue | 3rd Floor | | New York | NY | 10011 | |
| Plummer, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett, Tom | 561 Henry St. #2 | | | | Brooklyn | NY | 11231 | |
| PNTA | 2414 SW Andover St | C100 | | | Seattle | WA | 98106 | |
| Poindexter, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Point Studio, Inc. | 245 8th Avenue #171 | | | | New York | NY | 10011 | |
| Pointroll - Sales | PO Box 822282 | | | | Philadelphia | PA | 19182 | |
| PointRoll, Inc. | P.O. Box 822282 | | | | Philadelphia | PA | 19182-2282 | |
| Polewaczyk, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polgár, Tamás | Mészáros u. 62. | | | | Budapest | | 1016 | Hungary |
| Pollack & Sharan LLP | Attention: Adam Paul Pollack, Esq. | 15 Maiden Lane | Suite # 1400 | | New York | NY | 10038 | |
| Pollack, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollack, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 59 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Polletta, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polly, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pomeroy, J. K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pon, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poolt, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poon, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pop Chart Lab | Attn: General Counsel | 325 Gold Street | Suite | | Brooklyn | NY | 11201 | |
| Popescu, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popken, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Popkey, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poppin | 1115 Broadway 3 | | | | New York | NY | 10010 | |
| Poprageous | Attn: General Counsel | 915 Mateo Street | #302 | | Los Angeles | CA | 90021 | |
| Porges, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Portfolio Media, Inc. | 111 W. 19th Street, 5th Floor | | | | New York | NY | 10011 | |
| Portfolio Media, Inc. | P.O. Box 9570 | | | | New York | NY | 10087-4570 | |
| Posche Models | 1350 E Sunrise Blvd | Suite 107 | | | Fort Lauderdale | FL | 33304 | |
| Potochik, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potomac Law Group, PLLC | 1300 Pennsylvania Avenue, NW | Suite 700 | | | Washington | DC | 20004 | |
| Potter, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prescod-Weinstein, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Press Association, Inc. | 450 West 33rd Street | | | | New York | NY | 10001 | |
| Preston, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pretty Street Botanicals | 766 Metropolitan Ave #3 | | | | Brooklyn | NY | 11211 | |
| Price, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pride Performance Sports | 1900 Mountain Valley Ln | | | | Escondido | CA | 92029 | |
| Prince Lumber Co. | 404 W 15th St | | | | New York | NY | 10011 | |
| Principal Financial Group | PO Box 10372 | | | | Des Moines | IA | 50306 | |
| Prism Consulting LLC | 222 E Pearson Street | Apt 1106 | | | Chicago | IL | 60611 | |
| Promevo, LLC | 1720 Wildcat Lane | SUITE 200 | | | Burlington | KY | 41005 | |
| Pro-Print | 10 East 36 Street | | | | New York | NY | 10016 | |
| Pro-Print | 260 West 36th Street, Suite 502 | | | | New York | NY | 10018 | |
| Proskauer Rose LLP | Eleven Times Square | | | | New York | NY | 10036 | |
| Proskauer Rose LLP | Proskauer Rose LLP | Eleven Times Square | | | New York | NY | 10036 | |
| PTG Event Services | 180 Oval Drive | | | | Islandia | NY | 11749 | |
| Puma, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puro Sound Labs, LLC. | Attn: General Counsel | 1952 Thomas Ave | | | San Diego | CA | 92109 | |
| Purpura, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qamar, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quantcast Corporation | 201 Third Street | 2nd Floor | | | San Francisco | CA | 94103 | |
| Quantcast International Limited | Attn: Legal Department | Glandore Business Centres | Fitzwilliam Hall | Fitzwilliam Place | Dublin | | | Ireland |
| Quench USA, Inc. | Attn: General Counsel | 780 5th Avenue | Suite 200 | | King Prussia | PA | 19406 | |
| Quigley, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Quinn, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quip NYC Inc. | Attn. General Counsel | 175 Varick St. | | | New York | NY | 10014 | |
| Quirk, C. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QZZR | 86 W. Main, Suite B | | | | Lehi | UT | 84043 | |
| R.B.D. Lock & Alarm, Inc. | 66 Bleecker Street | | | | New York | NY | 10012 | |
| Raboteau, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabrun, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radding, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radio Rahim Music LLC | 1246 Vinton Ave | | | | Memphis | TN | 38104 | |
| Raftery, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raggett, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raghuram, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainbow Broadband, Inc. | Attn.: Customer Care Center | 14 Penn Plaza | Suite 2100 | | New York | NY | 10122 | |
| Rajah Bose Photography | 3134 W Grandview Ave | | | | Spokane | WA | 99224 | |
| Ralls, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralph Smith Photography | 247 W 35th Street | 12th Fl | | | New York | NY | 10001 | |
| Ramadei, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambow, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ran, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randle, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rao, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapoport, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasheed, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauch, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ravenscraft, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ravenscraft, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raviv, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayburn Cooper & Durham, P.A. | 227 West Trade Street, Suite 1200 | | | | Charlotte | NC | 28202-1672 | |
| Razorfish | Attn: General Counsel | 27-01 Queens Plaza North | 3rd Floor Mail Room | | Long Island City | NY | 11101 | |
| Read, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Read, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Read, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Real Art Design Group | 520 East First St | | | | Dayton | OH | 45402 | |
| Real-Time Reporters | 79 West Monroe Street | Suite 1324 | | | Chicago | IL | 60603 | |
| Reclaim Design, LLC | 116 Ave. C #1 | | | | New York | NY | 10009 | |
| Red Books LLC | Attn: General Counsel | PO Box 1514 | | | Summit | NJ | 07902 | |
| REDBOOKS | 330 Seventh Avenue, Floor 10 | | | | New York | NY | 10001 | |
| REDBOOKS | Attn: General Counsel | 330 Seventh Avenue, Floor 10 | | | New York | NY | 10001 | |
| REDBOOKS | PO Box 1514 | | | | Summit | NJ | 07902 | |
| Redd, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddy, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redford, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redick, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redscout LLC | 28 West 25th Street | 10th Fl | | | New York | NY | 10010 | |
| Reed Conover Loar | 210 Varet Street | Apt 409 | | | Brooklyn | NY | 11206 | |
| Reed, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Reese, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regenspan, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regenspan, B. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Regis Communications Inc. | 332 Kercheval Avenue | | | | Grosse Pinte Farms | MI | 48236 | |
| Reich, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reider, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiffen, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinford, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinhardt, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Repanich, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reves, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REWSPORTS | 3357 Ridgemill Cir | | | | Dacula | GA | 30019 | |
| Rewsports Ltd | 587 Virginia Ave NE PH5 | | | | Atlanta | GA | 30306 | |
| Reynolds, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhee, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| Rhodes, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone Apparel Inc. | Attn: General Counsel | 59 Grove St. | | | New Canaan | CT | 06820 | |
| Rhone Apparel Inc. | Attn: General Counsel | 59 Grove St. | Ste 1H | | New Canaan | CT | 06820 | |
| Ricart & Co. | 68 Jay St | Suite 303 | | | Brooklyn | NY | 11201 | |
| Ricart and Company, Inc. | 80 Nassau St. | Suite 502 | | | New York | NY | 10038 | |
| Rice Restaurant | 1608 14th st nw | | | | Washington | DC | 20009 | |
| Richard Girasole, CPA | 7522 13th Avenue | | | | Brooklyn | NY | 11228 | |
| Richard Girasole, CPA - Sales | 345 7th Avenue | 21st Floor | | | New York | NY | 10001 | |
| Richards, Layton & Finger | 920 North King Street | | | | Wilmington | DE | 19801 | |
| Richardson, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, M. K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richert, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rick Schimpf (Deadspin Little League) | 158 Rear Western Ave. #5 | | | | Esse | MA | 01929 | |
| Ricketts, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickshaw Dumplings | 66 Wall St | | | | New York | NY | 10004 | |
