ROPES & GRAY LLP
Gregg M. Galardi
Jonathan P. Gill
Jonathan M. Agudelo
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile:  (212) 596-9090

*Counsel to the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
|  | : |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| Gawker Media LLC, *et al.*,[1] | : | Case No. 16-11700 (SMB) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

------------------------------------------------------x

## POST-CLOSING DESIGNATION NOTICE OF (A) ASSUMPTION AND ASSIGNMENT OF NON-RESIDENTIAL LEASES AND OTHER EXECUTORY CONTRACTS IN CONNECTION WITH SALE AND (B) ASSOCIATED CURE COSTS

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On June 13, 2016, the above-captioned debtors and debtors-in-possession

(collectively, the "Debtors") filed the *Debtors' Motion for (I) an Order (A) Authorizing and*

*Approving Bidding Procedures, Breakup Fee and Expense Reimbursement, (B) Authorizing and*

*Approving the Debtors' Entry Into and Assumption of the Stalking Horse Asset Purchase*

*Agreement, (C) Approving Notice Procedures, (D) Scheduling A Sale Hearing and (E)*

*Approving Procedures for Assumption and Assignment of Certain Contracts and Leases and*

---

[1]      The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10020. Kinja Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10020.

*Determining Cure Amounts and (II) an Order (A) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances, (B) Approving the Asset Purchase Agreement and (C) Authorizing the Debtors to Assume and Assign Certain Executory Contracts and Unexpired Leases* [Docket No. 21] (the "Sale Motion") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

2.       On July 8, 2016, the Bankruptcy Court entered the *Order (I) Authorizing and Approving Bidding Procedures, Breakup Fee and Expense Reimbursement, (II) Authorizing and Approving the Debtors' Performance of Pre-Closing Obligations Under the Stalking Horse Asset Purchase Agreement, (III) Approving Notice Procedures, (IV) Scheduling a Sale Hearing and (V) Approving Procedures for Assumption and Assignment of Certain Contracts and Leases and Determining Cure Amounts* [Docket No. 82] (the "Bidding Procedures Order").   The Bidding Procedures Order specifies, among other things, the procedures regarding the proposed assumption and assignment of the executory contracts and unexpired leases that may be designated to be assumed by the Debtors pursuant to section 365(b) of the Bankruptcy Code and assigned to the Buyer (as defined below) pursuant to section 365(f) of the Bankruptcy Code in connection with the sale of substantially all of the Debtors' assets (the "Sale").

3.       Pursuant to the Bidding Procedures Order, the Auction was conducted on August 16, 2016, at the offices of Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036.  At the conclusion of the Auction, in accordance with the Bidding Procedures Order, the Debtors, in consultation with the Official Committee of Unsecured Creditors (the "Committee") designated the bid from UniModa, LLC (the "Buyer"), a wholly-owned subsidiary of Univision Communications Inc., as the successful bid.  The Debtors and the Buyer entered

into that certain Asset Purchase Agreement, dated as of August 17, 2016 (as amended, restated, modified, or supplemented as permitted by the Sale Order (as defined below), the "APA").

4.      On August 22, 2016, the Court entered the *Order (I) Authorizing the Sale of Substantially All of the Debtors' Assets Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances, (II) Approving and Authorizing the Debtors' Entry Into the Asset Purchase Agreement and (III) Authorizing the Debtors to Assume and Assign Certain Executory Contracts and Unexpired Leases* [Docket No. 214] (the "Sale Order").  Capitalized terms not defined herein shall have the meanings ascribed to such terms in the Sale Order or the APA, as applicable.  Among other things, the Sale Order approved the Debtors' entry into the APA and the transactions described in the APA and the Sale Order.  The Closing occurred on September 9, 2016.

5.      The Sale Order approved procedures for the assumption and assignment of the Debtors' Non-Residential Leases and Other Executory Contracts that the Debtors seek to assume and assign to the Buyer from and after the Closing Date pursuant to the APA.

6.      Attached as **Schedule 1** to this notice (the "Post-Closing Designation Notice") is a list containing (i) a description of the Debtors' Non-Residential Leases and Other Executory Contracts that the Debtors are assuming and assigning to the Buyer as of the date hereof, (ii) the name and address of the affected counterparties (and their counsel, if known), and (iii) the proposed cure amounts that arise solely following the Closing that have not otherwise been paid in the ordinary course (Schedule 1, the "Contract and Cure Schedule").

7.      Objections, if any, to the cure amount listed on the Contract and Cure Schedule or to the cure amount proposed with respect thereto must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Local Rules and any order orders of the

Court; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed cure amount, the correct cure amount alleged by the objecting counterparty, together with any applicable and appropriate documentation in support thereof; (iv) be filed with the Court no later than **October 7, 2016 at 4:00 p.m. (Eastern Time)** (the "Cure Objection Deadline"); and (iv) be served so as to be actually received no later than the Assignment and Cure Objection Deadline, as applicable, by the following parties: (a) counsel to the Debtors, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036; Attn: Gregg M. Galardi, Esq. (gregg.galardi@ropesgray.com) and Jonathan P. Gill, Esq. (jonathan.gill@ropesgray.com); (b) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, New York 10014; Fax: (212) 668-2255; Attn: Greg Zipes and Susan Arbeit; (c) counsel to the official committee of unsecured creditors, Simpson Thacher & Bartlett, 425 Lexington Ave., New York, NY 10017; Attn: Sandy Qusba (squsba@stblaw.com) and William T. Russell (wrussell@stblaw.com); and (d) counsel to the Buyer, Latham & Watkins LLP, 355 South Grand Avenue, Los Angeles, California, 90071-1560; Attn: Peter M. Gilhuly (the foregoing parties in (a)-(d), collectively, the "Post-Closing Designation Notice Parties").

8.    Objections to the cure amount contained in the Contract and Cure Schedule are limited to objections that could not have been raised prior to Closing. If no timely permitted objection is filed and served with respect to this Post-Closing Designation Notice, then any non-Debtor party to such Non-Residential Lease or Other Executory Contract shall be deemed to have consented to the cure amount set forth in such Post-Closing Designation Notice. If a timely permitted objection is properly filed and served on the Post-Closing Designation

Notice Parties prior to the Cure Objection Deadline, then a hearing will be scheduled to consider

the objection, unless the parties agree otherwise in writing.


Dated: September 27, 2016
      New York, New York

*/s/ Gregg M. Galardi*

ROPES & GRAY LLP
Gregg M. Galardi
Jonathan P. Gill
Jonathan M. Agudelo
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090
Email: Gregg.Galardi@ropesgray.com
      Jonathan.Gill@ropesgray.com
      Jonathan.Agudelo@ropesgray.com