| Ridgell, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riemer & Braunstein LLP | Three Center Plaza | | | | Boston | MA | 02108 | |
| Rios, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risk Strategies Company | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| Risk Strategies Company | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | |
| Risk Strategies Company | Attn: General Counsel | c/o DeWitt Stern Group | 420 Lexington Avenue, Suite 2700 | | New York | NY | 10170 | |
| Risk Strategies Company | 420 Lexington Avenue | Suite 2700 | | | New York | NY | 10170 | |
| Risk Strategies Company dba RSC Insurance Brokerage- NY | Attn: General Counsel | 160 Federal Market Street | | | Boston | MA | 02110 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Risk Strategies Company dba RSC Insurance Brokerage- NY | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Avenue | | New York | NY | 10170 | |
| Risk Strategies Company dba RSC Insurance Brokerage-NY | Attn: General Counsel | 160 Federal Street Company | | | Boston | MA | 02110 | |
| Risk Strategies Company dba RSC Insurance Brokerage-NY | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Ave | Suite 2700 | New York | NY | 10170 | |
| Risk Strategy Company | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| Rite-Up Electric, Inc. | 537 Minnieford Avenue | | | | Bronx | NY | 10464 | |
| Ritzinger, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivlin-Nadler, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo Group | 1333 Broadway | Suite 500 | | | New York | NY | 10018 | |
| Robert Half | P.O. BOX 743295 | | | | Los Angeles | CA | 90074-3295 | |
| Roberts, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robischon, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochford, T. D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodrigue, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, T. P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogoway, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roher, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohrer, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohrer, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romano, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rong, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosario, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roselli, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenfelt, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothkopf, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothkopf, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothman, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothman, W. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rougeau, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowin, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Roy, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozetta, L. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RTK Environmental Group | 29 Bank Street | | | | Stamford | CT | 06901-3024 | |
| Rubenstein, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubiner, Z. M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rud, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rugalmas-szaképíto Kft. | Juhász Gyula u. 13. 10. em. 99. | | | | Budapest | | 1039 | Hungary |
| Ruggeri, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell-Kraft, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutspeed Inc. | 9 Johnson St | | | | Senoia | GA | 30276 | |
| Ryan, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, E. G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rydin, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryle, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rys, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzepniewski, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| S&T Consulting Hungary Kft. | Attn: General Counsel | puskas Tivadar Way 14 | Budaors | | Budapest | | 2040 | Hungary |
| S&T Consulting Hungary Kft. | Puskás Tivadar utca 14 | | | | Budaörs | | 2040 | Hungary |
| S.D.K. S.L. Gasoil | Calle Albasanz 75 | | | | Madrid | | 28037 | Spain |
| SA-5 | 69 Green Street | 4th Floor | | | San Francisco | CA | 94111 | |
| Sadowski, Christopher | Richard P. Liebowitz, Liebowitz Law Firm, PLLC | 11 Sunrise Plaza, Suite 301 | | | Valley Stream | NY | 11580 | |
| Safeway Fire & Protection | 35 N. Tyson Ave. Suite 202 | | | | Floral Park | NY | 11001 | |
| Saffron 59 Catering, Inc. | 59 Fourth Avenue | | | | New York | NY | 10003 | |
| Sagliani, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saigon Vienamese Sandwich | 369 Broome St | | | | New York | NY | 10013 | |
| Salerno, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salesforce.com, Inc. | The Landmark @ One Market | Suite 300 | | | San Francisco | CA | 94105 | |
| Salfi, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salge, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salley, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALVADOR MOLDED PLASTICS | 380 Lexington Ave., 31 Floor | | | | New York | NY | 10168 | |
| Samantha Ronson Productions Inc | C/o Afs 23622 Calabasas Road | Suite 101 | | | Calabasas | CA | 91302 | |
| Sanche, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sancton, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandberg, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Law, PLLC | 100 Garden City Plaza | Suite 500 | | | Garden City | NY | 11530 | |
| Sanders, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandyk, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sang, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sansom, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santa Monica Air Center, Inc. | 3021 Airport Avenue, Suite 203 | | | | Santa Monica | CA | 90405 | |
| Sargent, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarnoff, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Sarnoff, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarr, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarro, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saslaw, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sattin, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauer, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauer, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauers, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauter, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayan Media | 515 E 14th St #MD | | | | New York | NY | 10009 | |
| Scanes, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarano, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schermerorn, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoenberger, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scholtes, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schorn, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schorno, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrag, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreier, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreier, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schubach, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulze, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumpert, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweitzer, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweizer, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweizer, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwendemann, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwyzer, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sciarrino, M. T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scimeca, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scine Inc | 20 Grand Ave | Suite 510 | | | Brooklyn | NY | 11205 | |
| Sciortino, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scocca, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scocca, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scocca, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scordelis, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scovell, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searle-LeBel, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SeatGeek | Attn: General Counsel | 235 Park Avenue S | Floor 12 | | New York | NY | 10003 | |
| Security USA Inc | 336 West 37th Street | Suite #450 | | | New York | NY | 10018 | |
| Seely, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seidman, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Seize Sur Vingt LLC | 78 Greene St | | | | New York | NY | 10012 | |
| Sekendur, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, S. L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self-Portrait Project, LLC | 179 Stanton Street 4R | | | | New York | NY | 10002 | |
| Selsky, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltzer, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltzer, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltzer, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senapathy, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sentry | 1 Baker Street | Suite 5B | | | San Francisco | CA | 94117 | |
| SEOmoz, Inc. | Attn: Legal Department | 1100 2nd Avenue, Suite 500 | | | Seattle | WA | 98101 | |
| Serrano, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serratore, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severud Associates | 469 Seventh Avenue | | | | New York | NY | 10018 | |