*Counsel to the Debtors*
*and Debtors in Possession*

## **Schedule 1**

59158103_3

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 1. | 1190 | Commerce Promotion Campaign Agreement | • A Mediocre Corporation (VEN0047) | A Mediocre Corporation<br>Attn: General Counsel<br>3200 Belmeade Dr.<br>Suite 1000<br>Carrolton, TX 75006 | $0.00 |
| 2. | 1261 | Promotion and/or Shop Agreement | • A Small Orange, LLC (VEN0867) | A Small Orange, LLC<br>Attn. General Counsel<br>2500 Rockypoint Dr.<br>Suite 105C<br>Austin, TX 78754 | $0.00 |
| 3. | 1790 | Web Browser Matched Buy Insertion Order | • A9.com, Inc. (VEN0413) | A9.com, Inc.<br>410 Terry Ave. North<br>Seattle, WA 98109 | $0.00 |
| 4. | 1673 | Web Browser Matched Buy Insertion Order effective 6/1/2014 | • A9.com, Inc. (VEN0719) | A9.com, Inc.<br>410 Terry Ave. North<br>Seattle, WA 98109 | $0.00 |
| 5. | 1809 | Offsite Display Ad Insertion Order dated 7/7/2014 | • A9.com, Inc. (VEN0724) | A9.com, Inc.<br>410 Terry Ave. North<br>Seattle, WA 98109 | $0.00 |
| 6. | 1966 | Staffing Agreement | • Abacus Staffing, LLC (VEN0613) | Abacus Staffing, LLC<br>14 Penn Plaza<br>New York, NY 10122 | $0.00 |
| 7. | 1526 | Invoice dated 11/30/2015 | • Access Intelligence, LLC (VEN0730) | Access Intelligence, LLC<br>Attn: General Counsel<br>PO Box 9187<br>Gaithersburg, MD 20898 | $0.00 |
| 8. | 1773 | Promotion and/or Shop Agreement dated 3/1/2016 | • Adam & Eve LLC (VEN0738) | Adam & Eve LLC<br>Attn: General Counsel<br>302 Meadowlands Dr<br>Hillsborough, NC 27278 | $0.00 |
| 9. | 1980 | License Agreement effective 3/15/2010 | • Ad-Juster, Inc. (VEN0742) | Ad-Juster, Inc.<br>13280 Evening Creek DR S STE 100<br>San Diego , CA 92128-4109<br><br>Ad-Juster, Inc.<br>c/o Mr. Michael Lewis<br>12741 Treeridge Terrace<br>Poway, CA 92064 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 10. | 1567 | AdSlot Platform Terms and Conditions for Website Publishers | • AdSlot Technologies, LTD. (VEN0353) | AdSlot Technologies, LTD. Attn: General Counsel 373 Park Avenue South 4th Floor New York, NY 10016 | $0.00 |
| 11. | 1653 | BIZTOSiTASI KOTVENY - AEGON TOTAL Vagyonbiztositas | • Aegon Magyarorszag Zrt. (VEN0438) | Aegon Magyarorszag Zrt. AEGON Magyarország Általános Biztosító Zrt. Pf. 245 Budapest, 0 1813 Hungary<br><br>Aegon Magyarorszag Zrt. Üllői út 1. Budapest 1091 Hungary | $0.00 |
| 12. | 1655 | Aegon Magyarorszag Altalanos Biztosito Zrt. | • Aegon Magyarorszag Zrt. (VEN0438) | Aegon Magyarorszag Zrt. AEGON Magyarország Általános Biztosító Zrt. Pf. 245 Budapest, 0 1813 Hungary<br><br>Aegon Magyarorszag Zrt. Vagyon Uzletag 1091 Budapest Ulloi ut 1. Budapest, Hungary | $0.00 |
| 13. | 1654 | Contract Agreement | • AGIS Fire & Security Kft. (VEN0437) | AGIS Fire & Security Kft. 1037 Budapest, Montevideo u. 3/a Szep Zsuzsanna ugyvezeto igazgato Budapest, Hungary | $0.00 |
| 14. | 1125 | Sales Representation Agreement | • Allure Media Pty Limited (VEN0685) | Allure Media Pty Limited Attn: General Counsel 177-185 William Street Suite 203 Darlinghurst, NSW 2010 Australia | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 15. | 1105 | AWS Customer Agreement | • Amazon Web Services, Inc (VEN0697) | Amazon Web Services, Inc<br>Attn. General Counsel<br>410 Terry Avenue North<br>Seattle, WA 98109-5210 | $0.00 |
| 16. | 1759 | Exhibit A - Asana Premium Subscriber Agreement | • Asana, Inc. (VEN0495) | Asana, Inc.<br>1550 Bryant Street<br>San Francisco, CA 94103 | $0.00 |
| 17. | 1956 | Order form #O-FDQ6-R5 | • Assembly Media (VEN0610) | Assembly Media<br>Attn: General Counsel<br>909 Third Ave. 31st Floor<br>New York, NY 10022 | $0.00 |
| 18. | 1160 | Atlantic Metro Invoice Notice dated 2/02/2016 | • Atlantic Metro Communications II, Inc. (VEN0765) | Atlantic Metro Communications II, Inc.<br>Attn: General Counsel<br>PO Box 200057<br>Pittsburgh, PA 15251-0057 | $0.00 |
| 19. | 1241 | Commerce Promotion Campaign Agreement dated 4/1/2015 | • Barkbox, Inc. (VEN0818) | Barkbox, Inc.<br>Attn: General Counsel<br>221 Canal St<br>Floor 6<br>New York, NY 10013 | $0.00 |
| 20. | 1923 | BizFiling Registered Agent Invoice #2228694, dated 3/9/2015 | • BizFilings by CT (VEN0772) | BizFilings by CT<br>Attn. General Counsel<br>8020 Excelsior Drive<br>Suite 200<br>Madison, WI 53717 | $0.00 |
| 21. | 1924 | BizFiling Registered Agent Invoice #2322335, dated 9/11/2015 | • BizFilings by CT (VEN0912) | BizFilings by CT<br>Attn: General Counsel<br>8020 Excelsior Drive<br>Suite 200<br>Madison, WI 53717 | $0.00 |
| 22. | 1195 | Commerce Promotion Campaign Agreement | • BlueApron.com (VEN0053) | BlueApron.com<br>Attn: General Counsel<br>5 Crosby Street<br>3rd Fl.<br>New York, NY 10013 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 23. | 2006 | Agency Contract | • Bodolai Laszlo (VEN0728) | Bodolai Laszlo<br>Attn: General Counsel<br>2040 Budaors<br>u. 26<br>Tarogatu,<br>Hungary<br><br>Bodolai Laszlo<br>Attn: General Counsel<br>budaor 10404072-40754473<br>tarogato u. 26<br>Budapest 2040<br>Hungary | $0.00 |
| 24. | 1776 | Promotion and/or Shop Agreement | • Bombas (VEN0512) | Bombas<br>Attn: General Counsel<br>115 West 29 Street<br>New York, NY 10001 | $0.00 |
| 25. | 1986 | Invoice and License Agreement, invoice no. 1002083056 | • Branded Entertainment Network, Inc. (VEN0548) | Branded Entertainment Network, Inc.<br>13159 Collections Center Drive<br>Chicago, IL 60693 | $1,150.00 |
| 26. | 1830 | Brandtale Agreement | • Brandtale Inc. (VEN0519) | Brandtale Inc.<br>588 Broadway, Suite 503<br>New York, NY 10012 | $1,744.98 |
| 27. | 1774 | Promotion Agreement | • Brooklinen (VEN0510) | Brooklinen<br>Attn: General Counsel<br>81 Prospect St.<br>Brooklyn, NY 11201 | $0.00 |
| 28. | 1833 | Terms of Service | • BrowerStack, Inc. (VEN0521) | BrowerStack, Inc.<br>Attn: General Counsel<br>4512 Legacy Drive, Suite 100<br>Plano, TX 75024 | $0.00 |
| 29. | 1174 | Commerce Promotion Campaign Agreement | • Casper Sleep Inc. (VEN0759) | Casper Sleep Inc.<br>Attn: General Counsel<br>45 Bond Street, Floor 2<br>New York, NY 10012 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 30. | 1936 | Invoice #4324, dated 12/1/14 | • ClearSide, Inc. (VEN0781) | ClearSide, Inc.<br>Attn. General Counsel<br>Dept 3392<br>PO Box 123392<br>Dallas, TX 75312-3392 | $0.00 |
| 31. | 1209 | Account | • ClickMeter | ClickMeter<br>1355 Market Street<br>San Francisco, CA 94103<br><br>ClickMeter<br>2601 Mission St.<br>San Francisco, CA 94110 | $0.00 |
| 32. | 1175 | Promotion and/or Shop Agreement | • ClubW (VEN0030) | ClubW<br>Attn: General Counsel<br>5340 Alla Rd<br>Suite 105<br>Los Angeles, CA 90066 | $0.00 |
| 33. | 1651 | Facility Management Contract | • Colliers International (VEN0431) | Colliers International<br>Attn: General Counsel<br>Csorsz utca 41.<br>Budapest,  1124<br>Hungary | $0.00 |
| 34. | 1267 | Commerce Promotion Campaign Agreement effective date 3/5/2015 | • Combat Flip Flops LLC (VEN0826) | Combat Flip Flops LLC<br>Attn: General Counsel<br>275 118th Ave SE<br>Suite 200<br>Bellevue, WA 98005 | $0.00 |
| 35. | 1176 | Commerce Promotion Campaign Agreement | • Comic Cartel, LLC (VEN0031) | Comic Cartel, LLC<br>Attn: General Counsel<br>3715 Bloomington Ave<br>Minneapolis, MN 55407 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 36. | 1286 | Service Order effective 11/19/2014 | • comScore, Inc. (VEN0129) | comScore, Inc.<br>14140 Collection Center Dr<br>Chicago, IL 60693<br><br>comScore, Inc.<br>Attn: General Counsel<br>7 Penn Plaza<br>10th Floor<br>New York, NY 10001 | $0.00 |
| 37. | 1579 | Master Service Agreement | • Corporate Communications Bt. (VEN0362) | Corporate Communications Bt.<br>Szilagyi Erzsebet faso 65.<br>Budapest,  1026<br>Hungary<br><br>Corporate Communications Bt.<br>Váci u. 67<br>Budapest 1056<br>Hungary | $0.00 |