| Sevey, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaban, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shafrir, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakur, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shankel, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanoff, D. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shapiro, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shechet, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheff, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheline, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shenker & Bonaparte, LLP | 1500 SW 1st Ave | #765 | | | Portland | OR | 97201 | |
| Shenker & Bonaparte, LLP | Attn: General Counsel | 1500 SW 1st Ave | #765 | | Portland | OR | 97201 | |
| Shepard, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepatin, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, J. E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherburne, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiffman, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinywhitebox | 16 The Anchorage | Whitby | | | Wellington | | 5024 | New Zealand |
| Shipley, A. D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipley, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shnayerson, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shopify | Attn: Legal Department | 150 Elgin Street, Suite 800 | | | Ottawa | ON | K2P 1L4 | Canada |
| ShoreTel Inc. | Attn: General Counsel | 4921 Solution Center | | | Chicago | IL | 60677 | |
| ShoreTel Inc. | 4921 Solution Center | | | | Chicago | IL | 60677-4009 | |
| Shoretel Sky | 1385 Broadway | 7th Floor | | | New York | NY | 10018 | |
| Short, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Showman Fabricators, Inc. | 47-22 Pearson PL | | | | Long Island City | NY | 11101 | |
| Shrayber, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Shuldman, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shutterstock, Inc. | Attn: General Counsel | Empire State Building | 350 Fifth Ave | 21st Fl | New York | NY | 10118 | |
| Sicardi, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sicha, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sicha, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sichter Riedel Blain & Postler PA | Attn: General Counsel | 1342 Colonial Boulevard | Suite H57 | | Fort Myers | FL | 33907 | |
| Siegel, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silent Events Inc. | 52 South Alicia Drive | | | | Memphis | TN | 38112 | |
| Siler, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank | Attn: Jocelyn Hartmann | 275 Grove Street, Suite 2-200 | | | Newton | MA | 02466 | |
| Silicon Valley Bank | 505 5th Ave Fl 11 | | | | New York | NY | 10017 | |
| Silverman, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SilverSearch, Inc | 2 Executive Drive, Suite 705 | | | | Fort Lee | NJ | 07024 | |
| Silvestri, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simins, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon & Schuster, Inc. | P.O. Box 70598 | | | | Chicago | IL | 60673-0598 | |
| Simon, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simplereach, Inc. | Attn: General Counsel | 41 W. 25th St. | 8th Floor | | New York | NY | 10010 | |
| SimpleReach, Inc. | 122 W. 27th St., 7th Floor | | | | New York | NY | 10001 | |
| SimpleReach, Inc. | Attn: General Counsel | 122 W. 27th St., 7th Floor | | | New York | NY | 10001 | |
| SimpleReach, Inc. | P.O. Box 203823 | | | | Dallas | TX | 75320-3823 | |
| Sims, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sin, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sir Speedy | 250 Jericho Turnpike | | | | Mineola | NY | 11501 | |
| Site Specific Design | 302 Bedford Avenue | Suite 263 | | | Brooklyn | NY | 11211 | |
| Sivók, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizmek Technologies Inc. | 220 5th Avenue | | | | New York | NY | 10001 | |
| Sizmek Techologies Inc. | Attn: General Counsel | 401 Park Ave S Fl 5 | | | New York | NY | 10016 | |
| Sizmek Techologies Inc. | P.O. Box 28246 | | | | New York | NY | 10087-8246 | |
| Skam Artist, Inc. | 1616 Vista Del Mar St. | | | | Los Angeles | CA | 90028 | |
| Skiffington, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skills Matter Ltd. | 116-120 Goswell Road | | | | London | | EC1V 7DP | United Kingdom |
| Skillshare, Inc. | Attn: General Counsel | 407 Broome Street | 5th Floor | | New York | NY | 10013 | |
| SkimBit LTD. | Attn: General Counsel | Transworld House, 100 City Road | | | London | | EC1Y 2BP | United Kingdom |
| SKL Glass Inc. | 800 Victory Blvd | Suite 3Z | | | Staten Island | NY | 10301 | |
| Skozen, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrak, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurnick, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skwarecki, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slack | Attn: Legal Department | Slack Technologies, Inc. | 155 5th Street | | San Francisco | CA | 94103 | |
| Slatkin, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloss, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small Girls PR | 240 Kent Ave. 2nd floor | Suite B16 | | | Brooklyn | NY | 11249 | |
| Smalls, T. T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SmartFX | 601 N.E. 36th street | | | | Miami | FL | 33137 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SmartFX | Attn: General Counsel | 3470 East Coast Ave | | | Miami | FL | 33137 | |
| SmartFX c/o Brainy Labs, LLC | Attn: General Counsel | 3470 East Coast Ave | | | Miami | FL | 33137 | |
| SmartNews | Attn: Rich Jaroslovsky | 717 Market Street | Suite 100 | | San Francisco | CA | 94103 | |
| SmartNews, Inc. | Attn: General Counsel | Jingumae Dai 23 Building 3F, 6-25-16 | | | Shibuya, Tokyo | | 150-0001 | Japan |
| Smith, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, R. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smothers, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SnapStream Media | 601 Sawyer St. | Suite 700 | | | Houston | TX | 77007 | |
| SNIFF PETROL LIMITED | LOWER GROUND FLOOR | 111 CHARTERHOUSE STREET | | | London | | EC1M 6AW | United Kingdom |
| Snyder, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOASTA, Inc. | 444 Castro Street, Suite 400 | | | | Mountain View | CA | 94041 | |
| SocialFlow Services | 52 Vanderbilt Ave. | 12th Floor | | | New York | NY | 10017 | |
| SocialFlow, Inc | 52 Vanderbilt Avenue 12th Floor | | | | New York | NY | 10017 | |
| Softchoice Corp | 16609 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Sohn, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solinas, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solovey, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommer, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Song, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sony Music Entertainment | 550 Madison Avenue | Room 1804 | | | New York | NY | 10022 | |
| Sony/ATV Music Publishing LLC | P.O. Box 415000 | | | | Nashville | TN | 37241-0768 | |
| Sorenson, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorokanich, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorry So Sloppy | 17401 Sumiya Dr. | | | | Encino | CA | 91316 | |
| SOS Locksmith Corp | 197 Seventh Avenue | | | | New York | NY | 10011 | |
| Soundfreaq | Attn. General Counsel | 1319 S Ogden Drive | | | Los Angeles | CA | 90019 | |
| SoupGraphix, Inc. | 4817 Palm Ave Ste G | | | | La Mesa | CA | 91942-9340 | |
| South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| South Dakota Department of Revenue | 445 E Capitol Avenue | | | | Pierre | SD | 57501 | |
| Southard, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southern's Fine Dining, Inc | 2110 W Slaughter Ln | | | | Austin | TX | 78748 | |
| Souvlaki Greek | 162 W 56th St | | | | New York | NY | 10019 | |
| Spanos, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Specless | Attn: General Counsel | 350 North Orleans St | Suite 9000N | | Chicago | IL | 60654 | |
| Specless Inc. | Attn: General Counsel | 350 North Orleans St | Suite 9000N | | Chicago | IL | 60654 | |
| Specless, Inc. | Attn: General Counsel | 643 W. Wellington | Ave #5 | | Chicago | IL | 60657 | |
| Specless, LLC. | Attn: Stephen Corby | 116 West Illinois Street | Suite 5E | | Chicago | IL | 60654 | |
| Spectrum Security Services Inc. | P.O. Box 51 | | | | Atlantic Beach | NY | 11509 | |
| Speer, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicy Media Editora LTDA | Attn: General Counsel | Avenida Reboucas, 227 | | | Cerqueira Cesar | CEP | 05401-000 | Brazil |
| Spicy Media Editora Ltda | Attn: General Counsel | Avenida Rebouças , 227 | | | Sao Paulo | CEP | 05401-000 | Brazil |
| Spicy Media Editora LTDA | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Spiegel, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiegelman, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiers, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinelli, M. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPMG Construction Inc. | 7301 State Highway 161 | | | | Irving | TX | 75039-2816 | |
| Spracklin, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprint | 138 W 34th St | | | | New York | NY | 10001 | |
| SpruceWares | Attn. General Counsel | PO Box 343 | | | Deer Isle | ME | 04627 | |