| 38. | 1284 | Associates Program Operating Agreement updated 2/3/2016 | • Corporation Service Company (VEN0723)<br>• Amazon Services, LLC (VEN0907) | Corporation Service Company<br>300 Deschutes Way SW<br>Suite 304<br>Turnwater, WA 98051<br><br>Amazon Services, LLC<br>Attn: General Counsel<br>8329 W. Sunset Road #220<br>Las Vegas, NV 89113 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 39. | 1954 | Placement Services Agreement | • Creative Circle, LLC (VEN0616)<br>• Creative Circle, LLC (VEN0636) | Creative Circle, LLC<br>5900 Wilshire Blvd.<br>11th floor<br>Los Angeles, CA 90036<br><br>Creative Circle, LLC<br>Attn: General Counsel<br>28027 Network Place<br>Chicago, IL 60673-1280<br><br>Creative Circle, LLC<br>Attn: General Counsel<br>470 Park Ave S.<br>14th Floor<br>New York, NY 10016 | $0.00 |
| 40. | 1777 | Promotion Agreement | • Criquets (VEN0514) | Criquets<br>Attn: General Counsel<br>1603 S. First St.<br>Austin, TX 78704 | $0.00 |
| 41. | 1761 | Addendum - Criteo Publisher Terms and Conditions | • Criteo (VEN0498) | Criteo<br>100 Ave of the Americas<br>New York, NY 10011 | $0.00 |
| 42. | 1755 | Gawker LifeSize Cloud Renewal Quote #150380 Version 2 | • CytexOne Technology, LLC (VEN0488) | CytexOne Technology, LLC<br>Attn: General Counsel<br>50 Hudson Street<br>3rd Floor<br>New York, NY 10013 | $0.00 |
| 43. | 1791 | Outgoing Wire Inquiry dated 3/29/2016 | • CytexOne Technology, LLC (VEN0782) | CytexOne Technology, LLC<br>Attn: General Counsel<br>50 Hudson Street<br>3rd Floor<br>New York, NY 10013 | $0.00 |
| 44. | 1765 | Merchant Marketplace Stats with Terms of Agreement | • Daily Harvest (VEN0502) | Daily Harvest<br>113 University Pl<br>New York, NY 10003 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 45. | 1177 | Commerce Promotion Campaign Agreement | • Dashlane Inc. (VEN0033) | Dashlane Inc.<br>Attn: General Counsel<br>156 5th Ave<br>Suite 504<br>New York, NY 10010 | $0.00 |
| 46. | 1834 | DATADOG SERVICE TERMS AND AGREEMENT | • Datadog, Inc. (VEN0522) | Datadog, Inc.<br>Attn: Legal Notice<br>286 Fifth Avenue<br>12th Floor<br>New York, NY 10001 | $0.00 |
| 47. | 1237 | Plated.com Insertion Order dated 6/25/2015 | • DineInfresh, Inc. dba Plated (VEN0863) | DineInfresh, Inc. dba Plated<br>Attn: General Counsel<br>22 West 18th Street<br>Floor 5<br>New York, NY 10012 | $0.00 |
| 48. | 1845 | Terms of Service | • Dogwood Labs, Inc. dba StatusPage.io (VEN0532)<br>• DMCA Designated Agent (VEN0661) | Dogwood Labs, Inc. dba StatusPage.io<br>113 E Stuart St<br>Fort Collins, CO 80525<br><br>DMCA Designated Agent<br>Attn: General Counsel<br>c/o Dogwood Labs, Inc.<br>1644 Platte St.<br>4th Floor<br>Denver, CO 80202 | $0.00 |
| 49. | 1178 | Commerce Promotion Campaign Agreement | • Dollar Shave Club, Inc. (VEN0034) | Dollar Shave Club, Inc.<br>Attn: General Counsel<br>513 Boccaccio Ave<br>Venice, CA 90291 | $0.00 |
| 50. | 1581 | Services Agreement, dated 07/15/2013 | • Dr. T. P. Bt. (VEN0367) | Dr. T. P. Bt.<br>Tátra u. 9<br>Budapest 1136<br>Hungary<br><br>Dr. T. P. Bt.<br>Tatra u. 11.<br>Budapest, 1136<br>Hungary | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 51. | 1239 | Promotion and/or Shop Agreement | • Driftaway, Inc (VEN0815) | Driftaway, Inc<br>Attn. General Counsel<br>37 Greenpoint Ave E5A<br>Brooklyn, NY 11222 | $0.00 |
| 52. | 1804 | Payment Invoice dated 3/6/2016 | • Dropbox Inc. (VEN0506) | Dropbox Inc.<br>Attn: General Counsel<br>Dept LA 24086<br>Pasadena, CA 91185-4086 | $0.00 |
| 53. | 1173 | Commerce Promotion Campaign Agreement | • Earnest, Inc. (VEN0755) | Earnest, Inc.<br>Attn: General Counsel<br>300119th Street<br>San Franciso, CA 94110 | $0.00 |
| 54. | 1648 | Symmetrical Internet Agreement | • EnterNet 2001 Kft. (VEN0879) | EnterNet 2001 Kft.<br>Attn: General Counsel<br>Vaci ut 188<br>Budapest,  H-1138<br>Hungary | $0.00 |
| 55. | 1771 | Letter of Agreement | • EQUINOX HOLDINGS, INC. (VEN0507)<br>• Equinox Fitness Clubs (VEN0648) | EQUINOX HOLDINGS, INC.<br>895 Broadway<br>New York, NY 10003<br><br>Equinox Fitness Clubs<br>Attn: General Counsel<br>P.O. Box 1774<br>New York, NY 10156<br><br>Equinox Fitness Clubs<br>Corporate Accounts Office<br>895 Broadway<br>New York, NY 10003 | $0.00 |
| 56. | 1868 | Lease Agreement | • EVERBANK COMMERCIAL FINANCE, INC. (VEN0555) | EVERBANK COMMERCIAL FINANCE, INC.<br>10 Waterview Boulevard<br>Parsippany, NJ 07054 | $0.00 |
| 57. | 1796 | Investment Professional Designation | • FCG Advisors, LLC (VEN0499) | FCG Advisors, LLC<br>One Main Street Suite 202<br>Chatham, NJ 07928 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 58. | 1800 | Morley Stable Value Fund participation Agreement | • FCG Advisors, LLC (VEN0499)<br>• Union Bond and Trust Company (VEN0644) | FCG Advisors, LLC<br>One Main Street Suite 202<br>Chatham, NJ 07928<br><br>Union Bond and Trust Company<br>1300 SW Fifth Ave<br>Suite 3300<br>Portland, OR 97201 | $0.00 |
| 59. | 1757 | Advisory Management Recurring Fee Deduction Form - Retirement Plan | • Fidelity Investments (VEN0492) | Fidelity Investments<br>One Destiny Way<br>Mailzone WA2L<br>Westlake, TX 76262 | $0.00 |
| 60. | 1758 | CONVERSION STRATEGY Gawker Media 401(k) Plan, PLAN NUMBER: 49627, date 11/1/15 | • Fidelity Investments (VEN0492) | Fidelity Investments<br>One Destiny Way<br>Mailzone WA2L<br>Westlake, TX 76262 | $0.00 |
| 61. | 1801 | Five Percent Owner Worksheet | • Fidelity Investments (VEN0492) | Fidelity Investments<br>One Destiny Way<br>Mailzone WA2L<br>Westlake, TX 76262 | $0.00 |
| 62. | 1805 | Fidelity Plan Sponsor WebStation User Access | • Fidelity Investments (VEN0492) | Fidelity Investments<br>One Destiny Way<br>Mailzone WA2L<br>Westlake, TX 76262 | $0.00 |
| 63. | 1179 | Commerce Promotion Campaign Agreement | • Fluxmob, LLC. (VEN0035) | Fluxmob, LLC.<br>Attn: General Counsel<br>16381 Fairway Ln<br>Huntington Beach, CA 92649 | $0.00 |
| 64. | 1204 | Promotion and/or Shop Agreement | • FrameBridge (VEN0819) | FrameBridge<br>Attn. General Counsel<br>3218 O St NW<br>Suite 2<br>Washington, DC 20007<br><br>FrameBridge<br>Attn: General Counsel<br>4501 Forbes Blvd<br>Suite 6<br>Lanham, MD 20706 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 65. | 1180 | Commerce Promotion Campaign Agreement effective 2/10/2015 | • Framebridge, Inc. (VEN0036) | Framebridge, Inc.<br>Attn: General Counsel<br>4501 Forbes Blvd<br>Suite 6<br>Lanham, MD 20706 | $0.00 |
| 66. | 1205 | Commerce Promotion Campaign Agreement effective 11/7/2013 | • FREEDOMPOP (VEN0823) | FREEDOMPOP<br>Attn: General Counsel<br>c/o STS Media, Inc<br>11301 Olympic Blvd<br>Los Angeles, CA 90064 | $0.00 |
| 67. | 1207 | Commerce Promotion Campaign Agreement effective 9/1/2014 | • FREEDOMPOP (VEN0830) | FREEDOMPOP<br>Attn: General Cousnel<br>c/o STS Media, Inc<br>11301 Olympic Blvd<br># 112<br>Los Angeles, CA 90064 | $0.00 |
| 68. | 1024 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | Future Publishing Limited<br>Attn: General Counsel<br>Quay House, The Ambury<br>Bath BA1 1UA<br>United Kingdom | $0.00 |
| 69. | 1025 | Website Content License Agreement for Gizmodo in the United Kingdom | • Future Publishing Limited (VEN0011) | Future Publishing Limited<br>Attn: General Counsel<br>Quay House, The Ambury<br>Bath BA1 1UA<br>United Kingdom | $0.00 |
| 70. | 1152 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in the UK | • Future Publishing Limited (VEN0011) | Future Publishing Limited<br>Attn: General Counsel<br>Quay House, The Ambury<br>Bath BA1 1UA<br>United Kingdom | $0.00 |
| 71. | 1153 | Website Content License Agreement for Gizmodo in UK | • Future Publishing Limited (VEN0011) | Future Publishing Limited<br>Attn: General Counsel<br>Quay House, The Ambury<br>Bath BA1 1UA<br>United Kingdom | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|-----|-------------|----------------------|----------------------------------|-------------------------------------|-------------------|
| 72. | 1212 | Promotion and/or Shop Agreement | • Geek Fuel LLC (VEN0846) | Geek Fuel LLC<br>Attn: General Counsel<br>2900 Fox Street<br>Denver, CO 80202 | $0.00 |