| Squarespace, Inc. | Attn. General Counsel | 459 Broadway | | | New York | NY | 10013 | |
| Sreenivasan, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staaf, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackcommerce | Attn. General Counsel | 21 Market St | | | Venice | CA | 90291 | |
| Stahl, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stahl, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staid, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalder, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallings, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamm, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stango, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stango, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stango, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stansley, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staq, Inc. | Attn: General Counsel | 44 West 28th Street | 8th Floor | | New York | NY | 10001 | |
| STAQ, INC. | 44 West 28th Street | 14th Floor | | | New York | NY | 10001 | |
| STAQ, INC. | Attn: General Counsel | 44 West 28th Street | 14th Floor | | New York | NY | 10001 | |
| Starkey, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkey, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkweather, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starnes, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Start Somewhere | 320 Capp Street | | | | San Francisco | CA | 94110 | |
| Starting Point Bt. | Zrínyi u. 114 | | | | Budapest | | 1196 | Hungary |
| State of Alabama Attorney General | Attn Bankruptcy Dept | PO Box 300152 | | | Montgomery | AL | 36130-0152 | |
| State of Alaska Attorney General | Attn Bankruptcy Dept | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| State of Arizona Attorney General | Attn Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| State of Arkansas Attorney General | Attn Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| State of California Attorney General | Attn Bankruptcy Dept | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of Colorado Attorney General | Attn Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| State of Connecticut Attorney General | Attn Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| State of Delaware Attorney General | Attn Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| State of Florida Attorney General | Attn Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| State of Georgia Attorney General | Attn Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| State of Hawaii Attorney General | Attn Bankruptcy Dept | 425 Queen St. | | | Honolulu | HI | 96813 | |
| State of Idaho Attorney General | Attn Bankruptcy Dept | 700 W. Jefferson Street | PO Box 83720 | | Boise | ID | 83720-1000 | |
| State of Illinois Attorney General | Attn Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| State of Indiana Attorney General | Attn Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| State of Iowa Attorney General | Attn Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| State of Kansas Attorney General | Attn Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| State of Kentucky Attorney General | Attn Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| State of Louisiana Attorney General | Attn Bankruptcy Dept | PO Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| State of Maine Attorney General | Attn Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 69 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| State of Maryland Attorney General | Attn Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| State of Massachusetts Attorney General | Attn Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| State of Michigan | 525 West Ottawa | G. Mennen Williams Building, 7th Floor | P.O. Box 30212 | | Lansing | MI | 48909 | |
| State of Michigan Attorney General | Attn Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | PO Box 30212 | Lansing | MI | 48909-0212 | |
| State of Minnesota Attorney General | Attn Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| State of Mississippi Attorney General | Attn Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | PO Box 220 | Jackson | MS | 39201 | |
| State of Missouri Attorney General | Attn Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| State of Montana Attorney General | Attn Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| State of Nebraska Attorney General | Attn Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 | |
| State of Nevada Attorney General | Attn Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| State of New Hampshire Attorney General | Attn Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | |
| State of New Jersey Attorney General | Attn Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | PO Box 080 | Trenton | NJ | 08625-0080 | |
| State of New Mexico Attorney General | Attn Bankruptcy Dept | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| State of New York Attorney General | Attn Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| State of North Carolina Attorney General | Attn Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State of North Dakota Attorney General | Attn Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| State of Ohio Attorney General | Attn Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| State of Oklahoma Attorney General | Attn Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| State of Oregon Attorney General | Attn Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| State of Pennsylvania Attorney General | Attn Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| State of Rhode Island Attorney General | Attn Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| State of South Carolina Attorney General | Attn Bankruptcy Dept | PO Box 11549 | | | Columbia | SC | 29211-1549 | |
| State of South Dakota Attorney General | Attn Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| State of Tennessee Attorney General | Attn Bankruptcy Dept | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| State of Texas Attorney General | Attn Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| State of Utah Attorney General | Attn Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| State of Vermont Attorney General | Attn Bankruptcy Dept | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State of Virginia Attorney General | Attn Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| State of Washington Attorney General | Attn Bankruptcy Dept | 1125 Washington St. SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| State of West Virginia Attorney General | Attn Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attn Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | PO Box 7857 | Madison | WI | 53707-7857 | |
| State of Wyoming Attorney General | Attn Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| Stecklow, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiger, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, J. D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinbach, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinbach, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiner, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenger, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Step Repeat.com | 6913 Valjean Avenue | | | | Van Nuys | CA | 91406 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 70 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Stephens, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stetka, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven Hirsch Inc. | 280 East 10th Street | Apt. 29 | | | New York | NY | 10009 | |
| Stevens, T. | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stice, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stichter Riedel Blain & Postler PA | Attn: General Counsel | 1342 Colonial Boulevard | Suite H57 | | Fort Myers | FL | 33907 | |
| Stichter Riedel Blain & Postler PA | Attn: General Counsel | 41 North Jefferson Street | Suite 111 | | Pensacola | FL | 32502 | |
| Stichter Riedel Blain & Postler PA | Attn: General Counsel | 4475 Legendary Drive | Suite 40 | | Destin | FL | 32541 | |
| Stichter, Riedel, Blain & Postler | 110 East Madison Street | Suite 200 | | | Tampa | FL | 33602-4700 | |
| Stiefel Digital LLC | 124 W 60th St | #49F | | | New York | NY | 10023 | |
| Stiefel, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiefvater, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stine, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stolarik, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone Productions | 7350 13th Ave NW | | | | Seattle | WA | 98117 | |
| Stone Security Services | 2 Penn Plaza | Suite 1500 | | | New York | NY | 10121 | |
| Stone, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stout, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stowaway Cosmetics | Attn. General Counsel | 1 State St, FL 25, | | | New York | NY | 10004 | |
| Stowaway Cosmetics | Attn. General Counsel | 1 Sta+S727:T729te St. | FL 25 | | New York | NY | 10004 | |
| Stoy, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stracher, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strand, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strategic Advisers, Inc. c/o Fidelity Ivestments - ECM | Client Services Relationship Manager | Attn: Administrative Team | PO BOX 770001 | | Cincinnati | OH | 45277 | |