| 73. | 1836 | GitHub Terms of Service | • GitHub, Inc. (VEN0524) | GitHub, Inc.<br>Attn: General Counsel<br>88 Colin P Kelly Jr St<br>San Francisco, CA 94107 | $0.00 |
| 74. | 1027 | Globalway Letter - re invensment in Spicy | • Globalway Participacoes Ltda (VEN0718) | Globalway Participacoes Ltda<br>Rua Campo Verde, 61<br>6 andar, CEP 01456-101<br>Jardim Paulistano<br>Brazil | $0.00 |
| 75. | 1214 | Commerce Promotion Campaign Agreement | • Graze Inc. (VEN0071) | Graze Inc.<br>Attn: General Counsel<br>25 Colony Rd.<br>Jersey City, NJ 07305 | $0.00 |
| 76. | 1650 | Master Service Agreement | • Green Fox Academy (VEN0433) | Green Fox Academy<br>Attn: General Counsel<br>Csorsz utca 41<br>Budapest,  1124<br>Hungary | $0.00 |
| 77. | 1789 | Greenhouse Software, Inc. License Agreement | • Greenhouse Software, Inc. (VEN0487) | Greenhouse Software, Inc.<br>110 Fifth Ave.<br>FL 3<br>FL 3<br>New York, NY 10010 | $0.00 |
| 78. | 1964 | General Terms and Order Form under MSA | • Greenhouse Software, Inc. (VEN0891) | Greenhouse Software, Inc.<br>Attn: General Counsel<br>110 Fifth Ave.<br>FL 3<br>New York, NY 10010 | $0.00 |
| 79. | NA | Master Subscription Agreement | • Greenhouse Software, Inc. (VEN0891) | Greenhouse Software, Inc.<br>Attn: General Counsel<br>110 Fifth Ave.<br>FL 3<br>New York, NY 10010 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 80. | 1656 | Megbizasi Szerzodes | • GroupDynamics Kft (VEN0440) | GroupDynamics Kft<br>Attn: General Counsel<br>Zibhy Geza u 10<br>Budapest, 1146<br>Hungary<br><br>GroupDynamics Kft<br>Markovits I. u. 4.<br>Budapest 1011<br>Hungary | $0.00 |
| 81. | 1208 | Commerce Promotion Campaign Agreement, campaign start date 10/23/2013 | • Gunnar Optiks (VEN0839) | Gunnar Optiks<br>2236 Rutherford Road<br>Suite 123<br>Carlsbad, CA 92008 | $0.00 |
| 82. | 1215 | Commerce Promotion Campaign Agreement, effective date 11/13/2014 | • Gunnar Optiks (VEN0852) | Gunnar Optiks<br>2236 Rutherford Road<br>Suite 123<br>Carlsbad, CA 92008 | $0.00 |
| 83. | 1839 | HackerOne Customer Terms and Conditions | • HackerOne (VEN0525) | HackerOne<br>535 Mission Street<br>San Francisco, CA 94105<br><br>HackerOne<br>PO Box 166<br>San Francisco, CA 94104-0166 | $0.00 |
| 84. | 1181 | Commerce Promotion Campaign Agreement | • Handy.com (VEN0038) | Handy.com<br>Attn: General Counsel<br>33 West 19th St<br>6th Fl<br>New York, NY 10011 | $0.00 |
| 85. | 1182 | Commerce Promotion Campaign Agreement | • Happy Socks AB (VEN0905) | Happy Socks AB<br>Attn: General Counsel<br>12-14 Kungsgatan<br>Stockholm<br>Sweden | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 86. | 1185 | Commerce Promton Campaign Agreement | • IDrive Inc. (VEN0904) | IDrive Inc.<br>Attn: General Counsel<br>26115 Mureau Road<br>Suite A<br>Calabasas, CA 91302 | $0.00 |
| 87. | 1151 | Sales Representation Agreement - Advertising Space; effective 4/1/08 | • Incisive Ltd (VEN0160) | Incisive Ltd<br>Attn: General Counsel<br>32-34 Broadwick Street<br>London W1A 2HG<br>United Kingdom | $0.00 |
| 88. | 1150 | Website Content License Agreement for Gizmodo in the UK | • Incisive VNU Limited dba Incisive Incisive Ltd (VEN0159) | Incisive VNU Limited dba Incisive Incisive Ltd<br>Attn: General Counsel<br>32-34 Broadwick Street<br>London W1A 2HG<br>United Kingdom | $0.00 |
| 89. | 1149 | Trademark, Domain Names and Secondary Domain Names License Agreemen for Gizmodo in the UK | • Incisive VNU Ltd (VEN0142) | Incisive VNU Ltd<br>Attn: General Counsel<br>32-34 Broadwick Street<br>London W1A 2HG<br>United Kingdom | $0.00 |
| 90. | 1068 | Application Form for Income Tax Convention dated 6/1/2006 | • Infobahn Inc. (VEN0091) | Infobahn Inc.<br>Attn: General Counsel<br>1-22-7 Dogenzaka<br>9th Floor<br>Tokyo 150-0043<br>Japan | $0.00 |
| 91. | 1069 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in Europe, effective date 7/1/2006 | • Infobahn Inc. (VEN0091) | Infobahn Inc.<br>Attn: General Counsel<br>1-22-7 Dogenzaka<br>9th Floor<br>Tokyo 150-0043<br>Japan | $0.00 |
| 92. | 1070 | Website Content License Agreement for Gizmodo in Japan, effective date 7/1/2006 | • Infobahn Inc. (VEN0091) | Infobahn Inc.<br>Attn: General Counsel<br>1-22-7 Dogenzaka<br>9th Floor<br>Tokyo 150-0043<br>Japan | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 93. | 1132 | Application Form for Income Tax Convention dated 7/1/2006 | • Infobahn, Inc. (VEN0691) | Infobahn, Inc.<br>Attn: General Counsel<br>1-22-7 Dogenzaka, 9th Floor<br>Shibuya-ku<br>Shibuya-ku, Tokyo<br>Japan | $0.00 |
| 94. | 1779 | Promotion Agreement | • Inkkas (VEN0513) | Inkkas<br>Attn: General Counsel<br>38 E 29th Street<br>New York, NY 10016 | $0.00 |
| 95. | 1527 | Statement of Work entered 3/16/2015 | • Integral Ad Science, Inc. (VEN0330) | Integral Ad Science, Inc.<br>37 East 18th Street, 7th Floor<br>New York, NY 10003<br><br>Integral Ad Science, Inc.<br>Box 200197<br>Pittsburgh, PA 15251-0197<br><br>Integral Ad Science, Inc.<br>Attn: General Counsel<br>95 Morton Street<br>8th Floor<br>New York, NY 10014 | $0.00 |
| 96. | 1849 | Terms of Service | • InVisionApp (VEN0649) | InVisionApp<br>Attn: General Counsel<br>41 Madison Ave<br>New York, NY 10010 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 97. | 1946 | Premium Finance Agreement, Quote No. 4514647 | • IPFS Corporation (VEN0952)<br>• DeWitt Stern Group, Inc. (VEN0953) | IPFS Corporation<br>Attn: General Counsel<br>30 Montgomery Street<br>Suite 1000<br>Jersey City, NJ 07302<br><br>DeWitt Stern Group, Inc.<br>Attn: General Counsel<br>160 Federal Street<br>Boston, MA 02110<br><br>DeWitt Stern Group, Inc.<br>Attn: General Counsel<br>420 Lexington Avenue<br>New York, NY 10170 | $0.00 |
| 98. | 1638 | Mandate Frame Agreement for Recruitment and Selection Services | • IseeQ Kft. (VEN0430) | IseeQ Kft.<br>Attn: General Counsel<br>Madach Imre ut 13-14<br>B/7<br>Budapest,  1075<br>Hungary | $0.00 |
| 99. | 1187 | Commerce Promotion Campaign Agreement | • James Bit Design (VEN0043) | James Bit Design<br>Attn: General Counsel<br>130 E. 36th St.<br>Apt 2<br>New York, NY 10016 | $0.00 |
| 100. | 1247 | Promotion and/or Shop Agreement | • JapanCrate (VEN0835) | JapanCrate<br>Attn. General Counsel<br>2037 Irving Street<br>#228<br>San Francisco, CA 94122 | $0.00 |
| 101. | 1155 | JW Player Order Form dated 12/17/2015 | • JW PLAYER / LongTail Ad Solutions, Inc. (VEN0898) | JW PLAYER / LongTail Ad Solutions, Inc.<br>Attn: General Counsel<br>8 W 38th St<br>New York, NY 10018 | $0.00 |
| 102. | 1188 | Commerce Promotion Campaign Agreement, effective date 9/23/2014 | • Karma Mobility Inc. (VEN0774) | Karma Mobility Inc.<br>Attn: General Counsel<br>568 Broadway<br>New York, NY 10012 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 103. | 1222 | Commerce Promotion Campaign Agreement, effective date 9/23/2014 | • Karma Mobility Inc. (VEN0892) | Karma Mobility Inc.<br>Attn: General Counsel<br>568 Broadway<br>11th Fl<br>New York, NY 10012 | $0.00 |
| 104. | 1780 | Promotion and/or Shop Agreement | • Kawartha Outdoor (VEN0480) | Kawartha Outdoor<br>Attn: General Counsel<br>355 La Fata St.<br>Unit C<br>St. Helena, CA 94574 | $0.00 |
| 105. | 1200 | Commerce Promotion Campaign Agreement | • Kid Thursday LLC, dba Status Audio (VEN0811) | Kid Thursday LLC, dba Status Audio<br>Attn: General Counsel<br>9 Binney Lane<br>Old Greenwich, CT 6870 | $0.00 |
| 106. | 1782 | Qualified Transaction & Compensation Details | • Leesa.com (VEN0481) | Leesa.com<br>3704 Pacific Avenue<br>Suite 200<br>Virginia Beach, CA | $0.00 |
| 107. | 1858 | FIXED PRICE AMENDMENT – FULL TERM, of Subscription Agreement | • LexisNexis c/o RELX Inc. (VEN0543) | LexisNexis c/o RELX Inc.<br>555 Middle Creek Parkway<br>Colorado Springs, CO 80921 | $0.00 |
| 108. | 1798 | Lifesize Cloud Terms of Service | • Lifesize Cloud (VEN0501) | Lifesize Cloud<br>1601 S. MoPac Expy Suite 100<br>Austin, TX 78746 | $0.00 |