| Strategic Advisors, Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | |
| Straub, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strauss, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strauss, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strip View Entertainment LLC | 1350 Avenue of the Americas Suite 710 | | | | New York | NY | 10019 | |
| Stripview Entertainment, LLC | 3327 Las Vegas Blvd South, | Suite 2760 | | | Las Vegas | NV | 89109 | |
| Strom, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Structure Tone | 770 Broadway | | | | New York | NY | 10003-9522 | |
| Strzalka, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STS Meida Inc | Attn: General Counsel | 11301 Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Stuart, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suarez, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUBMARINE LEISURE CLUB, INC. | Attn: General Counsel | 2424 Pine St. | | | San Francisco | CA | 94115 | |
| Submarine Leisure Club, Inc. (Wirecutter) | 2424 Pine Street | | | | San Francisco | CA | 94115 | |
| Submarine Leisure Club, Inc. (Wirecutter) | Attn: General Counsel | 2424 Pine Street | | | San Francisco | CA | 94115 | |
| Submersive Media | Attn: General Counsel | 580 Broadway, #905 | | | New York | NY | 10012 | |
| Submersive Media | 580 Broadway | Suite 905 | | | New York | NY | 10012 | |
| Submersive Media | Attn: General Counsel | 37 E. 28th St. Suite #30 | | | New York | NY | 10016 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Suellentrop, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sugar NYC, Inc. | 187 Wolf Road, Suite 101 | | | | Albany | NY | 12205 | |
| Sugar, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sugino Studio | 501 Eastern Avenue | | | | Toronto | ON | M4M 1C4 | Canada |
| Sullivan, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumra, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundue, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundue, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundue, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Superdry Retail, LLC | Unit 60 | The Runnings | | | Cheltenham | | GL519NW | United Kingdom |
| Superdry Retail, LLC | 210 Elizabeth Street | 2nd FL | | | New York | NY | 10012 | |
| Superdry Wholesale, LLC | 210 Elizabeth Street | 2nd FL | | | New York | NY | 10012 | |
| Superior Research & Paralegal Svc, LLC | 328 Chauncey St Apt 3a | | | | Brooklyn | NY | 11233 | |
| Supertdry Wholesale LLC | Attn: President or General Counsel | 210 Elizabeth Street | | | New Yok | NY | 10012 | |
| Supreme Digital | 56 Bogart Street | | | | Brooklyn | NY | 11206 | |
| Susan Golomb Literary Agency LLC | 21 West 26th Street | | | | New York | NY | 10010 | |
| Susan Grant Lewin Associates | 39 West 32 Street, #1701 | | | | New York | NY | 10001 | |
| Susman, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susser, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sussman, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suzy Kuzy LLC | Attn. General Counsel | 427 N. Tatnail St. | #48918 | | Wilmington | DE | 19801 | |
| SW Management LLC | 198-202 Elizabeth Street LLC | 145 Huguenot Street | Suite #503 | | New Rochelle | NY | 10951 | |
| SW Management LLC | 204-210 Elizabeth Street LLC | PO Box 3074 | | | Hicksville | NY | 11802-3074 | |
| Swaby, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swank Motion Pictures, Inc. | 2844 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Swerdloff, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Switek, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvia Asimina Dimaki | 59 West 127 Street, #3 | | | | New York | NY | 10027 | |
| Syncopated Films Inc. | 4265 Kissena Blvd | #306 | | | Flushing | NY | 11355 | |
| Szabo, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szabó, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szász, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szatmári Ferenc | Attn: General Counsel | Rottenbiller u. 15. 111/32 | | | Budapest | | 1077 | Hungary |
| Szatmári Ferenc | Attn: General Counsel | Rottenbiller u. 15. 111/32 | | | Budapest | | 1077 | Hungary |
| Szatmári, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szilvia, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szily, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szolgaltato | Magyar Telekom Nyrt.: | Krisztina krt. 55, | | | Budapest | | 1013 | Hungary |
| Szucs, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taboola Inc. | Attn: General Counsel | 28 West 23rd Street, 5th Fl | | | New York | NY | 10010 | |
| Taboola, Inc. | 44 West 18th Street | Suite 702 | | | New York | NY | 10011 | |
| Tachibana, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tacombi | 255 Bleecker St | | | | New York | NY | 10014 | |
| Taim | 45 Spring St | | | | New York | NY | 10012 | |
| Takayama, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talener Group, LLC | 11 East 44th St | Suite 1200 | | | New York | NY | 10017 | |
| Talens, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tambree, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamindzic, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TangentVector, Inc. | c/o Andrew Park | 12 W 32nd Street, Suite 605 | | | New York | NY | 10001 | |
| Tanier, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanja Pajevic Inc | 1420 Redwood Ave. | | | | Boulder | CO | 80304 | |
| TANJA PAJEVIC, INC. | P.O. Box 2358 | | | | Boulder | CO | 80302 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 72 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Tanner Foust Racing | 7000 W Palmetto Park Rd | Suite 220 | | | Boca Raton | FL | 33433 | |
| Tanzer, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taocon Construction Management | 244 Fifth Ave | | | | New York | NY | 10001 | |
| Taomina, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taormina, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapestry Associates LLC | 506 2nd Avenue | Suite 1021A | | | Seattle | WA | 98104 | |
| Tarantola, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarantola, M. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Targowski, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarwood, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatman, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Creative Inc. | 150 West 28th Street, Suite 1001 | | | | New York | NY | 10001 | |
| TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB | Attn: General Counsel | 12539 Beatrice St. | | | Los Angeles | CA | 90066 | |
| Tech-Nique Partners | 641 Lexington Ave | Suite 1532 | | | New York | NY | 10022 | |
| Technorati, Inc. | Attn: General Counsel | 995 Market Street, 2nd Floor | | | San Francisco | CA | 94103 | |
| Technorati, Inc. | Attn: General Counsel | 995 Market Street | | | San Francisco | CA | 94103 | |
| Techologent | 19 Rancho Circle | | | | Lake Forest | CA | 92630 | |
| Tedder, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telfer, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telworx Communications, LLC | 800 Westchester Avenue | | | | Rye Brook | NY | 10573 | |
| Tempus, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tendler, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 | |
| Teo, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terra Networks Brasil S.A. | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | | Sao Paulo | | 04578-000 | Brazil |
| Terra Networks Brasil S.A. | Attn: General Counsel | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | Sao Paulo | | 04578-000 | Brazil |
| Terrill, Ashley | c/o LAW OFFICE OF ANTHONY M. VASSALLO | Attn: Anthony M. Vassallo, Esq. | 305 Fifth Avenue, Suite 1B | | Brooklyn | NY | 11215 | |
| Terrill, Ashley | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| Tervalon, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Texas Department of Revenue | Capitol Station | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| TFP1 | 5322 Avenue N | | | | Brooklyn | NY | 11234 | |
| TFP1 c/o Total Fire Protection | 5322 Avenue N | | | | Brooklyn | NY | 11234 | |
| TGT | Attn: General Counsel | 63 Flushing Ave. | | | Brooklyn | NY | 11206 | |
| The Abacus Group | 14 Penn Plaza | Suite 1600 | | | New York | NY | 10122 | |
| The Bell House | 119 8th Street, Suite 315 | | | | Brooklyn | NY | 11215 | |
| The Bosco | 1182 Flushing Ave. Suite #308 | | | | Brooklyn | NY | 11237 | |
| The Brenner Group | 19200 Stevens Creek Blvd. | Suite 200 | | | Cupertino | CA | 95014 | |
| The Brenner Group, Inc. | 19200 Stevens Creek Blvd | Suite 200 | | | Cupertino | CA | 95014-2530 | |
| The Catalano Group LLC | 1345 Avenue of the Americas | 2FL | | | New York | NY | 10105 | |
| The Cheyenne Group | 60 East 42nd Street | Suite 2821 | | | New York | NY | 10165 | |
| The Door Marketing Group LLC | 246 Withers Street | 1B | | | Brooklyn | NY | 11211 | |
| The Extrapolation Factory | 63 Flushing Ave., #192 | | | | Brooklyn | NY | 11205 | |
| The Four Daughters LLC | 3716 82nd Avenue | Circle E, Unit 102 | | | Sarasota | FL | 34243 | |
| The Habit of Seeing (Stephen Henderson) | 4113 Mattie Street | | | | Austin | TX | 78723 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| The Hangar Lounge | 318 Colorado St | | | | Austin | TX | 78701 | |
| The Hartford | One Hartford Plaza | | | | Hartford | CT | 06155 | |
| The Hartford | Attn: General Counsel | One Hartford Plaza | | | Hartford | CT | 06155 | |