| 109. | 1766 | END USER LICENSE AGREEMENT LIFESIZE® DESKTOP, CLOUD, CLEARSEA, MCS OR SOFTPHONE SOFTWARE | • Lifesize, Inc. (VEN0503) | Lifesize, Inc.<br>1601 S. Mopac Expressway<br>Suite 100<br>Austin, TX 78746 | $0.00 |
| 110. | 1846 | Terms of Service | • Logentries (VEN0533) | Logentries<br>34 Farnsworth Street<br>Boston, MA 02210 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 111. | 1230 | Promotion and/or Shop Agreement | • LOLA (VEN0084)<br>• LOLA (VEN0881) | LOLA<br>Attn. General Counsel<br>41 Union Sq W<br>Suite 301<br>New York, NY 10003<br><br>LOLA<br>Attn. General Counsel<br>41 Union Sq W<br>New York, NY 10003 | $0.00 |
| 112. | 1850 | Terms of Service | • Lucidchart (VEN0537) | Lucidchart<br>Attn: General Counsel<br>10808 South Riverfront Parkway, Building 14<br>South Jordan, UT 84095 | $0.00 |
| 113. | 1778 | Lyft Partnership Proposal | • Lyft (VEN0515) | Lyft<br>548 Market Street<br>Suite 68514<br>San Francisco, CA 94104<br><br>Lyft<br>720 14th Street<br>San Francisco, CA 95814 | $0.00 |
| 114. | 1219 | Promotion and/or Shop Agreement | • Madison Plus Select, Inc. (VEN0893)<br>• Hey Gorgeous (VEN0895) | Madison Plus Select, Inc.<br>Attn: General Counsel<br>270 West 38th<br>New York, NY 10018<br><br>Madison Plus Select, Inc.<br>Attn: General Counsel<br>33 Nassau Avenue 2nd FL<br>Suite 80<br>Brooklyn, NY 11222<br><br>Hey Gorgeous<br>270 West 38th Street<br>Suite 2000<br>New York, NY 10018 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 115. | 2003 | Telekom | • Magyar Telekom (VEN0627) | Magyar Telekom<br>Attn: General Counsel<br>Krisztina krt 55<br>Budapest,  1013<br>Hungary | $0.00 |
| 116. | 1583 | Office internet, telephone, employee mobiles agreement | • Magyar Telekom Nyrt (VEN0370) | Magyar Telekom Nyrt<br>1013 Budapest, Krisztina krt. 55,<br>pf. 512<br>Budapest 1519<br>Hungary<br><br>Magyar Telekom Nyrt<br>Attn: General Counsel<br>Krisztina krt. 55<br>Budapest 1013<br>Hungary<br><br>Magyar Telekom Nyrt<br>Pf. 434.<br>Budapest 1519<br>Hungary | $0.00 |
| 117. | 1189 | Promotion and/or Shop Agreement | • Mark Weldon (VEN0046) | Mark Weldon<br>Attn: General Counsel<br>1201 Broadway<br>Ste 705<br>New York, NY 10001 | $0.00 |
| 118. | 1853 | Content License Agreement | • Matt Novak (VEN0406) | Matt Novak<br>8675 Olympic Blvd<br>Los Angeles, CA 90035 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 119. | 1666 | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Mediagene, Inc. (VEN0097) | Mediagene, Inc. 6th Floor 23-2 Maruyama-cho Shibuya-ku Tokyo Japan<br><br>Mediagene, Inc. Attn: General Counsel Maruyama-cho Shibuya-ku Tokyo,  Japan | $0.00 |
| 120. | NA | Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • Mediagene, Inc. (VEN0097) | Mediagene, Inc. 6th Floor 23-2 Maruyama-cho Shibuya-ku Tokyo Japan<br><br>Mediagene, Inc. Attn: General Counsel Maruyama-cho Shibuya-ku Tokyo,  Japan | $0.00 |
| 121. | 1071 | Second Addendum to Trademark, Domain Names and Secondary Domain Names License Agreement And Website Content License Agreement | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095) | MediaGene, Inc. fka Infobahn, Inc. Attn: General Counsel 1-22-7 Dogenzaka Tokyo 150-0043 Japan | $0.00 |
| 122. | 1076 | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095) | MediaGene, Inc. fka Infobahn, Inc. Attn: General Counsel 1-22-7 Dogenzaka Tokyo 150-0043 Japan | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 123. | 1073 | Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement dated 1/28/2014 | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095)<br>• Mediagene, Inc. (VEN0097)<br>• MediaGene, Inc. fka Infobahn, Inc. (VEN0670) | Mediagene, Inc.<br>6th Floor 23-2<br>Maruyama-cho<br>Shibuya-ku<br>Tokyo Japan<br><br>Mediagene, Inc.<br>Attn: General Counsel<br>Maruyama-cho<br>Shibuya-ku<br>Tokyo Japan<br><br>MediaGene, Inc. fka Infobahn, Inc.<br>Attn: General Counsel<br>1-22-7 Dogenzaka<br>Tokyo 150-0043  Japan<br><br>MediaGene, Inc. fka Infobahn, Inc.<br>Attn: General Counsel<br>23-2 Maruyama-cho, Shibuya-ku<br>Tokyo Japan | $0.00 |
| 124. | 1074 | Fourth Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095)<br>• MediaGene, Inc. fka Infobahn, Inc. (VEN0670) | MediaGene, Inc. fka Infobahn, Inc.<br>Attn: General Counsel<br>1-22-7 Dogenzaka<br>Tokyo 150-0043 Japan<br><br>MediaGene, Inc. fka Infobahn, Inc.<br>Attn: General Counsel<br>23-2 Maruyama-cho, Shibuya-ku<br>Tokyo  Japan | $0.00 |
| 125. | 1075 | Third Amendment to Trademark, Domain Names and Secondary Domain Names License Agreement and Website Content License Agreement | • MediaGene, Inc. fka Infobahn, Inc. (VEN0095)<br>• MediaGene, Inc. fka Infobahn, Inc. (VEN0670) | MediaGene, Inc. fka Infobahn, Inc.<br>Attn: General Counsel<br>1-22-7 Dogenzaka<br>Tokyo 150-0043 Japan<br><br>MediaGene, Inc. fka Infobahn, Inc.<br>Attn: General Counsel<br>23-2 Maruyama-cho, Shibuya-ku<br>Tokyo  Japan | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 126. | 1191 | Commerce Promotion Campaign Agreement | • MeUndies (VEN0048) | MeUndies<br>Attn: General Counsel<br>3650 HOLDREGE AVE<br>LOS ANGELES, CA 90016-4304<br><br>MeUndies<br>Attn: General Counsel<br>5909 Blackwelder St.<br>Culver City, CA 90232 | $0.00 |
| 127. | 1192 | Promotion and/or Shop Agreement | • Ministry of Supply (VEN0050) | Ministry of Supply<br>Attn: General Counsel<br>105 South St<br>Boston, MA 2111 | $0.00 |
| 128. | 1226 | Promotion and/or Shop Agreement | • Mott & Bow (VEN0079)<br>• Mott & Bow (VEN0889) | Mott & Bow<br>29 7th Ave South<br>New York, NY 10014 | $0.00 |
| 129. | 1806 | Month-to-Month Enterprise License Agreeemt | • Movement Ventures, LLC. (VEN0509) | Movement Ventures, LLC.<br>86 West Main Street<br>Lehi, UT 84043 | $0.00 |
| 130. | 1227 | Promotion and/or Shop Agreement | • MoviePass (VEN0080)<br>• Movie Pass (VEN0888) | MoviePass<br>175 Varick Street, Suite 604<br>New York, NY 10014 | $0.00 |
| 131. | 1229 | Promotion and/or Shop Agreement dated 10/12/2015 | • MVMT Watches (VEN0886) | MVMT Watches<br>Attn: General Counsel<br>6041 Bristol Parkway<br>Suite 100<br>Culver City, CA 90230 | $0.00 |
| 132. | 1250 | Commerce Promotion Campaign Agreement | • NatureBox (VEN0841) | NatureBox<br>Attn. General Counsel<br>1052 Commercial St.<br>San Carlos, CA 94070 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|-----|-------------|----------------------|----------------------------------|--------------------------------------|-------------------|
| 133. | 1920 | Netsuite Subscription Services Agreement | • Netsuite Inc. (VEN0590) | Netsuite Inc.<br>15612 Collections Center Drive<br>Chicago, IL 60693<br><br>Netsuite Inc.<br>Attn: General Counsel<br>2955 Campus Drive<br>Suite 100<br>San Mateo, CA 94403 | $0.00 |
| 134. | 1921 | Netsuite Invoice #439915, dated 12/1/2015 | • Netsuite Inc. (VEN0829) | Netsuite Inc.<br>15612 Collections Center Drive<br>Chicago, IL 60693<br><br>Netsuite Inc.<br>Attn: General Counsel<br>2955 Campus Drive<br>Suite 100<br>San Mateo, CA 94403 | $0.00 |
| 135. | 1922 | Netsuite Invoice #439914, dated 10/31/2015 | • Netsuite Inc. (VEN0840) | Netsuite Inc.<br>15612 Collections Center Drive<br>Chicago, IL 60693<br><br>Netsuite Inc.<br>Attn: General Counsel<br>2955 Campus Drive<br>Suite 100<br>San Mateo, CA 94403 | $0.00 |
| 136. | 1760 | Group Sales Agreement | • Nevada Property 1 LLC dba The Cosmopolitan of Las Vegas (VEN0497) | Nevada Property 1 LLC dba The Cosmopolitan of Las Vegas<br>Attn: General Counsel<br>PO Box 912816<br>Denver, CO 80291 | $0.00 |
| 137. | 1841 | Terms of Service | • New Relic (VEN0660) | New Relic<br>Attn: General Counsel<br>188 Spear Street<br>Suite 1200<br>San Francisco, CA 94105 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 138. | 1168 | Content License Agreement | • NewsCred, Inc. (VEN0023) | NewsCred, Inc.<br>Attn: General Counsel<br>27 W24th St<br>Suite 505<br>New York, NY | $0.00 |