| The Hartford | PO Box 660916 | | | | Dallas | TX | 75266-0916 | |
| The Hired Guns Marketing Consulting Group, LLC | 33 West 17th Street, 7th floor | | | | New York | NY | 10011 | |
| The Huon Law Firm | Attn: Meanith Huon, Esq. | P.O. Box 441 | | | Chicago | IL | 60690 | |
| The Infatuation Inc. | 425 E. 13th St - Suite 6J | | | | New York | NY | 10009 | |
| The Marrone Law Group, P.C. | 6685 73rd Place | | | | Middle Village | NY | 11379 | |
| The Media Trust | PO Box 8056 | | | | McLean | VA | 22106-8056 | |
| The Meta Agency LLC | 181 North 11th | #103 | | | Brooklyn | NY | 11211 | |
| The MLB Network | Peter Hughes and Ryan Warden, Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | 10 Madison Avenue, Suite 400 | | | Morristown | NJ | 07960 | |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | |
| The Oliver Group | Attn: General Counsel | 595 Greenhaven Road | | | Pawcatuck | CT | 06379 | |
| The Oliver Group | 595 Greenhaven Rd | | | | Pawcatuck | CT | 06379 | |
| The Oliver Group | P.O. Box 1122 | | | | Pawcatuck | CT | 06379 | |
| The Onnera Group | 13105 NW 47th ave | | | | Miami | FL | 33054 | |
| The Power Rank Inc | 2390 Adare Road | | | | Ann Arbor | MI | 48104 | |
| The Red Threads | 190 Elizabeth St | | | | New York | NY | 10012 | |
| The Robert Grossman Inc | 19 Crosby Street | | | | New York | NY | 10013 | |
| The Rubicon Project, Inc. | Attn: Legal Department | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | |
| The Sasquatch Soap Co., LLC. dba Dr. Squatch | Attn: General Counsel | 316 California Ave | # 938 | | Reno | NV | 89509 | |
| The Slate Group LLC | Attn: General Counsel | 1350 Connecticut Aven, NW Suite 410 | | | Washington | DC | 20036 | |
| The Space Matters | Attn: General Counsel | Retek utca 16. 2. em 10 | | | Szeged | | 6723 | Hungary |
| The Space Matters | Attn: Zsolt Bako | Zrinyi utca 5 | | | Szeged | | 6720 | Hungary |
| The State Insurance Fund (DI) | PO Box 5261 | | | | Binghamton | NY | 13902-5261 | |
| The Status Audio | Attn. General Counsel | 175 Varick Street 8th Floor | | | New York | NY | 10014 | |
| The Super Movers | 81 14TH STREET | | | | Brooklyn | NY | 11215 | |
| Thill, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS & LoCICERO PL | Attn: Gregg D Thomas, Esq., | 601 South Boulevard | | | Tampa | FL | 33606 | |
| Thomas & Locicero PL | 601 South Boulevard | | | | Tampa | FL | 33606 | |
| Thomas the Contender, Inc | 200 Park Ave South | Suite 1511 | | | New York | NY | 10003 | |
| Thomas, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Theresa | c/o John M. Berman, Attorney-at-Law | 7175 SW Beveland St, Ste 210 | | | Tigard | OR | 97223 | |
| Thompson, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson Reuters | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| Thomson Reuters | West Publishing Corporation | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| Thomson Reuters - West | P.O. Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| Thornberg, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorp, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thrasher, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurm, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 74 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Tierney, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tierney, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiku, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilahun, N. G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmann, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timberg, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timbuktu Bt. | Somloi ut 20/a | | | | Budapest | | 1118 | Hungary |
| Time for a Quick One, Inc. - Sales | Box 3742 | | | | New Hyde Park | NY | 11040 | |
| Time Shred Services Inc. | 202 Coffey Street | | | | Brooklyn | NY | 11231 | |
| Time Shred Services, Inc. | 120 Church Street | | | | Freeport | NY | 11520 | |
| Time Warner Cable | PO Box9227 | | | | Uniondale | NY | 11555 | |
| Time Warner Cable Enterprises LLC | Attn: General Counsel | 3179 Erie Blvd E. | | | Syracuse | NY | 13214 | |
| Times Internet Limited | Attn: General Counsel | MPD Tower | Phase-V | Opposite DLF Golf Course | DLF City Gurgaon | Haryana | 122002 | India |
| Times Internet Limited | Attn:  General Counsel | 10 Darya Ganji | | | New Delhi | | 110002 | India |
| Tingwall, E. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinoco, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiny Toy Car, LLC | 100 John St., Unit #1711 | | | | New York | NY | 10019 | |
| Tipley, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tkacik, M. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TM Detwiler LLC | 301 W 108th Street #1D | | | | New York | NY | 10025 | |
| Tobin, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toder, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TokyoTreat Ltd. | Attn: General Counsel | Minato-Ku Mita 3-2-21-103 | | | Tokyo | | 108-0073 | Japan |
| Tolentino, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomac, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tong, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topolsky, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torchinsky, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torchinsky, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tóth, F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Totilo, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towerstream Corp | P.O. Box 414061 | | | | Boston | MA | 02241-4061 | |
| Townsend Enterprises LP | 350 Townsend Street | Suite 299 | | | San Francisco | CA | 94107 | |
| Townsend, R. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAACKR, Inc. | 901 Mission Street, Suite 205 | | | | San Francisco | CA | 94103 | |
| Tracy, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Transfuture Web Design LLC | 18 Bridge St | 1E | | | Brooklyn | NY | 11201 | |
| Transistor Studios | 60 Broadway # 4 | | | | Brooklyn | NY | 11249-8651 | |
| Trapani, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travelers | CL Remittance Center | | | | East Hartford | CT | 06138 | |
| Travelers Insurance Co | 220 E 42nd St | | | | New York | NY | 10017 | |
| Travis, R. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treasury of the United States | 800 North Capitol Street | Suite 585 | | | Washington | DC | 20536-5009 | |
| Tremor Video, Inc. | 1501 Broadway #801, | | | | New York | NY | 10036 | |
| Trendacosta, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trendacosta, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trevor, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triboro Design Solutions | 239 Nassau Avenue, 3R | | | | Brooklyn | NY | 11222 | |
| Trifolium LLC | 6273 Deborah Drive | | | | Warrenton | VA | 20187 | |
| TriNet (Media) | PO Box 1644 | | | | Tacoma | WA | 98402-1644 | |
| Trinet HR Corporation | Attn: General Counsel | 1100 San Leandro Blvd. | Suite 400 | | San Leandro | CA | 94577 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Tristate Building | 333 7th Ave | | | | New York | NY | 10001 | |
| Troisi, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, J.K. | 228 Park Ave South #70416 | | | | New York | NY | 10003 | |
| Trover, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trowbridge, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truby, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trucks, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| True Value Security | 120-20 67th Drive, Suite 608 | | | | Forest Hills | NY | 11375 | |
| TrueForm Concrete, LLC | 321 Richard Mine Road | Suite 400 | | | Wharton | NJ | 07885 | |
| Truong, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tso, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tso, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsotsis, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TTK NY Inc | 340 Roosevelt Way | | | | San Francisco | CA | 94114 | |
| Tubera, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuck, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulin, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunison, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turco, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Sports, Inc. | 1015 Techwood Drive | NB20715G | | | Atlanta | GA | 30318 | |
| Turner, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnkey Telecom Inc. | 1375 Broadway | 3d Floor | | | New York | NY | 10018 | |
| Turton, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turton, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tushy, LLC. | Attn: Monica Pereira | 601 W. 26th St., #325 | | | New York | NY | 10001 | |
| Tuttle, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TVEyes Inc. | Attn: General Counsel | 1150 Post Road | | | Fairfield | CT | 06824 | |
| TVEyes, Inc. | 2150 Post Road | | | | Fairfield | CT | 06824 | |
| Twilley, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twitter, Inc. | P O Box 12027 | | | | Newark | NJ | 07101-5027 | |
| Typesafe Inc | 27 South Park Street | | | | San Francisco | CA | 94107 | |
| Tzeng, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| U.S. Treasury Department | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| UCMS Group Hungar Kft. | Attn: Bela Kakuk | Hermina ut 17, 4th floor | | | Budapest | | 1146 | Hungary |