| 139. | 1824 | Statement of Work / Nielsen Digital Brand Effect / Publisher dated 7/2/2014 | • Nielsen Company (US), LLC. (VEN0517) | Nielsen Company (US), LLC.<br>Attn: General Counsel<br>890 Hillview Court<br>Suite 300<br>Milpitas, CA 95035 | $0.00 |
| 140. | 1829 | Data Evaluation License | • Nielsen Company (US), LLC. (VEN0517) | Nielsen Company (US), LLC.<br>Attn: General Counsel<br>890 Hillview Court<br>Suite 300<br>Milpitas, CA 95035 | $0.00 |
| 141. | 1822 | Nielsen Services Order Form dated 8/28/2014 | • Nielsen Company (US), LLC. (VEN0517)<br>• NETRATINGS (VEN0748) | Nielsen Company (US), LLC.<br>Attn: General Counsel<br>890 Hillview Court<br>Suite 300<br>Milpitas, CA 95035<br><br>NETRATINGS<br>Attn: General Counsel<br>24150 Network Place<br>Chicago, IL 60673-1241<br><br>NETRATINGS<br>Attn:  Mr. Michael Lewis<br>24150 Network Place<br>Chicago, IL 60673-1241 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 142. | 1823 | AD Effectiveness Master Services Agreement Publisher/ AD Network | • Nielsen Company (US), LLC. (VEN0517)<br>• The Nielsen Company (US), LLC (VEN0662) | Nielsen Company (US), LLC.<br>Attn: General Counsel<br>890 Hillview Court<br>Suite 300<br>Milpitas, CA 95035<br><br>The Nielsen Company (US), LLC<br>Attn: General Counsel<br>85 Broad Street<br>New York, NY 10004 | $0.00 |
| 143. | 1158 | Master Service Agreement | • OCP Collective Corp. dba Adcade, Inc. (VEN0018) | OCP Collective Corp. dba Adcade, Inc.<br>Attn: General Counsel<br>110 5th Avenue<br>5th Floor<br>New York, NY 10011 | $0.00 |
| 144. | 1564 | Sales Represenation Agreement | • OnMarc Media (VEN0352) | OnMarc Media<br>Attn: General Counsel<br>1420 Kirkway Road<br>Bloomfield Hills, MI 48302 | $0.00 |
| 145. | 1802 | Services Agreement | • OperationsInc, LLC (VEN0504) | OperationsInc, LLC<br>Attn: General Counsel<br>535 Connecticut Avenue<br>Norwalk, CT 06854 | $0.00 |
| 146. | 1233 | Commerce Promotion Campaign Agreement effective 11/18/2014 | • Owen & Fred (VEN0874) | Owen & Fred<br>Attn: General Counsel<br>61 Greenpoint<br>6th Floor<br>Brooklyn, NY 11222 | $0.00 |
| 147. | 1862 | Invoice #3292306-Q12016 | • PACER Service Center (VEN0549) | PACER Service Center<br>Attn: General Counsel<br>P.O Box 71364<br>Philadelphia, PA 19176-1364 | $0.00 |
| 148. | 1860 | Invoice #13019697, dated 6/5/16 | • Pacific Coast News BWP Media USA Inc (VEN0547) | Pacific Coast News BWP Media USA Inc<br>Attn: General Counsel<br>P.O. Box 70327<br>Los Angeles, CA 90070 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 149. | 1234 | Commerce Promotion Campaign Agreement effective 9/22/2014 | • Pacific Shaving Company (VEN0869) | Pacific Shaving Company Attn: General Counsel PO Box 590022 San Francisco, CA 94159 | $0.00 |
| 150. | 1193 | Commerce Promotion Campaign Agreement | • Parachute Home (VEN0051) | Parachute Home Attn: General Counsel 54 Paloma Ave Venice, CA 90291 | $0.00 |
| 151. | 1842 | Terms of Service | • Parse LLC (VEN0529) | Parse LLC Attn: General Counsel 1601 Willow Road Menlo Park, CA 94025 | $0.00 |
| 152. | 1203 | Promotion and/or Shop Agreement | • Pax (VEN0817) | Pax 660 Alabama St, 2nd Fl San Francisco, CA 94110 | $0.00 |
| 153. | 1235 | Promotion and/or Shop Agreement | • PAX (VEN0868) | PAX 660 Alabama St, 2nd Fl San Francisco, CA 94110 | $0.00 |
| 154. | 1166 | Percona Technical Support & Consulting Contract | • Percona, Inc. (VEN0019) | Percona, Inc. Attn: General Counsel 2300 Benson Rd S #B85 Renton, WA 98055 | $0.00 |
| 155. | 1236 | Promotion and/or Shop Agreement | • Perfect World Entertainment 1236 (VEN0866) | Perfect World Entertainment 1236 101 Redwood Shores Parkway, Suite 400 Redwood City, CA 94065 | $0.00 |
| 156. | 1129 | Pixel Media Advertising Sales Representation Agreement | • Pixel Media Asia Limited (VEN0731) • Adsfactor Holdings Limited (VEN0737) | Pixel Media Asia Limited Attn: General Counsel Two Landmark East, 100 How Ming Street Suites 2601-02, 26 Fl Kwun Tong Kowloon Hong Kong<br><br>Adsfactor Holdings Limited Attn: General Counsel 100 How Ming Street Kwun Tong, Kowloon Hong Kong | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 157. | 1788 | Maintenance for Interior Plants Including Replacement Provision and Orchid Rotation | • Plant Specialists, LLC. (VEN0486) | Plant Specialists, LLC. Attn: General Counsel 42-25 Vernon Blvd Long Island City, NY 11101 | $0.00 |
| 158. | 1810 | Terms and Conditions for Interior Gardens | • Plant Specialists, LLC. (VEN0486) | Plant Specialists, LLC. Attn: General Counsel 42-25 Vernon Blvd Long Island City, NY 11101 | $0.00 |
| 159. | 1523 | Statement of Work dated May 4, 2016 | • Platinum Rye, LLC. (VEN0326) | Platinum Rye, LLC. Attn: General Counsel 150 Fifth Avenue 3rd Floor New York, NY 10011 | $0.00 |
| 160. | 1194 | Commerce Promotion Campaign Agreement | • Pop Chart Lab (VEN0052) | Pop Chart Lab Attn: General Counsel 325 Gold Street Suite Brooklyn, NY 11201 | $0.00 |
| 161. | 1238 | Promotion and/or Shop Agreement | • Poprageous (VEN0856) | Poprageous Attn: General Counsel 915 Mateo Street #302 Los Angeles, CA 90021 | $0.00 |
| 162. | 1985 | First Amendment to Current News License Agreement | • Press Association, Inc. (VEN0579) | Press Association, Inc. 450 West 33rd Street New York, NY 10001 | $0.00 |
| 163. | 1783 | Promotion Agreement | • Puro Sound Labs, LLC. (VEN0482) | Puro Sound Labs, LLC. Attn: General Counsel 1952 Thomas Ave San Diego, CA 92109 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 164. | 1840 | Measure Terms of Service | • Quantcast Corporation (VEN0526)<br>• Quantcast International Limited (VEN0527) | Quantcast Corporation<br>535 Mission Street<br>201 Third Street<br>San Francisco, CA 94103<br><br>Quantcast International Limited<br>Attn: Legal Department<br>Glandore Business Centres<br>Fitzwilliam Place<br>Dublin,  2<br>Ireland | $0.00 |
| 165. | 1538 | Rental Agreement | • Quench USA, Inc. (VEN0339) | Quench USA, Inc.<br>Attn: General Counsel<br>780 5th Avenue<br>Suite 200<br>King Prussia, PA 19406 | $0.00 |
| 166. | 1196 | Promotion and/or Shop Agreement, dated 9/15/2015 | • Quip NYC Inc. (VEN0054) | Quip NYC Inc.<br>Attn. General Counsel<br>175 Varick St.<br>New York, NY 10014 | $0.00 |
| 167. | 1243 | Promotion and/or Shop Agreement | • Quip NYC Inc. (VEN0788) | Quip NYC Inc.<br>Attn. General Counsel<br>175 Varick St.<br>New York, NY 10014 | $0.00 |
| 168. | 1867 | Master Service Agreement | • Rainbow Broadband, Inc. (VEN0546) | Rainbow Broadband, Inc.<br>Attn.: Customer Care Center<br>14 Penn Plaza<br>Suite 2100<br>New York, NY 10122 | $0.00 |
| 169. | 1955 | Order Form - # O-HR7V-R2 | • Razorfish (VEN0617) | Razorfish<br>Attn: General Counsel<br>27-01 Queens Plaza North<br>3rd Floor Mail Room<br>Long Island City, NY 11101 | $0.00 |
| 170. | 1857 | Invoice # 207589 | • Red Books LLC (VEN0542) | Red Books LLC<br>Attn: General Counsel<br>PO Box 1514<br>Summit, NJ 07902 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 171. | 1197 | Commerce Promotion Campaign Agreement, effective date 12/5/2014 | • Rhone Apparel Inc. (VEN0055) | Rhone Apparel Inc. Attn: General Counsel 59 Grove St. Ste 1H New Canaan, CT 6820 | $0.00 |
| 172. | 1244 | Commerce Promotion Campaign Agreement, effective date 12/5/2014 | • Rhone Apparel Inc. (VEN0789) | Rhone Apparel Inc. Attn: General Counsel 59 Grove St. New Canaan, CT 06820 | $0.00 |
| 173. | 1647 | Contract for Delivery and Installation of Networking Devices | • S&T Consulting Hungary Kft. (VEN0429) | S&T Consulting Hungary Kft. Attn: General Counsel puskas Tivadar Way 14 Budaors Budapest, Hungary | $0.00 |
| 174. | 1198 | Commerce Promotion Campaign Agreement | • SeatGeek (VEN0807) | SeatGeek Attn: General Counsel 235 Park Avenue S Floor 12 New York, NY 10003 | $0.00 |
| 175. | 1847 | Terms and Conditions | • Sentry (VEN0534) | Sentry 1 Baker Street Suite 5B San Francisco, CA 94117 | $0.00 |
| 176. | 1844 | Terms of Use | • SEOmoz, Inc. (VEN0531) | SEOmoz, Inc. Attn: Legal Department 1100 2nd Avenue, Suite 500 Seattle, WA 98101 | $0.00 |