| UCMS Group Hungary Kft. | Attn: Zsuzsanna Garami | Hermina út 17., 8th floor | | | Budapest | | 1146 | Hungary |
| Udemy.com | Attn: General Counsel | 600 Harrison St., 3rd Floor | | | San Francisco | CA | 94107 | |
| UDIG, Inc. | 345 West 121st Street | | | | New York | NY | 10027 | |
| Udvardi, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uhuru | 185 Van Dyke Street | | | | Brooklyn | NY | 11231 | |
| Ulto, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ultra Events & Staffing | 315 Flatbush Ave | Suite 234 | | | Brooklyn | NY | 11217 | |
| Underdog Inc | 173 Clipper Street | | | | San Francisco | CA | 94114 | |
| Ungerleider, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unimerca Life Insurance Company of New York | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | |
| Unimerica Life Insurance Company of New York | Attn: General Counsel | 1 Penn Plaza | 8th Floor | | New York | NY | 10119 | |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Union Bond and Trust Company | 1300 SW Fifth Ave | Suite 3300 | | | Portland | OR | 97201 | |
| United Building Sciences Limited | 1333 Broadway | Suite 500 | | | New York | NY | 10018 | |
| United Healthcare Insurance Company | PO Box 2485 | | | | Carol Stream | IL | 60132-2485 | |
| United States Department of Labor | 200 Constitution Ave. NW | | | | Washington | DC | 20210 | |
| United States Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| United States of America Attorney General | Attn Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| UnitedHealthcare Insurance Company of New York | Attn: General Counsel | 2950 Expressway Drive | Suite 240 | | Islandia | NY | 11749-1412 | |
| UPC Magyarország Kft. | Pf.: 477. | | | | Budapest | | 1462 | Hungary |
| Upcycle Design | 28964 Bouquet Cyn Road | | | | Santa Clarita | CA | 91390 | |
| Upstream Group Inc. | 5247 Shelburne Road | Suite 205 | | | Shelburne | VT | 05482 | |
| Urban Chandy | 10 Grand Avenue | Unit 1-1 | | | Brooklyn | NY | 11205 | |
| US Attorneys | Executive Office for United States Attorneys | United States Department of Justice | 950 Pennsylvania Avenue, NW, Room 2242 | | Washington | DC | 20530-0001 | |
| US Attorneys | One St. Andrew's Plaza | | | | New York | NY | 10007 | |
| US Department of State | 2201 C Street, NW | | | | Washington | DC | 20520 | |
| US Department of State | 666 5th Ave #603 | | | | New York | NY | 10103 | |
| US Equal Employment Opportunity Commission | 131 M Street, NE | | | | Washington | DC | 20507 | |
| US Equal Employment Opportunity Commission | New York District Office | 33 Whitehall Street, 5th Floor | | | New York | NY | 10004 | |
| US PRESSWIRE | PO Box 677700 | | | | Dallas | TX | 75267-7700 | |
| US Securities and Exchange Commission | 100 F Street, NE | | | | Washington | DC | 20549 | |
| US Securities and Exchange Commission | Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| US VC Partners LP | 1460 El Camino Real, Suite 100 | | | | Menlo Park | CA | 94025 | |
| US VC Partners, LP | 900 Third Avenue, 19th Floor | | | | New York | NY | 10022 | |
| US VC Partners, LP | Columbus Nova | Attn: Arnold Jung | 900 Third Avenue, 19th Floor | | New York | NY | 10022 | |
| USEPA | 1200 Pennsylvania Ave NW | | | | Washington | DC | 20004 | |
| USEPA, Region 2 | 290 Broadway | | | | New York | NY | 10007-1866 | |
| USI | Attn: President or General Counsel | 261 Madison Avenue | 5th Floor | | New York | NY | 10016 | |
| USI | Attn: Ron R. Roscia (Vice President) | 261 Madison Avenue | 5th Floor | | New York | NY | 10016 | |
| Utah Department of Revenue | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| Uthoff, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vafidis, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vail, D. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valiant Techology, Inc | 307 7th Avenue, #1207 | | | | New York | NY | 10001 | |
| Valinsky, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Van | 242 W. 72nd St. | APT #1F | | | New York | NY | 10023 | |
| Van, A. S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, N. I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, V. R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, Z. N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance Garrett Productions | 110 E. 25th Street, Floor 4 | | | | New York | NY | 10010 | |
| Vandermeer, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandermeer, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandis | PO Box 826118 | | | | Philadelphia | PA | 19182-6118 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 77 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| VanHemert, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannelli, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannucci, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaquez, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vargas-Cooper, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vargas-Cooper, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vas, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasko, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasquez, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veix, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veksler, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velocci, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venezia, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venning, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdugo, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veritas Pictures, Inc. | 971 S Mullen Ave | | | | Los Angeles | CA | 90019 | |
| Verive, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verizon (9061) | PO Box15124 | | | | Albany | NY | 12212 | |
| Verizon Wireless - Sales | PO Box 25505 | | | | Lehigh Valley | PA | 18002 | |
| Vermont Department of Taxes | 133 State Street | | | | Montpelier | VT | 05602 | |
| Veronese, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Versus LLC | Versus LLC | 38 Gramercy Park North, 5E | | | New York | NY | 10010 | |
| Veselka, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vespoli, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vespoli, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vida, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viddler Inc. | Attn: General Counsel | 520 Evans Street | | | Bethlehem | PA | 18015 | |
| Viddler, Inc. | 520 Evans Street | Suite 1 | | | Bethlehem | PA | 18015 | |
| Viel, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viera, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarreal, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincze, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vindico LLC | PO Box 740254 | | | | Los Angeles | CA | 90074-0254 | |
| Vinopal, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson & Elkins LLP | Trammell Crow Center | 2001 Ross Avenue, Ste 3700 | | | Dallas | TX | 75201-2975 | |
| Vint, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viper Construction | 19550 Nw 57 Pl | | | | Miami | FL | 33015 | |
| Virginia Department of Revenue | Virginia Department of Taxation Office of Customer Service | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Visions, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VividCortex, Inc. | 696 Berkmar Circle | | | | Charlottesville | VA | 22901 | |
| Vizu Corporation | 26523 Network Place | | | | Chicago | IL | 60673-1265 | |
| VNU Business Media Europe Limited | Attn: General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| Vook, Inc. | 229 W. 43rd St., 8th Floor | | | | New York | NY | 10036 | |
| Votenet Solutions Inc. | 1420 K Street, NW | Suite 200 | | | Washington | DC | 20005 | |
| Voya Financial 401K | PO Box 990064 | | | | Hartford | CT | 06199 | |
| Vranicar, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vuong, O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vuong, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| W LLC | 1611 N Kent Street, Suite 802 | | | | Arlington | VA | 22209 | |
| Wabuke, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Wachter, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadhams, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, C. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, H. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walkers | Walker House, 87 Mary Street | | | | George Town | | KY1-9001 | Cayman Islands |
| Walsh, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, C. L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waltzer, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waluk, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wang, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wang, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wang, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanshel, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warehouse, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner/ Chappell Music, Inc | 12821 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Warnock, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, P. S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warshaw, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington DC Attorney General | Attn Bankruptcy Dept | 441 4th Street, NW | | | Washington | DC | 20001 | |
| Washington DC Office of Tax and Revenue | 1101 4th St SW | Ste 270 West | | | Washington | DC | 20024 | |