| 177. | 1863 | Invoice/Receipt US-095B6CA1C2 Dated: 05/29/2016 | • Shutterstock, Inc. (VEN0550) | Shutterstock, Inc. Attn: General Counsel Empire State Building 350 Fifth Ave 21st Fl New York, NY 10118 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 178. | 1540 | SimpleReach, Inc. Master Services Agreement | • Simplereach, Inc. (VEN0740) | Simplereach, Inc.<br>Attn: General Counsel<br>122 W. 27th St., 7th Floor<br>New York, NY 10001<br><br>Simplereach, Inc.<br>Attn: General Counsel<br>41 W. 25th St.<br>8th Floor<br>New York, NY 10010 | $0.00 |
| 179. | 1814 | Content Feed and Advertising Services Agreement | • SmartNews, Inc. (VEN0518)<br>• SmartNews (VEN0657) | SmartNews, Inc.<br>Attn: General Counsel<br>Jingumae Dai 23 Building 3F, 6-25-16<br>Shibuya-ku, Tokyo,  150-0001<br>Japan<br><br>SmartNews<br>Attn: General Counsel<br>717 Market Street, Suite 100<br>San Francisco, CA 94103 | $0.00 |
| 180. | 1159 | Exhibit A - Order Schedule # 2 to Service Agreement | • SocialFlow Services (VEN0744) | SocialFlow Services<br>52 Vanderbilt Ave.<br>12th Floor<br>New York, NY 10017 | $0.00 |
| 181. | 1251 | Promotion and/or Shop Agreement | • Soundfreaq (VEN0843) | Soundfreaq<br>Attn. General Counsel<br>1319 S Ogden Drive<br>Los Angeles, CA 90019 | $0.00 |
| 182. | 1253 | Commerce Promotion Campaign Agreement | • SpruceWares (VEN0848) | SpruceWares<br>Attn. General Counsel<br>PO Box 343<br>Deer Isle, ME 04627 | $0.00 |
| 183. | 1255 | Tiered Rev Split dated 10/2015 | • Stackcommerce (VEN0854) | Stackcommerce<br>Attn: General Counsel<br>21 Market St<br>Venice, CA 90291 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 184. | 1795 | Investment Mangement Agreement | • Strategic Advisors, Inc. (VEN0496)<br>• Strategic Advisers, Inc. c/o Fidelty Ivestments - ECM (VEN0656) | Strategic Advisors, Inc.<br>1550 Bryant Street<br>82 Devonshire Street<br>Boston, MA 02109<br><br>Strategic Advisers, Inc. c/o Fidelty Ivestments - ECM<br>Client Services Relationship Manager<br>Attn: General Counsel<br>PO BOX 770001<br>Cincinnati, OH 45277 | $0.00 |
| 185. | 1641 | Megbizasi megallapodas | • Szatmári Ferenc (VEN0622) | Szatmári Ferenc<br>Attn: General Counsel<br>Rottenbiller u. 15. 111/32<br>Budapest,  1077<br>Hungary | $0.00 |
| 186. | 1886 | Company Release | • TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB (VEN0572)<br>• Apple Inc. (VEN0573) | TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB<br>333 Hudson St.<br>12539 Beatrice St.<br>Los Angeles, CA 90066<br><br>Apple Inc.<br>1 Infinite Loop<br>Cupertino, CA 95014 | $0.00 |
| 187. | 1571 | Publisher Agreement, entered into as of 2/11/2016 | • Technorati, Inc. (VEN0123) | Technorati, Inc.<br>Attn: General Counsel<br>360 Post Street<br>Suite 1100<br>San Francisco, CA 94108<br><br>Technorati, Inc.<br>Attn: General Counsel<br>995 Market Street, 2nd Floor<br>San Franciso, CA 94103 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 188. | 1260 | Commerce Promotion Campaign Agreement | • TGT (VEN0864) | TGT<br>Attn: General Counsel<br>63 Flushing Ave.<br>Brooklyn, NY 11206 | $0.00 |
| 189. | 1827 | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 3/21/2016 | • The Nielsen Company (US), LLC (VEN0662) | The Nielsen Company (US), LLC<br>Attn: General Counsel<br>85 Broad Street<br>New York, NY 10004 | $0.00 |
| 190. | 1825 | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 7/29/2015 | • The Nielsen Company (US), LLC (VEN0913) | The Nielsen Company (US), LLC<br>Attn: General Counsel<br>85 Broad Street<br>New York, NY 10004 | $0.00 |
| 191. | 1826 | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 9/1/2015 | • The Nielsen Company (US), LLC (VEN0914) | The Nielsen Company (US), LLC<br>Attn: General Counsel<br>85 Broad Street<br>New York, NY 10004 | $0.00 |
| 192. | 1828 | Insertion Order Nielsen Digital Brand Effect for Publishers and Ad Networks, campaign start date 3/2/2016 | • The Nielsen Company (US), LLC (VEN0915) | The Nielsen Company (US), LLC<br>Attn: General Counsel<br>85 Broad Street<br>New York, NY 10004 | $0.00 |
| 193. | 1865 | Statement of Work dated 2/12/2016 | • The Oliver Group (VEN0552) | The Oliver Group<br>Attn: General Counsel<br>595 Greenhaven Road<br>Pawcatuck, CT 06379 | $0.00 |
| 194. | 1887 | SOW - GAW.PROP.002 Google Vault Collection, date 3/30/15 | • The Oliver Group (VEN0552) | The Oliver Group<br>Attn: General Counsel<br>595 Greenhaven Road<br>Pawcatuck, CT 06379 | $0.00 |
| 195. | 1217 | Promotion and/or Shop Agreement | • The Sasquatch Soap Co., LLC. dba Dr. Squatch (VEN0896) | The Sasquatch Soap Co., LLC. dba Dr. Squatch<br>Attn: General Counsel<br>316 California Ave<br># 938<br>Reno, CA 89509 | $0.00 |
| 196. | 1855 | Deals Content Syndication Agreement | • The Slate Group LLC (VEN0541) | The Slate Group LLC<br>Attn: General Counsel<br>1350 Connecticut Aven, NW Suite 410<br>Washington, DC 20036 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 197. | 1730 | Sublease Agreement | • The Space Matters (VEN0458)<br>• The Space Matters (VEN0653) | The Space Matters<br>Attn: General Counsel<br>Retek utca 16. 2. em 10<br>Szeged,  6723<br>Hungary<br><br>The Space Matters<br>Zrinyi utca 5<br>Szeged,  6720<br>Hungary | $0.00 |
| 198. | 1872 | NACI (New Account/Credit Increase) Form dated 6/18/2013 | • Thomson Reuters (VEN0556) | Thomson Reuters<br>West Publishing Corporation<br>Attn: General Counsel<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803 | $0.00 |
| 199. | 1873 | Order Notification, Order #454208 | • Thomson Reuters (VEN0556) | Thomson Reuters<br>West Publishing Corporation<br>Attn: General Counsel<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803 | $0.00 |
| 200. | 1907 | Order Form, Order #692093 | • Thomson Reuters (VEN0556) | Thomson Reuters<br>West Publishing Corporation<br>Attn: General Counsel<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803 | $0.00 |
| 201. | 1870 | Account Validation and Certification (AVC) Form - Westlaw | • Thomson Reuters (VEN0556)<br>• WEST PUBLISHING CORPORATION (VEN0557) | Thomson Reuters<br>West Publishing Corporation<br>Attn: General Counsel<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803<br><br>WEST PUBLISHING CORPORATION<br>West Publishing Corporation<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|-----|-------------|---------------------|----------------------------------|-------------------------------------|-------------------|
| 202. | 1871 | Research Subscriber Agreement | • Thomson Reuters (VEN0556)<br>• WEST PUBLISHING CORPORATION (VEN0557) | Thomson Reuters<br>West Publishing Corporation<br>Attn: General Counsel<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803<br><br>WEST PUBLISHING CORPORATION<br>West Publishing Corporation<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803 | $0.00 |
| 203. | 1905 | NACI (New Account/Credit Increase) Form dated 6/24/2015 | • Thomson Reuters (VEN0556)<br>• WEST PUBLISHING CORPORATION (VEN0557) | Thomson Reuters<br>West Publishing Corporation<br>Attn: General Counsel<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803<br><br>WEST PUBLISHING CORPORATION<br>West Publishing Corporation<br>610 Opperman Drive, P.O. Box 64833<br>St. Paul, MN 55164-1803 | $0.00 |
| 204. | 1785 | Promotion Agreement | • TokyoTreat Ltd. (VEN0786) | TokyoTreat Ltd.<br>Attn: General Counsel<br>Minato-Ku Mita 3-2-21-103<br>Tokyo,  108-0073<br>Japan | $0.00 |
| 205. | 1572 | Master Service Agreement | • Tremor Video, Inc. (VEN0357) | Tremor Video, Inc.<br>1501 Broadway #801,<br>New York, NY 10036 | $0.00 |
| 206. | 1573 | Publisher Network Services Attachment | • Tremor Video, Inc. (VEN0357) | Tremor Video, Inc.<br>1501 Broadway #801,<br>New York, NY 10036 | $0.00 |
| 207. | 1574 | Supply-side Platform Attachment | • Tremor Video, Inc. (VEN0357) | Tremor Video, Inc.<br>1501 Broadway #801,<br>New York, NY 10036 | $0.00 |