| Washington Department of Revenue | Taxpayer Account Administration | PO Box 47476 | | | Olympia | WA | 98504-7476 | |
| Wasserstrom, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watchdown Ltd. | 2515 Crescent St. 6A | | | | Astoria | NY | 11102 | |
| Waters, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt Beckworth Thompson Henneman & Sullivan LLP | 711 Louisiana Street, Suite 1800 | | | | Houston | TX | 77002 | |
| Watts, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waves Gear, LLC | Attn. General Counsel | 203 N Lasalle St. | M5 | | Chicago | IL | 60601 | |
| Waves Gear, LLC. | Attn. General Counsel | 1408 Grant St. | | | Calistoga | CA | 94515 | |
| WavesGear | Attn: Blake Macleod | 355 La Fata St., Unit C | | | St. Helena | CA | 94574 | |
| WB Wood NY | 225 Park Ave S | Suite 201 | | | New York | NY | 10003 | |
| Wearing, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wearing, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webmasher Inc | 1037 Page Street | | | | Berkeley | CA | 94710 | |
| Webster, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Wecker, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weeks, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinberg, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinberg, T. C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinbloom, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinbrecht, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiner, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingarten, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingarten, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinstein, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinstein, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weintraub, R. S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy Seltzer, Esq. | 2821 10th St | | | | Boulder | CO | 80304 | |
| WENN | 352 7th Avenue, Suite 1105 | | | | New York | NY | 10001 | |
| WENN | 60 Madison Avenue | Suite 1027 | | | New York | NY | 10010 | |
| Wentz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wentz, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner, Jeffrey | Incredible Features Inc. | 4910 McConnell Ave | | | Los Angeles | CA | 90066 | |
| Werner, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wert, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wert, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Falls Studio LLC | 660 Lippincott Avenue | | | | Moorestown | NJ | 08057 | |
| WEST PUBLISHING CORPORATION | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| West Virginia Department of Revenue | Attn: Legal Division | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| West, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westhoff, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westside Pistol and Rifle Range | 20 W 20th St Bsmt | | | | New York | NY | 10011 | |
| WeWork | Attn: General Counsel | 156 2nd Street | | | San Francisco | CA | 94105 | |
| WeWork | 175 Varick St | | | | New York | NY | 10014 | |
| WeWork LA LLC | Attn: General Counsel | 156 2nd Street | | | San Francisco | CA | 94105 | |
| Weyer, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weylin B. Seymour's | 834 Driggs Avenue | | | | Brooklyn | NY | 11211 | |
| White Box Ltd | 329 Broome Street | | | | New York | NY | 10002 | |
| White, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitsitt, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Widdicombe, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Widner, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiener, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiest, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 80 of 82

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Wilkins, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willcox, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams & Connolly LLP | 725 Twelfth Street NW | | | | Washington | DC | 20005 | |
| Williams, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, K. L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mitchell | Laura C. Mattiacci, Stephen G. Console, and Rahul Munshi of Console Law Offices, LLC | 110 Marter Avenue, Suite 105 | | | Moorestown | NJ | 08057 | |
| Williams, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimmer, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windish Agency | 1658 N Milwaukee Ave #211 | | | | Chicago | IL | 60647 | |
| Windle, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wine Awesomeness | Attn: General Counsel | 270 Lafayette | Suite 1105 | | New York | NY | 10012 | |
| Winkelman, (. S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkelman, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkie, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkle Ltd | 1115 Broadway, Suite 1031 | | | | New York | NY | 10010 | |
| Winstrom, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winter, Wyman & Co | PO Box 845054 | | | | Boston | MA | 02284 | |
| Wisconsin Department of Revenue | Customer Service Bureau | PO Box 8949 | | | Madison | WI | 53708-8949 | |
| Wisdombody Inc. | 125 Waldo Avenue | | | | Bloomfield | NJ | 07003 | |
| WISDOMBODY, INC. (ALIYA KING PARKER) | 9705 Springfield Blvd | | | | Jamaica | NY | 11429 | |
| Wise, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisner, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WiTopia | 11654 Plaza America Drive #316 | | | | Reston | VA | 20190-4700 | |
| Wittmershaus, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wliches, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woerner, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woerner, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woerner, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojcik, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojdyla, B. J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolk, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolvesmouth LLC | 31108 Green Forest Drive | | | | Menifee | CA | 92584 | |
| Wong Ulrich LLC | 1 Tiffany Place | #2f | | | Brooklyn | NY | 11231 | |
| Wong, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wong, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodall, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolley, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolley, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit B
Creditor Matrix Service List
Served via First Class Mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Working Spaces | 244 MARKET ST | | | | KIRKLAND | WA | 98033-6132 | |
| Woytus, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright's Media, LLC. | Attn: Richard Wright | 2407 Timberloch Place, #B | | | The Woodlands | TX | 77380 | |
| Writers Guild of America, East | 250 Hudson Street, Suite 700 | | | | New York | NY | 10013 | |
| Wunderman, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyman, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyoming Department of Revenue | 122 West 25th Street | 2nd Floor West | | | Cheyenne | WY | 82002-0110 | |
| Wyshynski, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysock, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| X17, Inc. | PO Box 2362 | | | | Beverly Hills | CA | 90213 | |
| Xirrus | Dept CH 17682 | | | | Palatine | IL | 60055-7682 | |
| XO Communications | 14239 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Yagoda, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yamada-Hosley, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yan, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yesilbas, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yogis, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yonack, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoo, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoon, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York-Jersey Underwriters, Inc. | PO Box 810 | | | | Red Bank | NJ | 07701 | |
| Young America Capital | 141 East Boston Post Road | | | | Mamaroneck | NY | 10543 | |
| Young, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youthrobber Industries Inc | 3 W 122nd Street #5b | | | | New York | NY | 10027 | |
| Zacny, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zambreno, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zanke, M. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapier, Inc. | 243 Buena Vista Ave #508 | | | | Sunnyvale | CA | 94086 | |
| Zaslow, Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zerkle, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhao, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhu, Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziff Davis, LLC | 28 East 28 Street | | | | New York | NY | 10010 | |
| Zimbeck, M. L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zinerman, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziyad, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zjawinski, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zoltán, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zoltan, Pocze Balázs | Dunakeszi utca 9 3/9 | | | | Budapest | | 1048 | Hungary |
| Zuckerberg, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zulkey, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZwillGen PLLC | Marc. J. Zwillinger | 1900 M Street, NW | Suite 250 | | Washington | DC | 20036 | |
| Zwillgen PLLC | 1900 M Street, NW | Suite 250 | | | Washington | DC | 20036 | |