| 208. | 2021 | Consulting Services Agreement | • Trifolium LLC (VEN0652) | Trifolium LLC<br>6273 Deborah Drive<br>Warrenton, VA 20187 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 209. | 2020 | Customer Service Agreement | • Trinet HR Corporation (VEN0665) | Trinet HR Corporation<br>Attn: General Counsel<br>1100 San Leandro Blvd.<br>Suite 400<br>San Leandro, CA 94577 | $0.00 |
| 210. | 1786 | Promotion Agreement | • Tushy, LLC. (VEN0484) | Tushy, LLC.<br>Attn: Monica Pereira<br>601 W. 26th St., #325<br>New York, NY 10001 | $0.00 |
| 211. | 1859 | Invoice # 2015-W3506, dated 12/10/15 | • TVEyes Inc. (VEN0790) | TVEyes Inc.<br>2150 Post Road<br>Fairfield, CT 06824<br><br>TVEyes Inc.<br>Attn: General Counsel<br>1150 Post Road<br>Fairfield, CT 06824 | $0.00 |
| 212. | 1262 | Commerce Promotion Campaign Agreement | • Udemy.com (VEN0870) | Udemy.com<br>Attn. General Counsel<br>600 Harrison St., 3rd Floor<br>San Francisco, CA 94107 | $0.00 |
| 213. | 1735 | Application for Group, Life, Accidental Death & Dismemberment, Disability, Disease, Accident Insurance Policy | • Unimerica Life Insurance Company of New York (VEN0775) | Unimerica Life Insurance Company of New York<br>Attn: General Counsel<br>1 Penn Plaza<br>8th Floor<br>New York, NY 10119<br><br>Unimerica Life Insurance Company of New York<br>c/o Shipman & Goodwin LLP<br>Attn: Eric S. Goldstein, Esq.<br>Latonia C. Williams, Esq.<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 214. | 6.18.1.1 | Accidental Death and Dismemberment Cert. Of Coverage | Unimerica Life Insurance Company | Unimerica Life Insurance Company Attn: General Counsel 1 Penn Plaza 8th Floor New York, NY 10119  Unimerica Life Insurance Company c/o Shipman & Goodwin LLP Attn: Eric S. Goldstein, Esq. Latonia C. Williams, Esq. One Constitution Plaza Hartford, CT 06103-1919 | $0.00 |
| 215. | 6.18.1.10 | Group STD Cert. of Coverage | Unimerica Life Insurance Company | Unimerica Life Insurance Company Attn: General Counsel 1 Penn Plaza 8th Floor New York, NY 10119  Unimerica Life Insurance Company c/o Shipman & Goodwin LLP Attn: Eric S. Goldstein, Esq. Latonia C. Williams, Esq. One Constitution Plaza Hartford, CT 06103-1919 | $0.00 |
| 216. | 6.18.1.11 | Supplemental Accidental Death and Dismemberment Cert. of Coverage | Unimerica Life Insurance Company | Unimerica Life Insurance Company Attn: General Counsel 1 Penn Plaza 8th Floor New York, NY 10119  Unimerica Life Insurance Company c/o Shipman & Goodwin LLP Attn: Eric S. Goldstein, Esq. Latonia C. Williams, Esq. One Constitution Plaza Hartford, CT 06103-1919 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 217. | 6.18.1.12 | Group Supplemental Life  Cert. of Coverage | Unimerica Life Insurance Company | Unimerica Life Insurance Company<br>Attn: General Counsel<br>1 Penn Plaza<br>8th Floor<br>New York, NY 10119<br><br>Unimerica Life Insurance Company<br>c/o Shipman & Goodwin LLP<br>Attn: Eric S. Goldstein, Esq.<br>Latonia C. Williams, Esq.<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | $0.00 |
| 218. | 6.18.1.5 | Group Application (copy of application) | Unimerica Life Insurance Company | Unimerica Life Insurance Company<br>Attn: General Counsel<br>1 Penn Plaza<br>8th Floor<br>New York, NY 10119<br><br>Unimerica Life Insurance Company<br>c/o Shipman & Goodwin LLP<br>Attn: Eric S. Goldstein, Esq.<br>Latonia C. Williams, Esq.<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | $0.00 |
| 219. | 6.18.1.6 | Life Insurance Policy (Policy Provisions) | Unimerica Life Insurance Company | Unimerica Life Insurance Company<br>Attn: General Counsel<br>1 Penn Plaza<br>8th Floor<br>New York, NY 10119<br><br>Unimerica Life Insurance Company<br>c/o Shipman & Goodwin LLP<br>Attn: Eric S. Goldstein, Esq.<br>Latonia C. Williams, Esq.<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 220. | 6.18.1.7 | Group Life Insurance Cert. of Coverage | Unimerica Life Insurance Company | Unimerica Life Insurance Company Attn: General Counsel 1 Penn Plaza 8th Floor New York, NY 10119<br><br>Unimerica Life Insurance Company c/o Shipman & Goodwin LLP Attn: Eric S. Goldstein, Esq. Latonia C. Williams, Esq. One Constitution Plaza Hartford, CT 06103-1919 | $0.00 |
| 221. | N/A | Group LTD Cert of Coverage | Unimerica Life Insurance Company of New York | Unimerica Life Insurance Company of New York Attn: General Counsel 1 Penn Plaza 8th Floor New York, NY 10119<br><br>Unimerica Life Insurance Company of New York c/o Shipman & Goodwin LLP Attn: Eric S. Goldstein, Esq. Latonia C. Williams, Esq. One Constitution Plaza Hartford, CT 06103-1919 | $0.00 |
| 222. | N/A | Group, Life, Accidental Death & Dismemberment, Disability, Disease, Accident Insurance Policy | Unimerica Life Insurance Company of New York | Unimerica Life Insurance Company of New York Attn: General Counsel 1 Penn Plaza 8th Floor New York, NY 10119<br><br>Unimerica Life Insurance Company of New York c/o Shipman & Goodwin LLP Attn: Eric S. Goldstein, Esq. Latonia C. Williams, Esq. One Constitution Plaza Hartford, CT 06103-1919 | $0.00 |
| 223. | 1929 | Terms of Service | • VividCortex, Inc. (VEN0597) | VividCortex, Inc. 696 Berkmar Circle Charlottesville, Virginia 22901 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 224. | 1062 | Website Content License Agreement for Gizmodo in Europe, effective date 1 October 2005 | • VNU Business Media Europe Limited (VEN0083) | VNU Business Media Europe Limited Attn: General Counsel 32-34 Broadwick Street London W1A 2HG United Kingdom | $0.00 |
| 225. | 1064 | Trademark, Domain Name(s) and Secondary Domain Name(s) License Agreement for Gizmodo in Europe, effective date 1 October 2005 | • VNU Business Media Europe Limited (VEN0083) | VNU Business Media Europe Limited Attn: General Counsel 32-34 Broadwick Street London W1A 2HG United Kingdom | $0.00 |
| 226. | 1141 | Trademark, Domain Names and Secondary Domain Names License Agreement for Gizmodo in Europe, effective date 1 October 2005 | • VNU Business Media Europe Limited (VEN0083) | VNU Business Media Europe Limited Attn: General Counsel 32-34 Broadwick Street London W1A 2HG United Kingdom | $0.00 |
| 227. | 1146 | Website Content License Agreement for Gizmodo in Europe, effective date 1 October 2005 | • VNU Business Media Europe Limited (VEN0083) | VNU Business Media Europe Limited Attn: General Counsel 32-34 Broadwick Street London W1A 2HG United Kingdom | $0.00 |
| 228. | 1147 | First Supplemental Agreement to the Trademark, Domain Names and Secondary Domain Names License Agreement dated 5 September 2005 | • VNU Business Media Europe Limited (VEN0083) | VNU Business Media Europe Limited Attn: General Counsel 32-34 Broadwick Street London W1A 2HG United Kingdom | $0.00 |
| 229. | 1148 | First Supplemental Agreement to the Website Content License Agreement dated 5 September 2005 | • VNU Business Media Europe Limited (VEN0083) | VNU Business Media Europe Limited Attn: General Counsel 32-34 Broadwick Street London W1A 2HG United Kingdom | $0.00 |
| 230. | 1811 | Vook Publishing Agreement | • Vook, Inc. (VEN0516) | Vook, Inc. 229 W. 43rd St., 8th Floor New York, NY 10036  Vook, Inc. One New York Plaza Suite 4500 New York, NY 10004 | $0.00 |

| No. | Contract ID | Contract Description | Counter Party(ies) and Vendor ID | Counter Party(ies) Name and Address | Cure Amount (USD) |
|---|---|---|---|---|---|
| 231. | 1266 | Promotion and/or Shop Agreement | • Wine Awesomeness (VEN0903) | Wine Awesomeness<br>Attn: General Counsel<br>270 Lafayette<br>Suie 1105<br>New York, NY 10012 | $0.00 |
| 232. | 1201 | Promotion and/or Shop Agreement | • Wine Awesomeness x (VEN0813) | Wine Awesomeness x<br>Attn: General Counsel<br>270 Lafayette<br>Suie 1105<br>New York, NY 10012 | $0.00 |
| 233. | 1852 | Terms of Service | • WiTopia (VEN0539) | WiTopia<br>11654 Plaza America Drive #316<br>Reston, VA 20190-4700 | $0.00 |
| 234. | 1848 | Terms of Service | • Zapier, Inc. (VEN0535) | Zapier, Inc.<br>243 Buena Vista Ave #508<br>Sunnyvale, CA 94086 | $0.00 |