**Objection Deadline: November 4, 2016 at 4:00 p.m. (Prevailing Eastern Time)**

LEVINE SULLIVAN KOCH & SCHULZ, LLP
Seth D. Berlin
1899 L Street NW, Suite 200
Washington, DC 20036
Telephone: (202) 508-1100
Facsimile: (202) 861-9888

*Special Litigation Counsel to the Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------x
                                        :
In re                                   :      Chapter 11
                                        :
Gawker Media LLC, *et al.*,[1]          :      Case No. 16-11700 (SMB)
                                        :
              Debtors.                  :      (Jointly Administered)
                                        :
-------------------------------------------------------x

**FIRST MONTHLY STATEMENT OF LEVINE SULLIVAN KOCH & SCHULZ, LLP OF FEES FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS SPECIAL LITIGATION COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM <u>JUNE 10, 2016 THROUGH SEPTEMBER 30, 2016</u>**

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056).   Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10020.  Kinja Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10020.

| | |
|---|---|
| Name of Applicant: | **Levine Sullivan Koch & Schulz, LLP** |
| Date of Retention: | **September 23, 2016 (*nunc pro tunc* to June 10, 2016) [Docket No. 288]** |
| Period for Which Compensation and Reimbursement is Sought: | **June 10, 2016 through September 30, 2016** |
| Fees Incurred: | **$324,165.00** |
| Reduction of fees for portions attributable to Non-Debtor Defendants[2]: | **$24,381.23** |
| Total Net fees: | **$299,783.77** |
| Payment of Fees Requested (80%): | **$239,827.02** |
| Expenses Incurred: | **$9,144.63** |
| Total Fees and Expenses Due: | **$248,971.65** |

This is a(n):    __X__ Monthly        _____ Interim        _____ Final application.

---

[2] Pursuant to Paragraph 6 of this Court's Order Authorizing the Retention of Levine Sullivan Koch & Schulz, LLP as Special Litigation Counsel (Dkt. 288) (the "Retention Order"), with respect to compensation of LSKS for services performed in connection with Actions involving Non-Debtor Defendants, the Debtors' estate shall be liable for 85% of the fees and 100% of expenses for services rendered jointly on behalf of the Debtors and Non-Debtor Defendants. Compensation for services rendered on behalf of both the Debtors and Non-Debtor Defendants (the "Non-Debtor Allocation") shall be due pursuant to arrangements between LSKS and the Non-Debtor defendants. As described in paragraph 11 of the Debtors' Application (Dkt. 132) and in paragraph 5 of the Declaration of Seth D. Berlin in support thereof (Dkt. 132), these matters are as follows: *Bollea I, Johnson, Terrill, Ayyadurai,* and *Huon.*

## PRELIMINARY STATEMENT

Levine Sullivan Koch & Schulz, LLP ("Levine Sullivan"), special litigation attorneys for Gawker Media LLC ("Gawker Media"), Gawker Media Group, Inc. ("GMGI"), and Kinja Kft. ("Kinja", and collectively with Gawker Media and GMGI, the "Debtors"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from June 10, 2016 through and including September 30, 2016 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 94] (the "Interim Compensation Order").  After deducting 15 percent from its fees in matters in which it also represents Non-Debtor Defendants, pursuant to the Court's Retention Order, *see note 2 supra*, Levine Sullivan requests: (a) interim allowance and payment of compensation in the amount of $239,827.02 (80% of $299,783.77) of fees on account of reasonable and necessary professional services rendered to the Debtors by Levine Sullivan and (b) reimbursement of actual and necessary costs and expenses in the amount of $9,144.63 incurred by Levine Sullivan during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a schedule of the number of hours expended and fees incurred by Levine Sullivan professionals and paraprofessionals during the Compensation Period with respect to each matter.

2.      **Exhibit B** sets forth a timekeeper summary that includes the respective names, titles, bar admission dates, hourly billing rates, and aggregate hours spent on each separate matter by each Levine Sullivan professional and paraprofessional who provided services to the Debtors during the Compensation Period.  The blended hourly billing rate of Levine Sullivan attorneys during the Compensation period is approximately $462.91.

3.      **Exhibit C** sets forth a summary of expenses incurred and reimbursement sought, by expense type, for the Compensation Period, by matter.

4.      **Exhibit D** sets forth detailed time records of Levine Sullivan professionals for the Compensation Period, separately for each matter.[3]

5.      **Exhibit E** sets forth a complete itemization of expenses, by matter, incurred by Levine Sullivan in connection with services rendered to the Debtors during the Compensation Period for which Levine Sullivan seeks reimbursement.

## NOTICE

6.      Pursuant to the Interim Compensation Order, Levine Sullivan has asked Prime Clerk to provide notice of filing of this statement by hand, overnight delivery, or, if agreed to by the respective Notice Party (as defined in the Interim Compensation Order), by e-mail to an e-mail address designated by that Notice Party, on (a) the Debtors, Gawker Media LLC, c/o Opportune LLP, 10 East 53rd Street, 33rd Floor, New York, New York 10022, Attn: William D. Holden (profinvoices@gawker.com); (b) counsel for the Debtors, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, New York 10036, Attn: Gregg M. Galardi (gregg.galardi@ropesgray.com); (c) the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, NY 10014, Attn: Greg Zipes and Susan Arbeit; (d) counsel for the Official Committee of Unsecured Creditors, Simpson Thacher & Bartlett, 425 Lexington Ave., New York, NY 10017, Attn: Sandy Qusba (squsba@stblaw.com) and William T. Russell (wrussell@stblaw.com); (e) counsel to US VC Partners LP, as Prepetition Second

---

[3] Pursuant to paragraph 5 of the Retention Order (Dkt. 288), LSKS has redacted time entries to remove information protected by the attorney-client privilege, attorney work-product doctrine and/or other applicable privileges.

Lien Lender, Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago IL

60611, Attn: David Heller (david.heller@lw.com) & Latham & Watkins LLP, 885 Third

Avenue, New York, NY 10022, Attn: Keith A. Simon (keith.simon@lw.com); and (f) counsel to

Cerberus Business Finance, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, NY

10022, Attn: Adam C. Harris (adam.harris@srz.com).  Levine Sullivan is serving un-redacted

copies of this statement on the Court and the United States Trustee for the Southern District of

New York.

Dated: October 20, 2016                    Respectfully submitted,

 

_____
Seth D. Berlin
LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L Street NW
Suite 200
Washington, DC  20036
Telephone:  202-508-1100
Facsimile:  202-861-9888

**Exhibit A**

**<u>Statement of Fees by Matter</u>**

| MATTER | TOTAL HOURS BILLED | TOTAL FEES | PORTION ATTRIBUTED TO NON-DEBTOR DEFENDANTS[4] | TOTAL FEES FOR DEBTORS |
|---|---|---|---|---|
| General (00923-000) | 43.50 | $19,690.50 | N/A | $19,690.50 |
| *Bollea I* (00923-002) | 216.40 | $91,152.00 | $13,672.80 | $77,479.20 |
| *Williams* (00923-005) | .70 | $288.00 | N/A | $273.00 |
| *Johnson* (00923-008) | .70 | $270.50 | $40.58 | $229.92 |
| *Terrill* (00923-010) | 55.30 | $23,159.00 | $3,473.85 | $19,685.15 |
| *Huon* (00923-012) | 2.40 | $1,011.00 | $151.65 | $859.35 |
| *Bollea II* (00923-014) | 4.70 | $2,353.00 | N/A | $2,353.00 |
| *Ayyadurai* (00923-015) | 106.20 | $46,949.00 | $7,042.35 | $39,906.65 |
| Bankruptcy Matters (00923-017) | 158.30 | $76,301.50 | N/A | $76,301.50 |
| Retention/Fee Applications (00923-018) | 130.50 | $62,990.50 | N/A | $62,836.00 |
| **TOTALS:** | **718.70** | **$324,165.00** | **$24,381.23** | **$299,783.77** |

---

[4] *See* note 2 *supra.*

## Exhibit B

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | HOURLY RATE | MATTERS[5] | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Seth D. Berlin | Senior Partner | 1991 | $515.00 | *General, Bollea I, Terrill, Ayyadurai, Bankruptcy, Fee Application Bollea II* | 139.60 | $71,894.00 |
| Michael Berry | Partner | 2000 | $490.00 | *Bollea I, Bankruptcy, Fee Application* | 82.50 | $40,425.00 |
| Katherine M. Bolger | Senior Partner | 1999 | $515.00 | *General, Terrill, Ayyadurai, Bankruptcy, Fee Application* | 85.90 | $44,238.50 |
| Chad R. Bowman | Partner | 2003 | $490.00 | *Bankruptcy, Fee Application, Huon, Williams* | 49.30 | $24,157.00 |
| Jay Ward Brown | Senior Partner | 1992 | $515.00 | *Bollea II* | 3.30 | $1,699.50 |

[5] References to litigated matters are defined in paragraph 11 of the Debtors' Application (Dkt. 132) and in paragraph 5 of the Declaration of Seth D. Berlin in support thereof (Dkt. 132), as incorporated by paragraph 4(i) of the Retention Order. Separate amounts are also provided herein for (a) general editorial counseling, as defined by paragraph 4(ii) of the Retention Order; (b) assistance provided to bankruptcy counsel regarding the pending lawsuits; and (c) preparing LSKS's retention application and fee submission (beyond the standard preparation of the firm's invoices). Exhibit D includes detailed breakdowns of time incurred in connection with each of these separate matters.

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | HOURLY RATE | MATTERS[5] | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Nathan E. Siegel | Senior Partner | 1992 | $515.00 | *General, Bollea I, Terrill, Ayyadurai, Bankruptcy, Bollea II, Johnson* | 31.20 | $16,068.00 |
| Michael Sullivan | Senior Partner | 1980 | $515.00 | *Fee Application* | 16.90 | $8,703.50 |
| Alia Smith | Partner | 2001 | $490.00 | *Bollea I, Bankruptcy* | 7.30 | $490.00 |
| Rachel F. Strom | Partner | 2007 | $490.00 | *Ayyadurai* | 4.00 | $1,960.00 |
| Matthew E. Kelley | Mid-Level Associate | 2012 | $380.00 | *Bollea II, Huon* | 1.50 | $570.00 |
| Jeremy A. Kutner | Mid-Level Associate | 2014 | $380.00 | *General, Ayyadurai* | 49.60 | $18,848.00 |
| Adam Lazier | Mid-Level Associate | 2016 | $380.00 | *Terrill, Bankruptcy* | 39.00 | $14,820.00 |
| Maxwell S. Mishkin | Junior Associate | 2014 | $330.00 | *Bollea I* | 9.90 | $3,267.00 |
| Paul Safier | Senior Associate | 2009 | $405.00 | *Bollea I, Bankruptcy* | 138.60 | $56,133.00 |
| Shaina Ward | Senior Associate | 2009 | $405.00 | *Fee Application* | 25.70 | $10,408.50 |
| Scott Bailey | Paralegal | N/A | $215.00 | *Terrill, Ayyadurai* | 2.20 | $473.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | HOURLY RATE | MATTERS[5] | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Cynthia A. Lindsay | Paralegal | N/A | $215.00 | *Terrill, Ayyadurai, Bankruptcy* | 7.80 | $1,677.00 |
| Rebecca N. Pottash | Paralegal | N/A | $215.00 | *General, Bollea I* | 7.20 | $1,548.00 |
| Ryan Relyea | Paralegal | N/A | $215.00 | *General, Bollea I, Terrill, Ayyadurai, Bankruptcy, Johnson, Huon, Williams* | 17.20 | $3,698.00 |
| **TOTALS:** | | | | | **718.70** | **$324,165.00** |

| TOTALS | BLENDED HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners | $499.14 | 420.00 | $212,722.50 |
| Associates | $393.67 | 264.30 | $104,046.50 |
| Paraprofessionals | $215.00 | 34.40 | $7,396.00 |
| Blended Attorney Rate | $462.91 | | |
| **TOTALS:** | | **718.70** | **$324,165.00** |

**<u>Exhibit C</u>**

**Disbursement Summary**

**DISBURSEMENT SUMMARY**

| EXPENSES | AMOUNTS |
|---|---|
| Travel | $1,936.51 |
| Litigation Support Vendors | $-50.00[6] |
| Electronic Document Management Services | $6,454.12 |
| Experts | $650.00 |
| Filing Fee | $45.00 |
| Court Calls | $109.00 |
| **TOTAL:** | **$9,144.63** |

---

[6] This amount is a credit to the Debtors.

**Exhibit D**

**Time Detail**



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016
In Reference To: 00923-000 - General
Client: Gawker Media, LLC

Invoice  18412    SDB

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/11/16 | NES | Exchange email with H. Dietrick regarding ▮▮▮▮▮ ▮▮▮▮▮. | 0.50 515.00/hr | 257.50 |
| 06/12/16 | NES | Exchange email H. Dietrick regarding ▮▮▮▮▮ ▮▮. | 0.40 515.00/hr | 206.00 |
| 06/14/16 | NES | Review and suggest revisions to ▮▮▮▮▮ ▮▮▮▮▮ (1.4); review and analyze underlying story (.8). | 2.20 515.00/hr | 1,133.00 |
| 06/20/16 | SDB | Telephone conference with C. O'Connor regarding various matters and ▮▮▮▮▮ (.6); exchange email with C. O'Connor regarding same (.2); address access matter (.3); exchange email with H. Dietrick regarding ▮▮▮▮▮ (.3); telephone conference with office of Judge Case regarding ▮▮▮ (.2). | 1.60 515.00/hr | 824.00 |
| 06/21/16 | SDB | Review and revise ▮▮▮▮▮ (.6); review NY law regarding same (.5); exchange email with H. Dietrick regarding ▮▮ (.3). | 1.40 515.00/hr | 721.00 |
| 06/21/16 | NES | Review ▮▮▮▮▮ and exchange email with H. Dietrick regarding ▮▮. | 0.40 515.00/hr | 206.00 |
| 06/22/16 | KMB | Forward authorities to C. O'Connor regarding access matters. | 0.60 515.00/hr | 309.00 |
| 06/23/16 | SDB | Telephone conference with H. Dietrick regarding ▮▮▮▮▮ and address ▮▮. | 0.60 515.00/hr | 309.00 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden                                                                              October 1, 2016
I.D. 00923-000 - SDB                                                                       Invoice  18412
Re: General                                                                                        Page 2

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/24/16 | SDB | Prepare materials for H. Dietrick for use in ████████ ████████, and exchange email with H. Dietrick regarding ██. | 1.30 515.00/hr | 669.50 |
| 06/24/16 | RRR | Identify, review and compile requested documents for client. | 1.40 215.00/hr | 301.00 |
| 06/28/16 | SDB | Address ████ question with C. O'Connor. | 0.20 515.00/hr | 103.00 |
| 06/29/16 | SDB | Preliminary review of ████████ (.4); review draft response (.8); telephone conference with C. O'Connor regarding ████ (.7); address prepublication counseling (.1); exchange email with H. Dietrick regarding ████ (.3). | 2.30 515.00/hr | 1,184.50 |
| 06/29/16 | RRR | Identify, review and prepare files requested by client. | 0.90 215.00/hr | 193.50 |
| 06/29/16 | NES | Review ████████ and review and revise draft correspondence from ████ same. | 0.80 515.00/hr | 412.00 |
| 06/30/16 | NES | Review revised ████████ and ████ same. | 0.50 515.00/hr | 257.50 |
| 06/30/16 | SDB | Review and revise ████ (1.5); exchange email with client regarding ██ (.5). | 2.00 515.00/hr | 1,030.00 |
| 06/30/16 | SDB | Review and analyze ████████ ██ (.8); review and revise ████ (1.4); exchange email with clients regarding same (.3). | 2.50 515.00/hr | 1,287.50 |
| 07/01/16 | SDB | Exchange email with C. O'Connor regarding ████ ██ (.4); review and revise same (.6). | 1.00 515.00/hr | 515.00 |
| 07/06/16 | SDB | Exchange email with C. O'Connor regarding ████. | 0.20 515.00/hr | 103.00 |
| 07/08/16 | SDB | Telephone conference with H. Dietrick regarding ██. | 0.20 515.00/hr | 103.00 |
| 07/10/16 | SDB | Telephone conference with H. Dietrick regarding ██. | 0.40 515.00/hr | 206.00 |
| 07/13/16 | SDB | Review revised ████ exchange email with H. Dietrick regarding ██ (.2); exchange email with C. O'Connor | 0.30 515.00/hr | 154.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-000 - SDB | Invoice 18412 |
| Re: General | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | regarding ▮▮▮ (.1). | | |
| 07/15/16 | KMB | Review ▮▮▮. | 1.00 515.00/hr | 515.00 |
| 07/18/16 | SDB | Respond to inquiries from C. O'Connor regarding ▮▮▮. | 0.20 515.00/hr | 103.00 |
| 07/19/16 | JAK | Prepare ▮▮▮ and compile cited exhibits for ▮▮▮. | 3.20 380.00/hr | 1,216.00 |
| 07/20/16 | RNP | Research ▮▮▮; identify, review and prepare exhibits to accompany ▮▮▮. | 2.70 215.00/hr | 580.50 |
| 07/20/16 | KMB | Revise ▮▮▮. | 2.00 515.00/hr | 1,030.00 |
| 07/21/16 | RNP | Research ▮▮▮. | 1.60 215.00/hr | 344.00 |
| 07/21/16 | KMB | Revise ▮▮▮ and revise ▮▮▮. | 2.50 515.00/hr | 1,287.50 |
| 07/26/16 | RNP | Research ▮▮▮. | 1.00 215.00/hr | 215.00 |
| 07/26/16 | KMB | Revise and finalize ▮▮▮. | 2.60 515.00/hr | 1,339.00 |
| 07/29/16 | SDB | Telephone conference and exchange email with C. O'Connor regarding ▮▮▮. | 0.40 515.00/hr | 206.00 |
| 07/29/16 | KMB | Exchange email with C. O'Connor regarding ▮▮▮. | 0.20 515.00/hr | 103.00 |
| 08/03/16 | SDB | Exchange email with C. O'Connor regarding ▮▮▮. | 0.10 515.00/hr | 51.50 |
| 08/04/16 | SDB | Review and analyze ▮▮▮ and address ▮▮▮. | 0.60 515.00/hr | 309.00 |
| 08/09/16 | SDB | Exchange email with C. O'Connor regarding ▮▮▮. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-000 - SDB | Invoice 18412 |
| Re: General | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 08/11/16 | SDB | Telephone conference with insurer and coverage counsel ███ ███ (.5); draft email to insurer regarding ███ (.4). | 0.90 515.00/hr | 463.50 |
| 08/11/16 | KMB | Prepare for and participate in telephone conference with C. O'Connor, L. Obie ████████ and follow up regarding ███. | 1.00 515.00/hr | 515.00 |
| 09/01/16 | SDB | Telephone conference with C. O'Connor regarding ████ ███ and address ███. | 0.80 515.00/hr | 412.00 |
| 09/02/16 | SDB | Address ████ issues. | 0.30 515.00/hr | 154.50 |
| 09/12/16 | SDB | Address █████ with client. | 0.50 515.00/hr | 257.50 |
| | | **For professional services rendered** | **43.50** | **$19,690.50** |

## Disbursements

| Description | Amount |
|-------------|--------|
| Filing Fees | 45.00 |
| **Total Disbursements** | **$45.00** |

| | |
|---|---|
| **Total Amount of this Bill** | **$19,735.50** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-000 - SDB | Invoice 18412 |
| Re: General | Page 5 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 18.00 | 515.00 | 9,270.00 |
| Nathan E. Siegel | 4.80 | 515.00 | 2,472.00 |
| Katherine M. Bolger | 9.90 | 515.00 | 5,098.50 |
| Ryan R. Relyea | 2.30 | 215.00 | 494.50 |
| Rebecca N. Pottash | 5.30 | 215.00 | 1,139.50 |
| Jeremy A Kutner | 3.20 | 380.00 | 1,216.00 |
| **Totals** | **43.50** |  | **$19,690.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                Invoice  18095      MB

In Reference To: 00923-002 - Bollea v. Gawker Media, et al.

Client: Gawker Media, LLC

---

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/10/16 | RRR | Continue to review appellate emergency motion to stay and identify, review and prepare documents for appendix. | 4.50 215.00/hr | 967.50 |
| 06/10/16 | MSM | Draft proposed order for Judge Campbell denying motion for stay of order granting stay with conditions. | 0.50 330.00/hr | 165.00 |
| 06/10/16 | MB | Prepare for and attend hearing on motion for stay of execution (3.7); multiple telephone conferences with clients and other counsel regarding ▨▨▨▨▨ (1.8); formulate strategy regarding ▨▨▨▨▨ (.8); review and revise appellate motion for emergency stay (1.5); review and revise suggestion of bankruptcy (.4); review and analyze possible response to correspondence from plaintiff's counsel to Judge Campbell regarding hearing (.9); return travel from Florida to Philadelphia (3.8). | 12.90 490.00/hr | 6,321.00 |
| 06/10/16 | PJS | Review and revise appellate stay motion (1.1); prepare for and participate in trial court hearing on motion to stay execution (3.9); review and revise possible post-hearing filings, and develop strategy regarding ▨▨▨ (3.8); confer with S. Vogt regarding proposed orders (.2); return travel to Philadelphia (3.8). | 12.80 405.00/hr | 5,184.00 |
| 06/10/16 | ALS | Plan strategy and review documents in light of court hearing and bankruptcy filing. | 0.50 490.00/hr | 245.00 |
| 06/10/16 | SDB | Address hearing and strategy for same (.4); address notice of appeal (.4); review and analyze order proposed by plaintiff (.3); | 3.90 515.00/hr | 2,008.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-002 - MB | Invoice 18095 |
| Re: Bollea v. Gawker Media, et al. | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | review and revise stay papers (.4); address client bankruptcy and suggestion of bankruptcy (.8); telephone conferences, and exchange email with client regarding ▮▮▮ (.8); review correspondence to court from plaintiff regarding hearing (.2); review order on temporary stay (.1); address TRO entry in bankruptcy case and ramifications of same (.2); address email from C. Harder regarding ▮▮▮ (.3). | | |
| 06/10/16 | NES | Revise appellate motions for stay for filing if necessary (4.8); telephone conference and exchange email with H. Dietrick and bankruptcy counsel regarding ▮▮▮▮▮▮▮ (1.5); telephone conferences with Florida team regarding ▮▮▮▮▮ (.7); review bankruptcy pleadings and TRO Order (.8). | 7.80 515.00/hr | 4,017.00 |
| 06/11/16 | SDB | Respond to inquiry from G. Galardi regarding ▮▮▮▮▮. | 0.20 515.00/hr | 103.00 |
| 06/12/16 | MB | Formulate strategy regarding next steps in light of bankruptcy filing. | 0.50 490.00/hr | 245.00 |
| 06/12/16 | SDB | Analyze possible response to correspondence from plaintiff's counsel to court regarding alleged misrepresentations. | 0.30 515.00/hr | 154.50 |
| 06/13/16 | MB | Formulate strategy regarding plaintiff's correspondence to Judge Campbell and next steps in light of bankruptcy filing (.7); telephone conference with H. Dietrick regarding ▮▮▮▮▮ (.5); exchange email with T. McCreary and S. Vogt regarding hearing and formulate response to same (.3); telephone conference with G. Galardi and M. Winograd regarding ▮▮▮▮▮ (.9); address numerous issues regarding next steps in light of bankruptcy filing (1.3). | 3.70 490.00/hr | 1,813.00 |
| 06/13/16 | NES | Telephone conferences regarding ▮▮▮▮▮▮▮▮ (1.5); telephone conference with H. Dietrick regarding ▮▮▮ (.4). | 1.90 515.00/hr | 978.50 |
| 06/14/16 | PJS | Draft, and oversee filing of, suggestions of bankruptcy in Bollea proceedings (.4); assemble and transmit materials requested by bankruptcy counsel (.1). | 0.50 405.00/hr | 202.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-002 - MB | | | | Invoice 18095 |
| Re: Bollea v. Gawker Media, et al. | | | | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 06/14/16 | MB | Formulate strategy regarding ▮▮▮▮▮▮ exchange email with G. Galardi and M. Winograd regarding ▮▮▮▮▮ (.6); exchange email with T. McCreary and S. Vogt regarding hearing (.3); address preparation and filing of suggestions of bankruptcy in appeals court (.2); review order setting hearing and exchange email with G. Galardi and M. Winograd regarding ▮▮▮ (.3). | 1.40 490.00/hr | 686.00 |
| 06/14/16 | NES | Exchange email and telephone conference with Ropes & Gray, H. Dietrick regarding ▮▮▮▮▮▮. | 0.70 515.00/hr | 360.50 |
| 06/15/16 | MB | Analyze issues regarding case status in light of bankruptcy proceeding (.6); telephone conference with M. Winograd regarding ▮▮▮▮▮▮▮▮▮▮ (.4); review filings in bankruptcy case concerning motion for preliminary injunction and analyze impact on trial court proceedings (.6). | 1.60 490.00/hr | 784.00 |
| 06/15/16 | NES | Telephone conference with M. Winograd ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.60 515.00/hr | 309.00 |
| 06/16/16 | MB | Review correspondence from S. Vogt to Judge Campbell's chambers regarding hearing (.3); exchange email with H. Dietrick and Gawker's bankruptcy counsel regarding ▮▮ (.2); exchange email with S. Vogt regarding stay of litigation and formulate strategy regarding ▮▮ (.6); exchange email with Gawker's bankruptcy counsel regarding same (.2); telephone conference with G. Thomas regarding ▮▮▮▮▮▮▮ (.3). | 1.60 490.00/hr | 784.00 |
| 06/17/16 | PJS | Review and analyze transcript of bankruptcy proceeding pertaining to stay of Bollea action (.4); telephone conference with C. Berman regarding ▮▮▮▮▮▮▮ (.3). | 0.70 405.00/hr | 283.50 |
| 06/17/16 | MB | Formulate strategy regarding ▮▮▮▮▮▮▮▮▮▮▮. | 1.40 490.00/hr | 686.00 |
| 06/19/16 | MB | Formulate strategy regarding ▮▮▮▮▮▮▮▮▮. | 0.40 490.00/hr | 196.00 |
| 06/20/16 | MB | Review orders staying proceedings filed by plaintiff in trial court and | 0.10 490.00/hr | 49.00 |

### Levine Sullivan Koch & Schulz, LLP

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-002 - MB | | | | Invoice 18095 |
| Re: Bollea v. Gawker Media, et al. | | | | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | appeals court. | | |
| 06/22/16 | PJS | Develop strategy regarding ▮▮▮▮▮ (.7); telephone conference with S. Brannock regarding ▮▮▮▮▮ (.5). | 1.20 405.00/hr | 486.00 |
| 06/22/16 | MB | Formulate strategy regarding ▮▮▮▮. | 0.70 490.00/hr | 343.00 |
| 06/22/16 | SDB | Telephone conference with H. Dietrick regarding ▮▮▮▮ (.4); telephone conference with S. Brannock regarding ▮▮▮▮ (.5); address issues related to record on appeal (.3); telephone conference with M. Winograd regarding ▮▮▮▮ (.6); review and revise proposed order staying execution pending appeal (1.8); exchange email with M. Winograd and J. Gill regarding ▮▮ (.3); exchange email with S. Brannock regarding ▮▮ (.3); address document production in adversary proceeding and exchange email with Ropes counsel regarding ▮▮ (.6); begin preliminary outline of appeal brief (1.0). | 2.30 515.00/hr | 1,184.50 |
| 06/22/16 | NES | Strategize regarding ▮▮▮▮▮ ▮▮. | 0.30 515.00/hr | 154.50 |
| 06/23/16 | PJS | Begin drafting merits brief for appeal and develop strategy regarding same. | 2.80 405.00/hr | 1,134.00 |
| 06/24/16 | SDB | Address outline and record for appeal brief. | 1.50 515.00/hr | 772.50 |
| 06/28/16 | PJS | Continue drafting merits appeal brief (.9); develop strategy regarding ▮▮▮▮ (.3); exchange email with C. Berman regarding ▮▮▮▮ (.2). | 1.40 405.00/hr | 567.00 |
| 06/28/16 | SDB | Address issues related to appellate record. | 0.40 515.00/hr | 206.00 |
| 06/30/16 | SDB | Review and revise preliminary draft of initial section of appeal brief. | 1.30 515.00/hr | 669.50 |
| 07/05/16 | SDB | Continue to draft and outline initial section of appeal brief. | 1.50 515.00/hr | 772.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-002 - MB | | | | Invoice 18095 |
| Re: Bollea v. Gawker Media, et al. | | | | Page 5 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 07/06/16 | PJS | Oversee drafting of notices of filing in order to get hearing and trial transcripts in the record (.5); continue outlining revised appeal brief (.5). | 1.00 405.00/hr | 405.00 |
| 07/06/16 | RRR | Identify, review and prepare list of trial court hearing transcripts to be filed for appellate record. | 0.60 215.00/hr | 129.00 |
| 07/06/16 | RNP | Identify, review and prepare all trial and hearing transcripts and draft notices of filing for record on appeal. | 1.90 215.00/hr | 408.50 |
| 07/06/16 | SDB | Address record issues and outline for appeal brief. | 0.80 515.00/hr | 412.00 |
| 07/07/16 | RRR | Identify, review and prepare hearing and trial transcripts for filing as part of record on appeal. | 2.20 215.00/hr | 473.00 |
| 07/07/16 | PJS | Review and revise draft notices of filing for hearing and trial transcripts, addressing related confidentiality issues (.8); continue outlining merits appeal brief (.9). | 1.70 405.00/hr | 688.50 |
| 07/07/16 | SDB | Address appeal brief and record issues. | 0.70 515.00/hr | 360.50 |
| 07/08/16 | RRR | Continue to identify, review and prepare trial court hearing transcripts for filing. | 1.40 215.00/hr | 301.00 |
| 07/08/16 | PJS | Outline initial section of merits appeal brief (1.0); review and revise notice of filing of transcripts (.3). | 1.30 405.00/hr | 526.50 |
| 07/08/16 | SDB | Respond to inquiry from H. Dietrick regarding ████████ ████████. | 0.40 515.00/hr | 206.00 |
| 07/11/16 | PJS | Telephone conference with trial court clerk regarding preparation of appellate record once stay is lifted (.2); telephone conference with Florida appellate counsel regarding ███ (.2); review and revise draft notices of filing of transcripts (.2); exchange email with court reporter regarding confidentiality issues (.1); continue outlining initial sections of appeal brief (.7). | 1.40 405.00/hr | 567.00 |
| 07/11/16 | SDB | Address status of record on appeal and submission of transcripts. | 0.30 515.00/hr | 154.50 |
| 07/12/16 | SDB | Draft initial section of appeal brief and review record in connection | 5.30 515.00/hr | 2,729.50 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden                                          October 1, 2016
I.D. 00923-002 - MB                                    Invoice  18095
Re: Bollea v. Gawker Media, et al.                          Page 6

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | with same. | | |
| 07/13/16 | PJS | Continue drafting initial sections of merits appeal brief. | 0.80 405.00/hr | 324.00 |
| 07/14/16 | PJS | Continue drafting initial section for merits appeal brief. | 3.10 405.00/hr | 1,255.50 |
| 07/15/16 | PJS | Draft initial section of merits appeal brief. | 1.70 405.00/hr | 688.50 |
| 07/15/16 | SDB | Telephone conference with G. Thomas regarding ███████ ███████. | 0.20 515.00/hr | 103.00 |
| 07/18/16 | PJS | Continue drafting section of merits appeal. | 2.40 405.00/hr | 972.00 |
| 07/19/16 | PJS | Continue drafting section of merits appeal. | 3.80 405.00/hr | 1,539.00 |
| 07/20/16 | PJS | Continue drafting section of merits appeal (1.7); draft directions to clerk regarding appellate record and review and revise accompanying notices of filing (.8). | 2.50 405.00/hr | 1,012.50 |
| 07/21/16 | PJS | Continue drafting section of merits appeal brief. | 2.60 405.00/hr | 1,053.00 |
| 07/22/16 | ALS | Prepare pro hac vice motions for S. Berlin, P. Safier, and M. Berry in connection with merits appeal. | 0.60 490.00/hr | 294.00 |
| 07/22/16 | PJS | Address strategy regarding supplementing appellate record. | 0.40 405.00/hr | 162.00 |
| 07/22/16 | MB | Review and revise pro hac vice motion. | 0.20 490.00/hr | 98.00 |
| 07/27/16 | ALS | Finalize pro hac vice applications for merits appeal. | 0.30 490.00/hr | 147.00 |
| 07/29/16 | SDB | Telephone conference with H. Dietrick regarding ███████ ███████ (.6); review and revise ███████ ███████ (.7). | 1.30 515.00/hr | 669.50 |
| 08/01/16 | SDB | Telephone conference with H. Dietrick regarding ███████ ███████. | 0.30 515.00/hr | 154.50 |
| 08/02/16 | PJS | Continue drafting section of merits appeal brief. | 2.60 405.00/hr | 1,053.00 |
| 08/03/16 | PJS | Continue drafting section of merits appeal. | 2.40 405.00/hr | 972.00 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-002 - MB | Invoice 18095 |
| Re: Bollea v. Gawker Media, et al. | Page 7 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/04/16 | PJS | Continue drafting section of merits appeal. | 1.70<br>405.00/hr | 688.50 |
| 08/05/16 | SDB | Telephone conference with H. Dietrick regarding ▮▮▮ ▮▮▮ (.4); exchange email with G. Galardi regarding ▮ (.1). | 0.50<br>515.00/hr | 257.50 |
| 08/05/16 | PJS | Continue drafting section of merits appeal. | 2.10<br>405.00/hr | 850.50 |
| 08/09/16 | SDB | Respond to inquiry from N. Denton regarding ▮▮▮ ▮▮▮ | 0.30<br>515.00/hr | 154.50 |
| 08/10/16 | SDB | Telephone conference with H. Dietrick regarding ▮▮▮ (.5); ▮▮▮ (.8). | 1.30<br>515.00/hr | 669.50 |
| 08/31/16 | PJS | Continue drafting merits appeal brief. | 0.70<br>405.00/hr | 283.50 |
| 09/01/16 | PJS | Continue drafting merits appeal brief. | 1.30<br>405.00/hr | 526.50 |
| 09/06/16 | MB | Analyze issues regarding ▮▮▮ ▮▮▮. | 0.70<br>490.00/hr | 343.00 |
| 09/06/16 | PJS | Continue drafting merits appeal brief. | 1.10<br>405.00/hr | 445.50 |
| 09/06/16 | SDB | Exchange email with H. Dietrick regarding ▮▮▮. | 0.20<br>515.00/hr | 103.00 |
| 09/07/16 | MB | Exchange email with H. Dietrick regarding ▮▮▮. | 0.10<br>490.00/hr | 49.00 |
| 09/07/16 | SDB | Address ▮▮▮ and exchange email with H. Dietrick regarding ▮. | 0.20<br>515.00/hr | 103.00 |
| 09/08/16 | MB | Formulate strategy ▮▮▮ and exchange email with H. Dietrick regarding ▮. | 0.30<br>490.00/hr | 147.00 |
| 09/08/16 | PJS | ▮▮▮. | 0.20<br>405.00/hr | 81.00 |
| 09/12/16 | MB | Formulate strategy regarding appeal brief and record and analyze issues regarding same. | 0.30<br>490.00/hr | 147.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-002 - MB | Invoice 18095 |
| Re: Bollea v. Gawker Media, et al. | Page 8 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 09/12/16 | PJS | ▓▓▓▓▓ (.2); develop strategy for drafting appeal brief (.3); telephone conference with clerk of Pinellas County Circuit Court regarding state of efforts to prepare record for appeal (.3). | 0.80 405.00/hr | 324.00 |
| 09/13/16 | PJS | Continue drafting merits appeal brief. | 6.60 405.00/hr | 2,673.00 |
| 09/13/16 | SDB | Formulate strategy regarding appeal brief and oversee drafting of same. | 0.60 515.00/hr | 309.00 |
| 09/14/16 | MB | Formulate strategy regarding appeal and record on appeal and analyze issues regarding same (.2); analyze issues regarding press reports about J. Francis's involvement in litigation (.3). | 0.50 490.00/hr | 245.00 |
| 09/14/16 | PJS | Continue drafting merits appeal brief. | 3.60 405.00/hr | 1,458.00 |
| 09/15/16 | PJS | Continue drafting merits appeal brief. | 8.20 405.00/hr | 3,321.00 |
| 09/16/16 | MB | Formulate strategy regarding appeal brief. | 0.30 490.00/hr | 147.00 |
| 09/19/16 | PJS | Continue drafting merits appeal brief. | 3.40 405.00/hr | 1,377.00 |
| 09/20/16 | PJS | Continue drafting merits appeal brief. | 9.60 405.00/hr | 3,888.00 |
| 09/20/16 | MB | Formulate strategy regarding appeal brief. | 0.20 490.00/hr | 98.00 |
| 09/21/16 | PJS | Continue drafting merits appeal brief. | 0.50 405.00/hr | 202.50 |
| 09/22/16 | PJS | Continue drafting merits appeal brief. | 5.00 405.00/hr | 2,025.00 |
| 09/23/16 | PJS | Continue drafting merits appeal brief. | 10.10 405.00/hr | 4,090.50 |
| 09/24/16 | PJS | Continue drafting merits appeal brief. | 1.10 405.00/hr | 445.50 |
| 09/26/16 | PJS | Continue drafting merits appeal brief. | 6.30 405.00/hr | 2,551.50 |
| 09/27/16 | PJS | Continue drafting merits appeal brief. | 4.20 405.00/hr | 1,701.00 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden
I.D. 00923-002 - MB
Re: Bollea v. Gawker Media, et al.

October 1, 2016
Invoice 18095
Page 9

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 09/27/16 | MSM | Legal research regarding ██████████. | 2.30 330.00/hr | 759.00 |
| 09/28/16 | PJS | Continue drafting merits appeal brief. | 1.80 405.00/hr | 729.00 |
| 09/28/16 | MSM | Legal research regarding ██████████. | 0.90 330.00/hr | 297.00 |
| 09/29/16 | PJS | Continue drafting merits appeal brief. | 9.80 405.00/hr | 3,969.00 |
| 09/29/16 | MSM | Legal research regarding ██████████. | 1.70 330.00/hr | 561.00 |
| 09/30/16 | PJS | Continue drafting merits appeal brief. | 7.30 405.00/hr | 2,956.50 |
| 09/30/16 | MSM | Legal research regarding ██████████. | 4.50 330.00/hr | 1,485.00 |

| | | **For professional services rendered** | **216.40** | **$91,152.00** |
|---|---|---|---|---|

### Disbursements

| Description | Amount |
|-------------|--------|
| Travel | 977.91 |
| Electronic Document Management Services | 6,311.22 |
| Litigation Support Vendors | -50.00 |
| **Total Disbursements** | **$7,239.13** |

| **Total Amount of this Bill** | **$98,391.13** |
|---|---|

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-002 - MB | Invoice 18095 |
| Re: Bollea v. Gawker Media, et al. | Page 10 |

## Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 23.80 | 515.00 | 12,257.00 |
| Nathan E. Siegel | 11.30 | 515.00 | 5,819.50 |
| Michael Berry | 26.90 | 490.00 | 13,181.00 |
| Alia L. Smith | 1.40 | 490.00 | 686.00 |
| Paul J. Safier | 132.50 | 405.00 | 53,662.50 |
| Maxwell S. Mishkin | 9.90 | 330.00 | 3,267.00 |
| Ryan R. Relyea | 8.70 | 215.00 | 1,870.50 |
| Rebecca N. Pottash | 1.90 | 215.00 | 408.50 |
| **Totals** | **216.40** | | **$91,152.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605


**LEVINE SULLIVAN KOCH & SCHULZ, LLP**

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                                 Invoice  18142    CRB

In Reference To: 00923-005 - Mitchell Williams

Client: Gawker Media, LLC

Claim Number: AIG Claim: 0398294708US

---

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 08/31/16 | CRB | Telephone conference with R. Warden regarding trial of plaintiff's claims against The MLB Network. | 0.20 490.00/hr | 98.00 |
| 09/09/16 | RRR | Identify, review and preserve .pdf and .html versions of at-issue web pages. | 0.20 215.00/hr | 43.00 |
| 09/12/16 | CRB | Monitor status of trial proceedings in claim against The MLB Network and exchange email with C. O'Connor regarding ▮▮▮. | 0.30 490.00/hr | 147.00 |
| **For professional services rendered** | | | **0.70** | **$288.00** |

## Disbursements

| Description | Amount |
|-------------|--------|
| Experts | 650.00 |
| **Total Disbursements** | **$650.00** |
| **Total Amount of this Bill** | **$938.00** |

### Levine Sullivan Koch & Schulz, LLP

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-005 - CRB | Invoice 18142 |
| Re: Mitchell Williams | Page 2 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Chad R. Bowman | 0.50 | 490.00 | 245.00 |
| Ryan R. Relyea | 0.20 | 215.00 | 43.00 |
| **Totals** | | | **$288.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                    Invoice  18131    NES
In Reference To: 00923-008 - Chuck Johnson
Client: Gawker Media, LLC

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/16/16 | NES | Review ███████████ (.1); exchange email with C. O'Connor regarding ███ (.1). | 0.20 515.00/hr | 103.00 |
| 07/08/16 | NES | Review court order filed in Johnson case and exchange email with C. O'Connor regarding ██████. | 0.20 515.00/hr | 103.00 |
| 09/09/16 | RRR | Identify, review and preserve .pdf and .html versions of at-issue web pages. | 0.30 215.00/hr | 64.50 |
| **For professional services rendered** | | | **0.70** | **$270.50** |
| **Total Amount of this Bill** | | | | **$270.50** |

### Levine Sullivan Koch & Schulz, LLP

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-008 - NES | Invoice 18131 |
| Re: Chuck Johnson | Page 2 |

#### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Nathan E. Siegel | 0.40 | 515.00 | 206.00 |
| Ryan R. Relyea | 0.30 | 215.00 | 64.50 |
| **Totals** | | | **$270.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



**LEVINE SULLIVAN KOCH & SCHULZ, LLP**

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                  Invoice  18217    KMB
In Reference To: 00923-010 - Ashley Terrill
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 06/10/16 | AL | Legal research regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓. | 2.50 380.00/hr | 950.00 |
| 06/10/16 | AL | Revise pre-motion correspondence (1.4); legal research ▓ ▓▓▓▓▓▓▓ (1.0). | 2.40 380.00/hr | 912.00 |
| 06/10/16 | KMB | Review and revise correspondence to court regarding motion to dismiss (1.0); exchange email with C. Harder regarding extension after bankruptcy filing (.3); strategize regarding ▓▓▓▓▓▓▓▓▓▓▓▓ (.9). | 2.20 515.00/hr | 1,133.00 |
| 06/11/16 | AL | Continue legal research ▓▓▓▓▓▓▓▓▓▓▓. | 1.60 380.00/hr | 608.00 |
| 06/12/16 | KMB | Telephone conference with M. Winograd regarding ▓▓▓▓▓▓▓▓▓▓ (.3); draft correspondence to court and revise same (.8); telephone conference with M. Winograd and D. Hennes regarding ▓▓▓▓▓▓▓▓▓ (1.0). | 2.10 515.00/hr | 1,081.50 |
| 06/13/16 | SB | Revise, serve and file suggestion of bankruptcy regarding Gawker Media LLC and correspondence to Judge Buchwald seeking extension of time for individual defendants to respond to second amended complaint in light of Gawker bankruptcy and preliminary injunction proceedings. | 0.50 215.00/hr | 107.50 |
| 06/13/16 | KMB | Telephone conferences and exchange numerous email with client | 2.20 515.00/hr | 1,133.00 |

### Levine Sullivan Koch & Schulz, LLP

| | | |
|---|---|---|
| William Holden | | October 1, 2016 |
| I.D. 00923-010 - KMB | | Invoice 18217 |
| Re: Ashley Terrill | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | and bankruptcy counsel regarding ███████ (1.2); revise correspondence to court seeking extension (.5); finalize suggestion of bankruptcy (.5). | | |
| 06/14/16 | KMB | Exchange email with client and bankruptcy counsel regarding ██. | 0.60 515.00/hr | 309.00 |
| 08/02/16 | KMB | File suggestion of bankruptcy for N. Denton. | 0.20 515.00/hr | 103.00 |
| 08/04/16 | KMB | Address strategy for ██████████. | 0.60 515.00/hr | 309.00 |
| 08/05/16 | KMB | Telephone conference with S. Biddle, J. Cook r███████████. | 1.10 515.00/hr | 566.50 |
| 08/08/16 | KMB | Telephone conference with bankruptcy counsel regarding ████████ (.3); follow up regarding ████████ (.6); telephone conference with S. Biddle regarding ██ (.4); telephone conference with J. Cook ██████ (.4). | 1.70 515.00/hr | 875.50 |
| 08/13/16 | KMB | Exchange email with Lobree regarding █████. | 0.20 515.00/hr | 103.00 |
| 08/15/16 | KMB | Telephone conference with J. Cook regarding ██████. | 0.20 515.00/hr | 103.00 |
| 08/22/16 | KMB | Review correspondence to court updating on status of bankruptcy proceedings. | 0.20 515.00/hr | 103.00 |
| 08/31/16 | KMB | Telephone conference with bankruptcy attorneys, C. O'Connor, H. Dietrick regarding ██ (.3); exchange email with C. Harder regarding extension of time (.2). | 0.50 515.00/hr | 257.50 |
| 08/31/16 | NES | Telephone conference with Ropes counsel regarding potential ███ █. | 0.20 515.00/hr | 103.00 |
| 09/02/16 | KMB | Draft correspondence regarding ██████. | 0.50 515.00/hr | 257.50 |
| 09/02/16 | AL | Draft correspondence to court seeking extension of time to respond to second amended complaint. | 3.30 380.00/hr | 1,254.00 |
| 09/05/16 | KMB | Draft correspondence for S. Biddle and J. Cook extension. | 1.70 515.00/hr | 875.50 |
| 09/05/16 | CAL | Review citations and quotations in letter to Judge Buchwald | 1.30 215.00/hr | 279.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-010 - KMB | Invoice  18217 |
| Re: Ashley Terrill | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| | | requesting extension. | | |
| 09/06/16 | AL | Revise correspondence to court requesting ██████████ ████████. | 1.90 380.00/hr | 722.00 |
| 09/06/16 | SB | Finalize and file motion for extension of time to respond to complaint and related documents. | 0.30 215.00/hr | 64.50 |
| 09/06/16 | KMB | Finalize correspondence regarding ████████ (.4); ████████████████████ (.2). | 0.60 515.00/hr | 309.00 |
| 09/06/16 | AL | Draft supplemental correspondence to court responding to plaintiff's opposition to request for extension of time. | 1.50 380.00/hr | 570.00 |
| 09/07/16 | KMB | Draft correspondence in support of motions to dismiss and strike on behalf of Gawker, J. Cook and S. Biddle. | 0.60 515.00/hr | 309.00 |
| 09/07/16 | AL | Revise pre-motion correspondence to reflect only S. Biddle and J. Cook as moving parties. | 1.10 380.00/hr | 418.00 |
| 09/08/16 | AL | Draft notice of appearance. | 0.40 380.00/hr | 152.00 |
| 09/09/16 | RRR | Identify, review and preserve .pdf and .html versions of at-issue web pages. | 0.20 215.00/hr | 43.00 |
| 09/09/16 | KMB | Preserve articles in light of takedown (6); telephone conference with G. Galardi regarding lifting stay (.5). | 1.10 515.00/hr | 566.50 |
| 09/12/16 | KMB | Strategize regarding ████████████ (.5); telephone conference with S. Biddle and J. Cook regarding ████████ █████████████████. | 0.90 515.00/hr | 463.50 |
| 09/13/16 | AL | Draft motion to dismiss. | 3.50 380.00/hr | 1,330.00 |
| 09/14/16 | AL | Draft motion to dismiss second amended complaint and related legal research. | 5.90 380.00/hr | 2,242.00 |
| 09/14/16 | SDB | Prepare for telephone conference with L. Obree. | 0.20 515.00/hr | 103.00 |
| 09/15/16 | KMB | Strategize regarding ████████████. | 0.50 515.00/hr | 257.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-010 - KMB | Invoice 18217 |
| Re: Ashley Terrill | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/15/16 | AL | Draft motion to dismiss second amended complaint and related legal research. | 4.10 380.00/hr | 1,558.00 |
| 09/16/16 | AL | Draft motion to dismiss second amended complaint and related legal research. | 4.40 380.00/hr | 1,672.00 |
| 09/16/16 | SDB | Telephone conference with L. Obree regarding ███████. | 0.40 515.00/hr | 206.00 |
| 09/20/16 | AL | Revise motion to dismiss. | 1.30 380.00/hr | 494.00 |
| 09/29/16 | SDB | Address information requested by AIG. | 0.20 515.00/hr | 103.00 |
| 09/30/16 | AL | Review and update pre-motion correspondence for motions to strike and dismiss. | 0.40 380.00/hr | 152.00 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **55.30** | **$23,159.00** |

## Disbursements

| Description | Amount |
|---|---|
| Electronic Document Management Services | 142.90 |

| | |
|---|---|
| **Total Disbursements** | **$142.90** |

| | |
|---|---|
| **Total Amount of this Bill** | **$23,301.90** |

{00993664;v1}

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-010 - KMB | Invoice 18217 |
| Re: Ashley Terrill | Page 5 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 0.80 | 515.00 | 412.00 |
| Nathan E. Siegel | 0.20 | 515.00 | 103.00 |
| Scott Bailey | 0.80 | 215.00 | 172.00 |
| Katherine M. Bolger | 17.70 | 515.00 | 9,115.50 |
| Cynthia A. Lindsay | 1.30 | 215.00 | 279.50 |
| Adam Lazier | 34.30 | 380.00 | 13,034.00 |
| Ryan R. Relyea | 0.20 | 215.00 | 43.00 |
| **Totals** | **55.30** | | **$23,159.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                        Invoice 18135    CRB
In Reference To: 00923-012 - Meanith Huon Appeal
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/10/16 | MEK | Research and draft suggestion of bankruptcy. | 0.40 380.00/hr | 152.00 |
| 06/14/16 | MEK | Review, revise and oversee filing of suggestions of bankruptcy in Seventh Circuit and Northern District of Illinois. | 0.40 380.00/hr | 152.00 |
| 06/14/16 | CRB | Review and finalize suggestions of bankruptcy for filing (.3); telephone conference with M. Huon regarding same and prepare memo to file (.2). | 0.50 490.00/hr | 245.00 |
| 06/24/16 | CRB | Review Seventh Circuit order and forward same to client. | 0.10 490.00/hr | 49.00 |
| 07/27/16 | CRB | Review bankruptcy court order modifying automatic stay in Huon v. Denton appeal and prepare notice for filing in Seventh Circuit. | 0.50 490.00/hr | 245.00 |
| 07/27/16 | MEK | Supervise filing of bankruptcy court order with Seventh Circuit Court of Appeals. | 0.20 380.00/hr | 76.00 |
| 08/25/16 | CRB | Review court order partially staying proceedings. | 0.10 490.00/hr | 49.00 |
| 09/09/16 | RRR | Identify, review and preserve .pdf and .html versions of at-issue web pages. | 0.20 215.00/hr | 43.00 |

| | | **For professional services rendered** | **2.40** | **$1,011.00** |
|--|--|--|--|--|

| | | **Total Amount of this Bill** | | **$1,011.00** |
|--|--|--|--|--|

### Levine Sullivan Koch & Schulz, LLP

William Holden
I.D. 00923-012 - CRB
Re: Meanith Huon Appeal

October 1, 2016
Invoice  18135
Page  2

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Chad R. Bowman | 1.20 | 490.00 | 588.00 |
| Matthew E. Kelley | 1.00 | 380.00 | 380.00 |
| Ryan R. Relyea | 0.20 | 215.00 | 43.00 |
| **Totals** | **2.40** |  | **$1,011.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                     Invoice 18132   NES

In Reference To: 00923-014 - Bollea II
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/20/16 | SDB | Address order from DCA regarding stay and exchange email with H. Dietrick regarding ▮. | 0.20 515.00/hr | 103.00 |
| 07/20/16 | MEK | Compile factual information necessary for bankruptcy court filing. | 0.50 380.00/hr | 190.00 |
| 08/22/16 | SDB | Exchange email with client regarding ▮ ▮. | 0.20 515.00/hr | 103.00 |
| 08/23/16 | JWB | Review materials from client regarding ▮ ▮ (1.5) and confer with C. O'Connor regarding ▮ (.2); prepare for and telephone conference with C. O'Connor and representatives of Travelers (.8). | 2.50 515.00/hr | 1,287.50 |
| 08/24/16 | JWB | Multiple communications with C. O'Connor regarding ▮. | 0.50 515.00/hr | 257.50 |
| 08/25/16 | JWB | Exchange communications with C. O'Connor regarding ▮. | 0.20 515.00/hr | 103.00 |
| 08/26/16 | JWB | Receive communications regarding Travelers. | 0.10 515.00/hr | 51.50 |
| 08/31/16 | NES | Telephone conference with Ropes counsel regarding ▮ ▮. | 0.20 515.00/hr | 103.00 |
| 09/02/16 | NES | Review ▮. | 0.30 515.00/hr | 154.50 |

| | | **For professional services rendered** | **4.70** | **$2,353.00** |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-014 - NES | Invoice 18132 |
| Re: Bollea II | Page 2 |

| | |
|---|---|
| **Total Amount of this Bill** | **$2,353.00** |

**Levine Sullivan Koch & Schulz, LLP**

| | | |
|---|---|---|
| William Holden | | October 1, 2016 |
| I.D. 00923-014 - NES | | Invoice 18132 |
| Re: Bollea II | | Page 3 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 0.40 | 515.00 | 206.00 |
| Nathan E. Siegel | 0.50 | 515.00 | 257.50 |
| Jay Ward Brown | 3.30 | 515.00 | 1,699.50 |
| Matthew E. Kelley | 0.50 | 380.00 | 190.00 |
| **Totals** | **4.70** | | **$2,353.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                      Invoice  18141    KMB

In Reference To: 00923-015 - Ayyadurai
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/13/16 | KMB | Telephone conferences with and exchange numerous emails with client and bankruptcy counsel regarding ▓▓▓▓ (.5); finalize suggestion of bankruptcy(.3). | 0.80 515.00/hr | 412.00 |
| 06/13/16 | RFS | Draft suggestion of bankruptcy and review Massachusetts local rules to ensure conformity with same. | 0.40 490.00/hr | 196.00 |
| 06/14/16 | KMB | Email correspondence with clients and bankruptcy counsel regarding ▓▓▓▓ (1.4); telephone conference with M. Winograd regarding ▓▓▓ (.2); exchange email with C. Harder regarding stay (.2). | 1.80 515.00/hr | 927.00 |
| 06/15/16 | KMB | Telephone conference with C. O'Connor ▓▓▓▓ (.2); telephone conference with bankruptcy counsel regarding ▓▓ (.4). | 0.60 515.00/hr | 309.00 |
| 06/20/16 | KMB | Draft correspondence to S. Biddle regarding ▓▓▓▓ (1.0); address ▓▓▓▓ (1.4); exchange email withC. O'Connor regarding ▓▓▓ (.4). | 2.80 515.00/hr | 1,442.00 |
| 06/21/16 | KMB | Revise correspondence to S. Biddle (.2); exchange email with S. Biddle regarding ▓▓▓ (.2); exchange email with C. O'Connor regarding ▓▓ (.4). | 0.80 515.00/hr | 412.00 |
| 06/23/16 | KMB | Prepare for and conference with S. Biddle regarding ▓▓▓ (2.5); | 3.00 515.00/hr | 1,545.00 |

{00993666;v1}

**Levine Sullivan Koch & Schulz, LLP**

William Holden                                                    October 1, 2016
I.D. 00923-015 - KMB                                           Invoice 18141
Re: Ayyadurai                                                       Page 2

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | address strategy for handling claim in light of same and bankruptcy (.5). | | |
| 06/24/16 | JAK | Draft correspondence to court regarding ██████ (.7); review documents received from client (.2); outline strategy regarding ██ (.5). | 1.40 380.00/hr | 532.00 |
| 06/24/16 | KMB | Draft correspondence to J. Cook and N. Denton regarding ████ . | 0.60 515.00/hr | 309.00 |
| 06/27/16 | KMB | Exchange email with S. Biddle regarding ██ . | 0.20 515.00/hr | 103.00 |
| 06/28/16 | KMB | Draft letter motion to court regarding █████ (1.2); review suggestion of bankruptcy (.2); telephone conference with prospective Massachusetts co-counsel regarding ████ (.3); revise correspondence to client regarding █████ (.3). | 2.00 515.00/hr | 1,030.00 |
| 06/29/16 | KMB | Revise motion to extend (.7); exchange email with Massachusetts counsel regarding ██ (.1); exchange email with S. Biddle regarding ██ (.1); exchange email with C. O'Connor regarding ████ (.2). | 1.10 515.00/hr | 566.50 |
| 06/30/16 | SB | Finalize and file suggestion of bankruptcy and motion for extension of time to respond to complaint in light of bankruptcy proceeding and motion for preliminary injunction, and review court rules regarding same. | 0.30 215.00/hr | 64.50 |
| 06/30/16 | KMB | Review S. Biddle article regarding ████ (.3); review and finalize filings (.3). | 0.60 515.00/hr | 309.00 |
| 07/01/16 | RFS | Exchange e-mail with Massachusetts counsel regarding ████ . | 0.30 490.00/hr | 147.00 |
| 07/01/16 | KMB | Strategize regarding ████████ . | 0.40 515.00/hr | 206.00 |
| 07/05/16 | KMB | Address extension. | 0.20 515.00/hr | 103.00 |
| 07/17/16 | KMB | Exchange email with H. Dietrick regarding ████ . | 0.20 515.00/hr | 103.00 |
| 08/02/16 | JAK | Revise suggestion of bankruptcy. | 0.20 380.00/hr | 76.00 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-015 - KMB | Invoice 18141 |
| Re: Ayyadurai | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/02/16 | KMB | File suggestion of bankruptcy for N. Denton. | 0.20 515.00/hr | 103.00 |
| 08/22/16 | RFS | Review default motion and coordinate response. | 0.70 490.00/hr | 343.00 |
| 08/22/16 | KMB | Email correspondence regarding ██████ (.2); review same (.1); telephone conference with bankruptcy counsel regarding ██ (.3). | 0.60 515.00/hr | 309.00 |
| 08/22/16 | NES | ████████████████████████████. | 0.60 515.00/hr | 309.00 |
| 08/23/16 | RFS | Research ████████████████. | 0.30 490.00/hr | 147.00 |
| 08/23/16 | NES | Assess strategy to respond to ████████ (.4); review stay record in bankruptcy court (.4). | 0.80 515.00/hr | 412.00 |
| 08/24/16 | KMB | Telephone conference with bankruptcy counsel regarding ████ (.5); telephone conference with ████████ (.4); review motion for default (.6). | 1.50 515.00/hr | 772.50 |
| 08/26/16 | KMB | Exchange email with S. Biddle and J. Cook regarding ████. | 0.20 515.00/hr | 103.00 |
| 08/29/16 | KMB | Email correspondence with bankruptcy counsel and client regarding ████ (.8); correspondence to C. Harder regarding draft motion (.3). | 1.10 515.00/hr | 566.50 |
| 08/29/16 | NES | Revise letter demanding withdrawal of motion for default judgment and exchange email with Gawker bankruptcy counsel regarding ████. | 1.30 515.00/hr | 669.50 |
| 08/30/16 | JAK | Draft and revise letter to opposing counsel requesting withdrawal of motion for default judgment (.7); legal research regarding ████ (2.7). | 3.40 380.00/hr | 1,292.00 |
| 08/30/16 | KMB | Exchange email with S. Biddle and J. Cook regarding ████ (.5); email correspondence with bankruptcy counsel regarding ██ (.4). | 0.90 515.00/hr | 463.50 |
| 08/30/16 | NES | Plan strategy for ████████████████. | 0.70 515.00/hr | 360.50 |

{00993666;v1}

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-015 - KMB | Invoice 18141 |
| Re: Ayyadurai | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/31/16 | KMB | Telephone conference with bankruptcy attorneys, C. O'Connor and H. Dietrick regarding ███████ (.3); exchange email with C. Harder and T. Cornell regarding ███████ (.2). | 0.50 515.00/hr | 257.50 |
| 08/31/16 | NES | Telephone conference with Ropes counsel regarding ███████. | 0.20 515.00/hr | 103.00 |
| 09/01/16 | JAK | Draft motion for extension of time and memorandum in support. | 4.90 380.00/hr | 1,862.00 |
| 09/01/16 | KMB | Email correspondence with plaintiff's counsel regarding extension (.6); telephone conference with T. Cornell regarding same (.2); draft motions for extension (.6); exchange email with client and bankruptcy counsel ███████ (.2). | 1.60 515.00/hr | 824.00 |
| 09/02/16 | JAK | Revise and conduct legal research for motion for extension of time and memorandum in support and draft Strom declaration (7.1); outline strategy ███████ (.3). | 7.40 380.00/hr | 2,812.00 |
| 09/02/16 | KMB | Draft motion for extension of time. | 2.30 515.00/hr | 1,184.50 |
| 09/05/16 | JAK | Review and revise motion for extension of time and memorandum in support | 1.90 380.00/hr | 722.00 |
| 09/05/16 | KMB | Draft brief for S. Biddle and J. Cook extension. | 1.80 515.00/hr | 927.00 |
| 09/05/16 | CAL | Review citations and quotations in Motion for extension of time. | 3.00 215.00/hr | 645.00 |
| 09/06/16 | JAK | Finalize and file motion for extension of time. | 1.80 380.00/hr | 684.00 |
| 09/06/16 | SB | Finalize and file motion for extension of time to respond to complaint and related documents. | 0.50 215.00/hr | 107.50 |
| 09/06/16 | KMB | Finalize motion to extend. | 1.00 515.00/hr | 515.00 |
| 09/06/16 | RFS | Review extension motion and telephone conference with Chambers regarding same. | 0.60 490.00/hr | 294.00 |
| 09/07/16 | JAK | Review record and legal research ███████ ███████. | 2.60 380.00/hr | 988.00 |

{00993666;v1}

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-015 - KMB | Invoice 18141 |
| Re: Ayyadurai | Page 5 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 09/08/16 | JAK | Begin drafting FOIA complaint. | 8.80 380.00/hr | 3,344.00 |
| 09/09/16 | RRR | Identify, review and preserve .pdf and .html versions of at-issue web pages. | 0.20 215.00/hr | 43.00 |
| 09/09/16 | SB | Strategize regarding ████████ (.3); research, and telephone conferences and exchange email with Integreon regarding ████ (.3). | 0.60 215.00/hr | 129.00 |
| 09/09/16 | JAK | Review plaintiff's opposition to motion for extension of time. | 0.20 380.00/hr | 76.00 |
| 09/09/16 | KMB | Preserve articles in light of takedown (.3); review opposition to motion to extension (.4); attention to drafting motion to dismiss(.6); research regarding ████████ ████ (.6); telephone conference with bankruptcy counsel regarding ████████ (.6). | 2.50 515.00/hr | 1,287.50 |
| 09/12/16 | KMB | Strategize regarding response to complaint (.5); telephone conference with S. Biddle and J. Cook regarding ████████ ████ (.4). | 0.90 515.00/hr | 463.50 |
| 09/12/16 | JAK | Continue drafting Motion to Dismiss fact section and argument section concerning defamation. | 9.80 380.00/hr | 3,724.00 |
| 09/13/16 | JAK | Continue drafting motion to dismiss. | 7.10 380.00/hr | 2,698.00 |
| 09/13/16 | KMB | Draft email to L. Obree regarding ████████. | 0.20 515.00/hr | 103.00 |
| 09/14/16 | JAK | Draft K. Bolger pro hac vice application and supporting declaration. | 1.00 380.00/hr | 380.00 |
| 09/14/16 | KMB | Review draft motion to dismiss. | 0.50 515.00/hr | 257.50 |
| 09/15/16 | JAK | Revise K. Bolger pro hac vice application. | 0.30 380.00/hr | 114.00 |
| 09/15/16 | RFS | Review draft opinion argument and revise same. | 0.40 490.00/hr | 196.00 |
| 09/15/16 | KMB | Draft motion to dismiss (2.7); exchange email with S. Biddle and J. Cook regarding ████ (.3). | 3.00 515.00/hr | 1,545.00 |
| 09/16/16 | JAK | Outline strategy regarding revisions to motion to dismiss and revise | 9.60 380.00/hr | 3,648.00 |

{00993666;v1}

### Levine Sullivan Koch & Schulz, LLP

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-015 - KMB | | | | Invoice 18141 |
| Re: Ayyadurai | | | | Page 6 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | motion to dismiss. | | |
| 09/16/16 | KMB | Continue to draft motion to dismiss. | 3.60 515.00/hr | 1,854.00 |
| 09/16/16 | SDB | Telephone conference with L. Obree regarding ███████. | 0.40 515.00/hr | 206.00 |
| 09/16/16 | RFS | Review revisions to draft and address same. | 1.00 490.00/hr | 490.00 |
| 09/18/16 | JAK | Revise motion to dismiss. | 6.30 380.00/hr | 2,394.00 |
| 09/19/16 | KMB | Draft motion to dismiss (1.8); telephone conference with G. Galardi and D. Ross regarding ███████ (.4). | 2.20 515.00/hr | 1,133.00 |
| 09/20/16 | JAK | Outline strategy regarding revisions to draft motion to dismiss (.3); revise motion to dismiss (.8) | 1.10 380.00/hr | 418.00 |
| 09/20/16 | KMB | Continue to draft motion to dismiss (1.8); telephone conference with D.R. Martin regarding ███. | 2.10 515.00/hr | 1,081.50 |
| 09/21/16 | JAK | Revise motion to dismiss. | 6.00 380.00/hr | 2,280.00 |
| 09/21/16 | KMB | Telephone conference with R. Martin regarding status of matter (.8); telephone conference with J. Cook regarding ███████ ███████ (.9). | 1.70 515.00/hr | 875.50 |
| 09/22/16 | KMB | Telephone conference with S. Berlin and G. Galardi regarding response (1.2); telephone conference with S. Biddle and J. Cook regarding bankruptcy (1.4). | 2.60 515.00/hr | 1,339.00 |
| 09/23/16 | JAK | Revise motion to dismiss. | 1.10 380.00/hr | 418.00 |
| 09/23/16 | KMB | Email correspondence and follow up regarding ███████ ███████. | 0.90 515.00/hr | 463.50 |
| 09/26/16 | RFS | Telephone conference with Chambers regarding ███████ ███████. | 0.30 490.00/hr | 147.00 |
| 09/29/16 | SDB | Address information requested by AIG. | 0.20 515.00/hr | 103.00 |
| 09/30/16 | JAK | Prepare cover motion to dismiss; supporting declaration and cited | 1.90 380.00/hr | 722.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-015 - KMB | | | | Invoice 18141 |
| Re: Ayyadurai | | | | Page 7 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | exhibits. | | |
| | | **For professional services rendered** | **136.60** | **$58,501.00** |
| | | **Total Amount of this Bill** | | **$58,501.00** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | |
|---|---|
| I.D. 00923-015 - KMB | |
| Re: Ayyadurai | |

October 1, 2016
Invoice 18141
Page 8

## Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 0.60 | 515.00 | 309.00 |
| Nathan E. Siegel | 3.60 | 515.00 | 1,854.00 |
| Scott Bailey | 1.40 | 215.00 | 301.00 |
| Katherine M. Bolger | 47.00 | 515.00 | 24,205.00 |
| Rachel F. Strom | 4.00 | 490.00 | 1,960.00 |
| Cynthia A. Lindsay | 3.00 | 215.00 | 645.00 |
| Ryan R. Relyea | 0.20 | 215.00 | 43.00 |
| Jeremy A Kutner | 76.80 | 380.00 | 29,184.00 |
| **Totals** | **136.60** | | **$58,501.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



**LEVINE SULLIVAN KOCH & SCHULZ, LLP**

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                              Invoice  18421    SDB
In Reference To: 00923-017 - Bankruptcy Matters
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 06/11/16 | SDB | Telephone conference with M. Winograd regarding ▓▓▓▓ (1.2); exchange email with M. Winograd regarding ▓▓▓▓ (1.0). | 2.20 515.00/hr | 1,133.00 |
| 06/13/16 | SDB | Address suggestions of bankruptcy (.2); telephone conference with H. Dietrick regarding ▓▓▓▓ (.3). | 0.50 515.00/hr | 257.50 |
| 06/17/16 | PJS | Revise proposed order regarding ▓▓▓▓ (.2); telephone conferences with M. Winograd regarding ▓▓▓▓ (.2). | 0.40 405.00/hr | 162.00 |
| 06/17/16 | MB | Exchange email with M. Winograd regarding ▓▓▓▓ (.4); review proposed order/temporary stay and formulate strategy regarding same (.4); telephone conferences with M. Winograd regarding ▓▓▓▓ (.6). | 1.40 490.00/hr | 686.00 |
| 06/17/16 | NES | Review draft stay order and review transcript of stay hearing at request of bankruptcy counsel. | 0.40 515.00/hr | 206.00 |
| 06/20/16 | SDB | Address various issues related to bankruptcy. | 0.80 515.00/hr | 412.00 |
| 06/21/16 | SDB | Telephone conference and exchange email with M. Winograd regarding ▓▓▓▓. | 0.70 515.00/hr | 360.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice  18421 |
| Re: Bankruptcy Matters | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 06/22/16 | ALS | Review Bollea case documents to be produced in bankruptcy litigation as requested by Ropes. | 0.40<br>490.00/hr | 196.00 |
| 06/22/16 | PJS | Assist with revisions to proposed stay order as requested by bankruptcy counsel. | 0.40<br>405.00/hr | 162.00 |
| 06/22/16 | SDB | Telephone conference with M. Winograd regarding ███████, and address same (.6); review and revise proposed order staying execution pending appeal to resolve same (1.8); exchange email with M. Winograd and J. Gill regarding ███ (.3); exchange email with S. Brannock regarding ███ (.3); address document production in adversary proceeding and exchange email with Ropes counsel regarding ███ (.6). | 3.60<br>515.00/hr | 1,854.00 |
| 06/23/16 | SDB | Review and revise ███████ (1.2); telephone conferences and exchange multiple email with W. Usatine and M. Winograd regarding ███ (1.3); telephone conference and exchange email with S. Brannock regarding ███ (.4); exchange email with H. Dietrick regarding ███ (.3). | 3.20<br>515.00/hr | 1,648.00 |
| 06/23/16 | NES | Exchange email with bankruptcy counsel regarding ███████████. | 0.40<br>515.00/hr | 206.00 |
| 06/24/16 | MB | Telephone conference with M. Winograd and W. Usatine regarding ███, and coordinate strategy regarding next steps. | 0.80<br>490.00/hr | 392.00 |
| 06/25/16 | NES | Telephone conference with Ropes regarding ███████ (.4); review ███████████ and exchange email with Ropes concerning same (.3). | 0.70<br>515.00/hr | 360.50 |
| 06/26/16 | SDB | Respond to inquiry from M. Winograd regarding ███████. | 0.30<br>515.00/hr | 154.50 |
| 06/26/16 | NES | Review Ropes revisions to proposed stay and exchange email with Ropes concerning ███. | 0.30<br>515.00/hr | 154.50 |
| 06/27/16 | NES | Review proposed revision to stay language and exchange email with Ropes concerning ███. | 0.40<br>515.00/hr | 206.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | |
|---|---|---|
| William Holden | | October 1, 2016 |
| I.D. 00923-017 - SDB | | Invoice 18421 |
| Re: Bankruptcy Matters | | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 06/27/16 | SDB | Review and revise proposed stay order as requested by bankruptcy counsel (1.0); exchange email with S. Brannock regarding ▋ (.2); exchange email with M. Winograd and W. Usatine regarding ▋ (.3); exchange email with client regarding ▋ (.4). | 1.90 515.00/hr | 978.50 |
| 06/28/16 | SDB | Exchange email with M. Winograd, W. Usatine and H. Dietrick regarding ▋. | 0.40 515.00/hr | 206.00 |
| 06/29/16 | SDB | Address ▋ and exchange email responding to inquiry from M. Winograd regarding ▋. | 0.40 515.00/hr | 206.00 |
| 06/29/16 | SDB | Review and address plaintiff's ▋ (.4); telephone conference and exchange email with M. Winograd, G. Galardi and W. Usatine regarding ▋ (.9); exchange email with H. Dietrick regarding ▋ (.3). | 1.60 515.00/hr | 824.00 |
| 06/29/16 | NES | Exchange email with Ropes concerning ▋. | 0.30 515.00/hr | 154.50 |
| 06/30/16 | SDB | Address outcome ▋ (.3); exchange email with H. Dietrick and Ropes counsel regarding ▋ (.4). | 0.70 515.00/hr | 360.50 |
| 07/01/16 | SDB | Respond to inquiry from W. Holden regarding ▋ (.4); exchange email and telephone conference with W. Holden regarding ▋ (.4); telephone conference and exchange email responding to inquiry from E. Bierut regarding ▋ (.5). | 1.30 515.00/hr | 669.50 |
| 07/01/16 | SDB | Telephone conference with H. Dietrick regarding ▋. | 0.60 515.00/hr | 309.00 |
| 07/05/16 | PJS | Collect materials requested by bankruptcy counsel. | 0.20 405.00/hr | 81.00 |
| 07/05/16 | SDB | Respond to inquiry from M. Winograd regarding ▋ (.2); review and analyze ▋, as requested by Ropes (.8); exchange email and telephone conference with M. Winograd regarding ▋ (.9). | 1.90 515.00/hr | 978.50 |
| 07/06/16 | SDB | Review and revise ▋ | 1.40 515.00/hr | 721.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-017 - SDB | | | | Invoice 18421 |
| Re: Bankruptcy Matters | | | | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | ████████, as requested by Ropes (.4); exchange email with M. Winograd regarding ████████ (.8); exchange email with H. Dietrick regarding ████ (.2). | | |
| 07/06/16 | MB | Review T. Bollea's ████████ and draft ████████, as requested by Ropes (1.9); formulate strategy regarding same (.4). | 2.30 490.00/hr | 1,127.00 |
| 07/07/16 | SDB | Address ████████ (.5); exchange email with H. Dietrick regarding ████ (.3). | 0.80 515.00/hr | 412.00 |
| 07/07/16 | MB | Review and ████████ hearing, as requested by M. Winograd (.5); exchange email with M. Winograd regarding ████ (.1). | 0.60 490.00/hr | 294.00 |
| 07/08/16 | SDB | Respond to inquiries from Ropes counsel regarding ████████ (.2); brief review of deposition transcripts in connection with same (1.0). | 1.20 515.00/hr | 618.00 |
| 07/08/16 | CRB | Review M. Huon filing in bankruptcy action. | 0.20 490.00/hr | 98.00 |
| 07/08/16 | MB | Exchange email with M. Winograd responding to inquiry regarding ████████. | 0.20 490.00/hr | 98.00 |
| 07/09/16 | SDB | Review and revise ████████, as requested by Ropes (2.6); exchange email with M. Winograd regarding ████ (.6); address attendance at July 19 hearing (.1); respond to inquiry from E. Bierut regarding ████ (.1). | 3.40 515.00/hr | 1,751.00 |
| 07/10/16 | SDB | Review ████████, as requested by Ropes (.7); exchange email with M. Winograd regarding ████ (.4). | 1.10 515.00/hr | 566.50 |
| 07/12/16 | SDB | Exchange email with M. Winograd and W. Usatine regarding ████ . | 0.40 515.00/hr | 206.00 |
| 07/13/16 | SDB | Respond to inquiry from M. Winograd regarding ████████ (.2); review M. Huon motion to dismiss adversary proceeding and ████████ with M. Winograd (.3); telephone conference | 0.70 515.00/hr | 360.50 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-017 - SDB | Invoice 18421 |
| Re: Bankruptcy Matters | Page 5 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | with M. Winograd regarding ▓▓▓▓▓▓ (.2). | | |
| 07/14/16 | SDB | Respond to inquiries from M. Winograd regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓. | 0.60 515.00/hr | 309.00 |
| 07/15/16 | SDB | Respond to inquires from M. Winograd regarding ▓▓▓▓▓. | 0.20 515.00/hr | 103.00 |
| 07/17/16 | MB | Compile ▓▓▓▓▓▓, as requested by Ropes (.2); exchange email with various attorneys at Ropes regarding ▓▓ (.2). | 0.40 490.00/hr | 196.00 |
| 07/18/16 | SDB | Respond to inquiries from M. Winograd regarding ▓▓▓▓ (.6); exchange multiple email with M. Winograd regarding ▓▓▓▓▓▓ (1.0); telephone conference with H. Dietrick regarding same (.4); review and revise ▓▓▓▓▓▓, as requested by Ropes (.5); prepare for same (.6). | 3.10 515.00/hr | 1,596.50 |
| 07/18/16 | MB | Prepare for bankruptcy hearing, collect relevant materials and information for Ropes attorneys, and prepare for potential next steps. | 3.00 490.00/hr | 1,470.00 |
| 07/19/16 | SDB | Travel to New York for hearing in adversary proceeding, as requested by Ropes, reviewing documents to prepare en route (2.9); conferences with Ropes counsel regarding ▓▓ (.8); attend preliminary injunction hearing (5.3); meet with H. Dietrick regarding ▓▓ (.8); return travel to Washington DC, addressing next steps en route (3.6). | 13.40 515.00/hr | 6,901.00 |
| 07/19/16 | MB | Travel to and from New York for bankruptcy hearing, preparing for hearing and next steps in transit (3.7); meeting with Ropes attorneys regarding ▓▓▓ (.9); attend hearing on motion for preliminary injunction and consult with Ropes attorneys and clients ▓▓▓ (7.6). | 12.20 490.00/hr | 5,978.00 |
| 07/20/16 | SDB | Review ▓▓▓▓▓▓ (.2); exchange email with G. Galardi regarding ▓▓ (.2). | 0.40 515.00/hr | 206.00 |
| 07/21/16 | SDB | Exchange email and telephone conference with G. Galardi regarding | 1.00 515.00/hr | 515.00 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden
I.D. 00923-017 - SDB
Re: Bankruptcy Matters

October 1, 2016
Invoice 18421
Page 6

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| | | ▓▓▓ (.5); telephone conference with Bollea's counsel regarding ▓▓ (.4); review revised language for order (.1). | | |
| 07/21/16 | SDB | Exchange email with G. Galardi regarding ▓▓▓. | 0.10 515.00/hr | 51.50 |
| 07/25/16 | SDB | Review order lifting stay (.1); telephone conference and exchange email with G. Galardi regarding ▓▓▓ (.2). | 0.30 515.00/hr | 154.50 |
| 07/29/16 | SDB | Exchange email and telephone conference with G. Galardi regarding ▓▓▓. | 0.40 515.00/hr | 206.00 |
| 08/02/16 | RRR | Identify, review and prepare documents requested by Ropes. | 2.40 215.00/hr | 516.00 |
| 08/02/16 | PJS | Assemble materials regarding merits of Bollea I ▓▓▓. | 1.10 405.00/hr | 445.50 |
| 08/02/16 | MB | Exchange email with G. Galardi regarding ▓▓▓ (.2); oversee compilation of materials and exchange email with ▓▓▓ attorneys regarding ▓▓ (1.2). | 1.40 490.00/hr | 686.00 |
| 08/02/16 | CAL | Compile documents from Bollea litigation requested by Ropes. | 3.50 215.00/hr | 752.50 |
| 08/02/16 | SDB | Address ▓▓▓. | 0.30 515.00/hr | 154.50 |
| 08/03/16 | MB | Telephone conference with ▓▓▓ attorneys ▓▓ and follow up regarding same (2.0); exchange email with ▓▓▓ attorneys regarding ▓▓ (.2). | 2.20 490.00/hr | 1,078.00 |
| 08/03/16 | SDB | Telephone conference with G. Galardi regarding ▓▓▓ (1.0); extended telephone conference with counsel ▓▓ regarding ▓▓ (1.5); respond to inquiry from J. Agudelo regarding prior legal expense (.3); telephone conference and exchange email with M. Winograd regarding ▓▓▓, and address same (.3). | 3.10 515.00/hr | 1,596.50 |
| 08/04/16 | SDB | Respond to inquiry from M. Winograd regarding ▓▓▓ | 0.40 515.00/hr | 206.00 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-017 - SDB | Invoice 18421 |
| Re: Bankruptcy Matters | Page 7 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | ▓▓▓▓▓▓▓▓▓▓. | | |
| 08/07/16 | SDB | Exchange email with G. Galardi responding to inquiry regarding ▓▓▓▓▓▓ and address same. | 0.30 515.00/hr | 154.50 |
| 08/08/16 | SDB | Telephone conference with G. Galardi regarding ▓▓▓▓▓▓ . | 0.50 515.00/hr | 257.50 |
| 08/08/16 | AL | Legal research regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ . | 3.50 380.00/hr | 1,330.00 |
| 08/09/16 | PJS | Assemble relevant prior testimony requested by Ropes. | 0.80 405.00/hr | 324.00 |
| 08/09/16 | AL | Continue legal research regarding ▓▓▓▓▓▓▓▓▓▓ . | 1.20 380.00/hr | 456.00 |
| 08/10/16 | MB | Telephone conferences and exchange email with G. Galardi regarding ▓▓▓▓▓ (.5); review and revise ▓▓▓▓ and formulate strategy regarding same (1.8). | 2.30 490.00/hr | 1,127.00 |
| 08/10/16 | KMB | Draft email to G. Galardi regarding ▓▓▓▓▓ and review ▓▓▓▓▓ . | 1.80 515.00/hr | 927.00 |
| 08/11/16 | MB | Analyze issues regarding ▓▓▓▓▓ (.7); review and revise ▓▓▓▓▓ and exchange email with Ropes' attorneys and H. Dietrick regarding ▓▓ (1.1); telephone conference with H. Dietrick regarding ▓▓▓▓ (.3); telephone conference with G. Galardi regarding ▓▓▓▓ (.3). | 2.40 490.00/hr | 1,176.00 |
| 08/12/16 | MB | Address various issues regarding ▓▓▓▓▓ and formulate strategy regarding same (1.1); telephone conference with H. Dietrick regarding ▓▓▓▓ (.3); telephone conference with G. Galardi and H. Dietrick regarding ▓▓▓▓▓ (.8); formulate strategy regarding ▓▓▓▓ (.8). | 3.00 490.00/hr | 1,470.00 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-017 - SDB | Invoice 18421 |
| Re: Bankruptcy Matters | Page 8 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/13/16 | MB | Exchange email with G. Galardi and H. Dietrick regarding ███ (.2); telephone conference with G. Galardi regarding ███ and analyze issues ███ (.6). | 0.80 490.00/hr | 392.00 |
| 08/13/16 | KMB | Draft ███, as requested by Ropes. | 0.20 515.00/hr | 103.00 |
| 08/13/16 | KMB | ███, as requested by Ropes. | 0.40 515.00/hr | 206.00 |
| 08/14/16 | MB | Exchange email with G. Galardi regarding ███. | 0.20 490.00/hr | 98.00 |
| 08/15/16 | MB | Exchange email with G. Galardi regarding ███. | 0.40 490.00/hr | 196.00 |
| 08/15/16 | KMB | Telephone conference with G. Galardi regarding ███ and follow up regarding ███ (.5); email correspondence with G. Galardi regarding ███ and follow up regarding ███ (.5). | 1.00 515.00/hr | 515.00 |
| 08/18/16 | MB | Telephone conference with E. Bierut regarding ███ and follow up regarding ███. | 0.20 490.00/hr | 98.00 |
| 08/19/16 | PJS | Assemble materials regarding ███ for bankruptcy counsel. | 0.50 405.00/hr | 202.50 |
| 08/19/16 | RRR | Identify, review and prepare materials requested by Ropes. | 2.10 215.00/hr | 451.50 |
| 08/23/16 | PJS | Exchange email with E. Bierut regarding ███. | 0.40 405.00/hr | 162.00 |
| 08/29/16 | PJS | Telephone conference with S. Brannock regarding ███. | 0.40 405.00/hr | 162.00 |
| 08/29/16 | CRB | Respond to inquiry from Ropes regarding ███. | 0.40 490.00/hr | 196.00 |
| 08/31/16 | NES | Telephone conference with Ropes counsel regarding ███. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice  18421 |
| Re: Bankruptcy Matters | Page 9 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/01/16 | MB | Address ██████████████████████. | 0.20 490.00/hr | 98.00 |
| 09/01/16 | NES | Telephone conference with C. O'Connor regarding ████████ ████████████████ (.4); review proposed stipulation for lifting stay (.3). | 0.70 515.00/hr | 360.50 |
| 09/02/16 | MB | Formulate strategy regarding ███████████████████. | 0.70 490.00/hr | 343.00 |
| 09/02/16 | NES | Draft memorandum regarding ████████████████████. | 0.50 515.00/hr | 257.50 |
| 09/07/16 | SDB | Address ███████████████████████. | 0.80 515.00/hr | 412.00 |
| 09/07/16 | NES | Exchange email with C. O'Connor regarding ████████████████. | 0.30 515.00/hr | 154.50 |
| 09/09/16 | MB | Formulate strategy regarding █████████. | 0.20 490.00/hr | 98.00 |
| 09/09/16 | SDB | Address ███████. | 0.40 515.00/hr | 206.00 |
| 09/09/16 | NES | Address ██████████ ███████████ and email advice to Ropes regarding ████████. | 0.80 515.00/hr | 412.00 |
| 09/09/16 | NES | Telephone conference with bankruptcy counsel regarding ███████ ████████████. | 0.50 515.00/hr | 257.50 |
| 09/10/16 | KMB | Exchange correspondence regarding ████████. | 0.10 515.00/hr | 51.50 |
| 09/12/16 | MB | Formulate strategy regarding ███████████████ ███████ (1.4); exchange email with G. Galardi and R. Martin ████████████ (.1). | 1.50 490.00/hr | 735.00 |
| 09/12/16 | PJS | Develop strategy regarding ███████████████. | 1.20 405.00/hr | 486.00 |
| 09/12/16 | SDB | Address strategy/parameters for █████████████, in response to inquiry from Ropes. | 0.80 515.00/hr | 412.00 |
| 09/12/16 | NES | Attend to strategy for ████████. | 1.40 515.00/hr | 721.00 |
| 09/13/16 | MB | Formulate strategy regarding ████████ (.6); review and revise draft stipulation regarding █████ (.5) telephone conference with G. | 1.70 490.00/hr | 833.00 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden                                                                October 1, 2016
I.D. 00923-017 - SDB                                                      Invoice 18421
Re: Bankruptcy Matters                                                      Page 10

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | Galardi and R. Martin regarding ███████ ███ (.6). | | |
| 09/13/16 | SDB | Telephone conference with Ropes regarding ███████ ███████. | 0.60 515.00/hr | 309.00 |
| 09/13/16 | NES | Address strategy for ██████. | 1.10 515.00/hr | 566.50 |
| 09/14/16 | MB | Formulate strategy regarding ████████ and draft proposal for same, as requested by Ropes (1.6); exchange email with S. Brannock and G. Thomas regarding ██████ (.3). | 1.90 490.00/hr | 931.00 |
| 09/14/16 | PJS | Review and revise proposed stipulation for ██████. | 0.70 405.00/hr | 283.50 |
| 09/14/16 | SDB | Address ████████████ (.4); review and revise proposed order lifting stay in Bollea I as requested by Ropes (.4). | 0.80 515.00/hr | 412.00 |
| 09/14/16 | NES | Address strategy for ██████████, in light of request from Ropes. | 0.90 515.00/hr | 463.50 |
| 09/15/16 | MB | Formulate strategy regarding ██████████ and revise draft stipulation as requested by Ropes (.4); exchange email with Ropes regarding ██████ (.2). | 0.60 490.00/hr | 294.00 |
| 09/15/16 | SDB | Review and revise proposed stipulation in bankruptcy action regarding ████████ (.3); address ████ with ███ (.3). | 0.60 515.00/hr | 309.00 |
| 09/15/16 | NES | Attend to strategy regarding ████████ and ████████ and revise proposed lift stay stipulation. | 0.50 515.00/hr | 257.50 |
| 09/19/16 | RRR | Identify, review and prepare bankruptcy filings for N. Siegel. | 0.60 215.00/hr | 129.00 |
| 09/19/16 | SDB | Respond to client inquiry and exchange email with client regarding same. | 0.50 515.00/hr | 257.50 |
| 09/19/16 | NES | Telephone conference with Ropes regarding ██████████. | 1.00 515.00/hr | 515.00 |
| 09/20/16 | MB | Exchange email with L. Bierut responding to inquiry about █████ ██████. | 0.30 490.00/hr | 147.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice 18421 |
| Re: Bankruptcy Matters | Page 11 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 09/20/16 | SDB | Respond to inquiry from S. Abdel-Razek and address same. | 0.30 515/hr | 154.50 |
| 09/20/16 | ALS | Review discovery and depositions in ▮▮▮▮ to address ▮▮▮▮▮▮▮▮. | 5.50 490.00/hr | 2,695.00 |
| 09/21/16 | MB | Address ▮▮▮▮ and ▮▮▮▮. | 0.20 490.00/hr | 98.00 |
| 09/21/16 | SDB | Respond to inquiry from W. Holden and assemble information for same (.6); respond to inquiry from Ropes regarding ▮▮▮▮ (.2); telephone conference and exchange email with Ropes regarding ▮▮▮ (.2). | 1.00 515.00/hr | 515.00 |
| 09/22/16 | MB | Prepare ▮▮▮▮ at request of bankruptcy counsel. | 0.40 490.00/hr | 196.00 |
| 09/22/16 | SDB | Telephone conference with Ropes regarding ▮▮▮▮▮▮ (1.0); address ▮▮▮ (.2); assemble information requested by W. Holden and address ▮▮▮ (.8). | 2.00 515.00/hr | 1,030.00 |
| 09/22/16 | CRB | Prepare information to respond to inquiry from W. Holden regarding ▮▮▮▮. | 0.70 490.00/hr | 343.00 |
| 09/23/16 | SDB | Compile additional information for W. Holden and exchange email with W. Holden regarding same (1.0); update team on telephone conference with Ropes regarding ▮▮▮▮ (.4); provide additional information requested by client (.2). | 1.60 515.00/hr | 824.00 |
| 09/23/16 | CRB | Coordinate regarding information requested by administrator of estate. | 1.90 490.00/hr | 931.00 |
| 09/26/16 | MB | Telephone conference with S. Tillman regarding ▮▮▮▮▮▮▮. | 1.90 490.00/hr | 931.00 |
| 09/26/16 | SDB | Extended telephone conference with S. Tillman regarding ▮▮▮▮, and prepare for same (2.1); exchange email with S. Tillman regarding ▮▮▮ (.2). | 2.30 515.00/hr | 1,184.50 |
| 09/27/16 | SDB | Exchange email with G. Galardi regarding ▮▮▮▮. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice  18421 |
| Re: Bankruptcy Matters | Page 12 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 09/28/16 | SDB | Review and revise ▮▮▮▮▮▮ for accuracy, at Ropes request (2.7); exchange email with Ropes regarding ▮▮ (.4); exchange email with W. Holden regarding ▮▮▮ (.2). | 3.30 515.00/hr | 1,699.50 |
| 09/28/16 | CRB | Supervise preparation of data requested by W. Holden. | 0.40 490.00/hr | 196.00 |
| 09/29/16 | SDB | Telephone conference with Ropes regarding ▮▮▮▮▮▮ and related issues (.4); review and revise objection responding to Travelers motion to lift stay at Ropes' request and exchange email with Ropes regarding same (.7); review and revise motion for discovery at Ropes' request and exchange email with Ropes regarding same (1.4); compile additional information for plan requested by Ropes and exchange email with Ropes regarding same (.6). | 3.10 515.00/hr | 1,596.50 |
| 09/30/16 | MB | Review draft motion for 2004 discovery. | 0.60 490.00/hr | 294.00 |
| | | **For professional services rendered** | **158.30** | **$76,301.50** |

### Disbursements

| Description | Amount |
|-------------|--------|
| Travel | 958.60 |
| Litigation Support Vendors | 109.00 |
| **Total Disbursements** | **$1,067.60** |

| | |
|---|---|
| **Total Amount of this Bill** | **$77,369.10** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-017 - SDB | Invoice 18421 |
| Re: Bankruptcy Matters | Page 13 |

## Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 71.50 | 515.00 | 36,822.50 |
| Nathan E. Siegel | 10.40 | 515.00 | 5,356.00 |
| Michael Berry | 44.00 | 490.00 | 21,560.00 |
| Alia L. Smith | 5.90 | 490.00 | 2,891.00 |
| Chad R. Bowman | 3.60 | 490.00 | 1,764.00 |
| Paul J. Safier | 6.10 | 405.00 | 2,470.50 |
| Katherine M. Bolger | 3.50 | 515.00 | 1,802.50 |
| Cynthia A. Lindsay | 3.50 | 215.00 | 752.50 |
| Adam Lazier | 4.70 | 380.00 | 1,786.00 |
| Ryan R. Relyea | 5.10 | 215.00 | 1,096.50 |
| **Totals** | **158.30** | | **$76,301.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



**LEVINE SULLIVAN KOCH & SCHULZ, LLP**

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                    Invoice  18395    SDB

In Reference To: 00923-018 - Bankruptcy Retention/Fee Applications
Client: Gawker Media, LLC

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/21/16 | SDB | Telephone conference responding to inquiry from W. Holden (.4); review retention papers (.3). | 0.70 515.00/hr | 360.50 |
| 06/28/16 | SDB | Telephone conference with K. Alexander regarding retention issue and address same. | 0.30 515.00/hr | 154.50 |
| 06/30/16 | CRB | Draft declaration in support of retention of firm as instructed by Ropes. | 0.30 490.00/hr | 147.00 |
| 07/01/16 | SDB | Review and revise retention affidavit and questionnaire. | 0.30 515.00/hr | 154.50 |
| 07/05/16 | SDB | Exchange email with K. Alexander regarding retention issue. | 0.30 515.00/hr | 154.50 |
| 07/06/16 | CRB | Review bankruptcy court filings as relevant to retention issues. | 0.20 490.00/hr | 98.00 |
| 07/06/16 | SDB | Exchange email with Florida counsel regarding retention affidavits. | 0.20 515.00/hr | 103.00 |
| 07/08/16 | SDB | Telephone conference with H. Dietrick regarding retention issues (.2); telephone conference and exchange email with K. Alexander regarding same and status of lawsuits (.3). | 0.50 515.00/hr | 257.50 |
| 07/13/16 | SDB | Exchange email with K. Alexander regarding retention. | 0.20 515.00/hr | 103.00 |
| 07/14/16 | CRB | Review lengthy conflict reports and begin revising retention application and supporting declaration. | 5.70 490.00/hr | 2,793.00 |

## Levine Sullivan Koch & Schulz, LLP

| | | | |
|---|---|---|---|
| William Holden | | | October 1, 2016 |
| I.D. 00923-018 - SDB | | | Invoice 18395 |
| Re: Bankruptcy Retention/Fee Applications | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 07/14/16 | SDW | Review draft of special counsel application, and revise same. | 2.50 405.00/hr | 1,012.50 |
| 07/14/16 | SDB | Telephone conference with K. Alexander regarding retention and status of various lawsuits (.4); telephone conference and exchange email with S. Dasaro regarding retention and conflicts (.6); exchange email with W. Holden and S. Abdel-Razek regarding same and prepare information requested (.6); review and revise retention motion and affidavit, and review interim compensation order in connection with same (.4). | 2.00 515.00/hr | 1,030.00 |
| 07/15/16 | SDW | Draft special counsel application (3.9); and telephone conference with S. Dasaro regarding same (.6). | 4.50 405.00/hr | 1,822.50 |
| 07/15/16 | CRB | Complete review and revisions to special counsel application, order, declaration, and supporting exhibits. | 6.10 490.00/hr | 2,989.00 |
| 07/15/16 | SDB | Review and revise retention application and declaration (1.0); address conflicts list for same (.6); telephone conference with K. Alexander regarding same (.3). | 1.90 515.00/hr | 978.50 |
| 07/16/16 | SDB | Review and revise retention application and declarations (1.9); assemble information for same (.8). | 2.70 515.00/hr | 1,390.50 |
| 07/16/16 | CRB | Review and revise papers supporting application for appointment as special litigation counsel. | 3.40 490.00/hr | 1,666.00 |
| 07/18/16 | CRB | Review and revise special counsel retention papers and coordinate with bankruptcy counsel regarding same. | 3.70 490.00/hr | 1,813.00 |
| 07/19/16 | CRB | Coordinate with bankruptcy counsel regarding special counsel application. | 0.70 490.00/hr | 343.00 |
| 07/21/16 | SDB | Review and revise retention application and declarations (.4); exchange email with S. Dasaro regarding same (.2). | 0.60 515.00/hr | 309.00 |
| 07/22/16 | CRB | Review revised special counsel application papers and coordinate with bankruptcy counsel regarding same. | 0.90 490.00/hr | 441.00 |
| 07/22/16 | SDB | Exchange email with S. Dasaro regarding retention application and review changes to same. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-018 - SDB | Invoice  18395 |
| Re: Bankruptcy Retention/Fee Applications | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 07/24/16 | SDB | Review and revise retention application (.4); exchange email with M. Roitman regarding same (.3). | 0.70 515.00/hr | 360.50 |
| 07/25/16 | CRB | Review revised special counsel submission. | 0.70 490.00/hr | 343.00 |
| 07/25/16 | SDW | Review and revise special counsel application. | 1.00 405.00/hr | 405.00 |
| 07/25/16 | SDB | Review, revise and finalize retention application (.8); exchange email with Ropes regarding same (.4); telephone conference with W. Holden regarding his declaration for retention application (.3); exchange email with W. Holden regarding information requested for same (.4). | 1.90 515.00/hr | 978.50 |
| 08/01/16 | SDB | Telephone conference with G. Galardi regarding retention allocation and handling of various matters. | 0.70 515.00/hr | 360.50 |
| 08/01/16 | SDW | Telephone conference with S. Dasaro regarding fee statement guidelines. | 0.30 405.00/hr | 121.50 |
| 08/03/16 | SDB | Telephone conference with G. Galardi regarding retention issue raised by creditors and address same. | 0.50 515.00/hr | 257.50 |
| 08/04/16 | SDB | Review and analyze objections to retention application and address same. | 0.60 515.00/hr | 309.00 |
| 08/05/16 | MB | Analyze issues regarding committee objection to retention and upcoming hearing. | 0.40 490.00/hr | 196.00 |
| 08/05/16 | SDB | Telephone conference with Ropes regarding objections to retention applications and response to same (.5); review and revise proposal for language resolving objections (.3); exchange email with Florida co-counsel and Ropes regarding same (.2); review and revise supplemental retention affidavit requested by U.S. Trustee (.4); review and revise correspondence to chambers to request telephonic appearance (.2). | 1.60 515.00/hr | 824.00 |
| 08/08/16 | SDB | Telephone conferences and exchange email with G. Galardi regarding retention issues and strategy for resolving same. | 1.60 515.00/hr | 824.00 |
| 08/08/16 | SDW | Research issues regarding fee application. | 0.40 405.00/hr | 162.00 |

## Levine Sullivan Koch & Schulz, LLP

| | | | |
|---|---|---|---|
| William Holden | | | October 1, 2016 |
| I.D. 00923-018 - SDB | | | Invoice  18395 |
| Re: Bankruptcy Retention/Fee Applications | | | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/09/16 | SDB | Telephonic attendance at bankruptcy court hearing regarding retention of counsel, as requested by Ropes, and address same (.9); telephone conferences with G. Galardi regarding retention and issues raised by creditors committee (.4). | 1.30 515.00/hr | 669.50 |
| 08/15/16 | CRB | Prepare for hearing regarding retention of firm as special counsel. | 0.40 490.00/hr | 196.00 |
| 08/15/16 | MB | Analyze issues regarding retention hearing (.4); exchange email with G. Galardi regarding potential resolution of retention issue (.2); telephone conference with G. Galardi and H. Dietrick regarding retention issues (.6). | 1.20 490.00/hr | 588.00 |
| 08/15/16 | MDS | Address issues regarding bankruptcy retention hearing (1.1); review creditors' committee proposal for retention (.5); telephone conference with G. Galardi and H. Dietrick regarding retention issue and address same (.8). | 2.40 515.00/hr | 1,236.00 |
| 08/15/16 | SDW | Review fee statement filing issues regarding timing and substance of application. | 0.50 405.00/hr | 202.50 |
| 08/16/16 | MB | Formulate strategy regarding retention issues and analyze issues regarding same (.3); review proposed order (.1). | 0.40 490.00/hr | 196.00 |
| 08/16/16 | MDS | Address retention issues and objections (2.1); telephone conference with G. Thomas regarding same (.3); telephone conference with S. Brannock regarding retention arrangements and hearing (1.3); review correspondence regarding upcoming hearing and respond to same (.7). | 4.70 515.00/hr | 2,420.50 |
| 08/16/16 | KMB | Email correspondence and telephone conference with client, Ropes regarding retention agreement. | 2.60 515.00/hr | 1,339.00 |
| 08/17/16 | MB | Formulate strategy regarding hearing on retention and review materials for same. | 0.80 490.00/hr | 392.00 |
| 08/17/16 | KMB | Exchange email and telephone conferences (numerous) with bankruptcy counsel regarding resolution of retention issues (1.2); review draft of settlement of retention agreement (1.0). | 2.20 515.00/hr | 1,133.00 |
| 08/17/16 | MDS | Address revisions to proposal and scope of retention (.6); review | 6.10 515.00/hr | 3,141.50 |

## Levine Sullivan Koch & Schulz, LLP

| | | |
|---|---|---|
| William Holden | | October 1, 2016 |
| I.D. 00923-018 - SDB | | Invoice 18395 |
| Re: Bankruptcy Retention/Fee Applications | | Page 5 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | submissions to bankruptcy court and prepare for hearing (2.8); review retention agreements, Trustee guidelines and documents regarding fee and expense issues (1.6); telephone conference with G. Galardi regarding retention issues with creditors' committee and address same (1.1). | | |
| 08/17/16 | CRB | Assemble relevant materials in preparation for retention hearing, review ongoing negotiations and draft orders regarding same and formulate strategy, and prepare for retention hearing. | 3.10 490.00/hr | 1,519.00 |
| 08/18/16 | MB | Prepare for hearing (.5); attend hearing by telephone (1.3). | 1.80 490.00/hr | 882.00 |
| 08/18/16 | MDS | Prepare for and attend bankruptcy hearing via telephone. | 3.70 515.00/hr | 1,905.50 |
| 08/18/16 | KMB | Prepare for and attend hearing (2.6); telephone conference with clients regarding same (.4). | 3.00 515.00/hr | 1,545.00 |
| 08/22/16 | CRB | Facilitate service of notices on individual defendants in pending lawsuits, as ordered. | 0.60 490.00/hr | 294.00 |
| 08/29/16 | MB | Exchange email with J. Strum regarding retention application. | 0.20 490.00/hr | 98.00 |
| 08/29/16 | SDW | Prepare and review draft of First Monthly Fee Statement, and review bankruptcy court rules regarding same. | 2.00 405.00/hr | 810.00 |
| 09/06/16 | SDW | Exchange email with J. Agudelo regarding status of retention order and first monthly fee application. | 0.20 405.00/hr | 81.00 |
| 09/07/16 | MB | Review materials regarding submission of invoices to bankruptcy court and review invoices from Bollea I matter for privileged material. | 0.90 490.00/hr | 441.00 |
| 09/07/16 | SDW | Review bankruptcy court rules regarding fee application and continue to prepare fee application. | 2.20 405.00/hr | 891.00 |
| 09/08/16 | MB | Address redaction of invoices and submission to bankruptcy court. | 0.40 490.00/hr | 196.00 |
| 09/08/16 | SDB | Address fee application and redaction of invoices. | 0.30 515.00/hr | 154.50 |
| 09/08/16 | SDW | Continue to prepare fee application and address redaction of | 2.20 405.00/hr | 891.00 |

## Levine Sullivan Koch & Schulz, LLP

William Holden
I.D. 00923-018 - SDB
Re: Bankruptcy Retention/Fee Applications

October 1, 2016
Invoice 18395
Page 6

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | invoices for same. | | |
| 09/09/16 | SDB | Exchange email with S. Brannock regarding fee application. | 0.20 515.00/hr | 103.00 |
| 09/12/16 | SDB | Address requirements for fee application, invoices and redactions to same. | 0.50 515.00/hr | 257.50 |
| 09/12/16 | CRB | Coordinate regarding filing of initial fee application and handling of privileged information. | 0.80 490.00/hr | 392.00 |
| 09/12/16 | MB | Review invoices for redaction of privileged material and address issues regarding same. | 0.60 490.00/hr | 294.00 |
| 09/13/16 | CRB | Address fee application issues. | 0.50 490.00/hr | 245.00 |
| 09/14/16 | SDW | Revise fee application and review invoices in connection with same. | 1.90 405.00/hr | 769.50 |
| 09/14/16 | CRB | Address issues relating to redaction or privileged information on invoices. | 0.40 490.00/hr | 196.00 |
| 09/14/16 | MB | Review invoices and privileged material. | 0.50 490.00/hr | 245.00 |
| 09/15/16 | SDB | Review invoices for privilege redactions (.6); address same (.2). | 0.80 515.00/hr | 412.00 |
| 09/15/16 | SDW | Continue to draft fee application and review rules regarding same. | 2.20 405.00/hr | 891.00 |
| 09/15/16 | MB | Review and revise invoices for privileged material and analyze issues regarding same. | 0.80 490.00/hr | 392.00 |
| 09/15/16 | CRB | Review and revise fee application and continue to coordinate review and preparation of fee and expense charts and supporting itemized statements. | 3.10 490.00/hr | 1,519.00 |
| 09/16/16 | MB | Analyze issues regarding redactions on invoices and exchange email with G. Thomas and S. Brannock regarding same (.7); telephone conferences with G. Thomas and C. Capps regarding Thomas LoCicero fee application and redactions, and review Thomas LoCicero invoices for same (.6). | 1.30 490.00/hr | 637.00 |
| 09/16/16 | SDB | Review invoices for privilege and address same for Florida counsel | 0.80 515.00/hr | 412.00 |

## Levine Sullivan Koch & Schulz, LLP

| William Holden | October 1, 2016 |
| --- | --- |
| I.D. 00923-018 - SDB | Invoice 18395 |
| Re: Bankruptcy Retention/Fee Applications | Page 7 |

| Date | Atty | Description | Hours/Rate | Amount |
| --- | --- | --- | --- | --- |
| | | invoices. | | |
| 09/16/16 | SDW | Continue to revise fee application. | 2.50 405.00/hr | 1,012.50 |
| 09/16/16 | CRB | Review and revise fee application and coordinate preparation of same. | 3.80 490.00/hr | 1,862.00 |
| 09/18/16 | SDB | Review additional invoices for privilege (.8); review and revise fee application (.4). | 1.20 515.00/hr | 618.00 |
| 09/19/16 | MB | Prepare redactions for fee application and address various matters regarding same (.4); exchange email with S. Brannock regarding fee application (.2); review Brannock & Humphries' invoices for redactions (.3). | 0.90 490.00/hr | 441.00 |
| 09/19/16 | SDB | Review additional invoices for privilege and address issues for fee application (.8); review Florida counsel invoices for privilege (.2). | 1.00 515.00/hr | 515.00 |
| 09/19/16 | CRB | Review and revise fee application and review work product and attorney client privilege redactions to statements for various matters. | 3.50 490.00/hr | 1,715.00 |
| 09/20/16 | SDB | Address retention order (.3); address expense items for fee application (.3). | 0.60 515.00/hr | 309.00 |
| 09/20/16 | SDW | Review invoices and calculate expense and time details. | 2.50 405.00/hr | 1,012.50 |
| 09/20/16 | CRB | Complete review of itemized statements for work product and attorney-client privilege redactions for submission with fee application, review expense statements for same, review and revise fee application and coordinate regarding same. | 5.50 490.00/hr | 2,695.00 |
| 09/20/16 | MB | Review Brannock & Humphries' invoices for redactions and telephone conference and exchange email with S. Brannock regarding bills and fee petition (.7); address Bollea I invoices and fee application (.2); telephone conference with G. Thomas and R. Fugate regarding Thomas LoCicero fee application (.1); exchange email with G. Thomas and C. Capps regarding fee application and review same (.4). | 1.40 490.00/hr | 686.00 |
| 09/21/16 | CRB | Formulate strategy for fee application submission in light of delayed | 0.60 490.00/hr | 294.00 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-018 - SDB | Invoice 18395 |
| Re: Bankruptcy Retention/Fee Applications | Page 8 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | entry of retention order. | | |
| 09/21/16 | SDB | Address fee application issue. | 0.30<br>515.00/hr | 154.50 |
| 09/23/16 | SDW | Review retention order and issues regarding first monthly fee application. | 0.80<br>405.00/hr | 324.00 |
| | | **For professional services rendered** | **130.50** | **$62,990.50** |
| | | **Total Amount of this Bill** | | **$62,990.50** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-018 - SDB | Invoice 18395 |
| Re: Bankruptcy Retention/Fee Applications | Page 9 |

## Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Michael D. Sullivan | 16.90 | 515.00 | 8,703.50 |
| Seth D. Berlin | 24.50 | 515.00 | 12,617.50 |
| Michael Berry | 11.60 | 490.00 | 5,684.00 |
| Chad R. Bowman | 44.00 | 490.00 | 21,560.00 |
| Shaina D Ward | 25.70 | 405.00 | 10,408.50 |
| Katherine M. Bolger | 7.80 | 515.00 | 4,017.00 |
| **Totals** | **130.50** | | **$62,990.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605

**<u>Exhibit E</u>**

**Disbursement Detail**

| Date | Name | Amount | Matter | Category | Description |
|---|---|---|---|---|---|
| 6/10/16 | Paul Safier | $28.95 | *Bollea I* | Travel | Taxi in Tampa, FL for court hearing |
| 6/10/16 | Paul Safier | $202.27 | *Bollea I* | Travel | Hotel lodging in Tampa, FL for court hearing |
| 6/10/16 | Michael Berry | $14.95 | *Bollea I* | Travel | Internet fees |
| 6/10/16 | Michael Berry | $239.20 | *Bollea I* | Travel | Hotel lodging in Tampa, FL for court hearing |
| 6/10/16 | Michael Berry | $97.75 | *Bollea I* | Travel | Rental car service |
| 6/10/16 | Michael Berry | $59.47 | *Bollea I* | Travel | Meals |
| 6/10/16 | Michael Berry | $8.57 | *Bollea I* | Travel | Meals |
| 6/10/16 | Michael Berry | $51.81 | *Bollea I* | Travel | Taxi from airport after attending court hearing |
| 6/10/16 | Michael Berry | $2.94 | *Bollea I* | Travel | Meals |
| 6/26/16 | ProShred | -$50.00 | *Bollea I* | Litigation Support Vendors | Refund of deposit for shredding services |
| 6/30/16 | Integreon | $2,103.74 | *Bollea I* | Litigation Support Vendors | Data management services |
| 6/30/16 | Integreon | $142.90 | *Terrill* | Litigation Support Vendors | Data management services |
| 7/11/16 | The Center for Forensic Economic Studies | $650.00 | *Williams* | Experts | Document review |
| 7/18/16 | Michael Berry | $244.00 | *Bollea I* | Travel | Amtrak ticket from PA to NYC to attend bankruptcy hearing |

E-1

| 7/19/16 | Michael Berry | $28.00 | *Bollea I* | Travel | Parking fees in NY for court hearing |
|---------|---------------|--------|------------|--------|--------------------------------------|
| 7/19/16 | Seth Berlin | $442.10 | Bankruptcy Matters | Travel | Airfare to NY for bankruptcy court hearing |
| 7/19/16 | Seth Berlin | $181.00 | Bankruptcy Matters | Travel | Amtrak from NY after bankruptcy court hearing |
| 7/19/16 | Seth Berlin | $56.05 | Bankruptcy Matters | Travel | Taxi from airport in connection with travel for bankruptcy court hearing |
| 7/19/16 | Seth Berlin | $203.88 | Bankruptcy Matters | Travel | Taxi from home to airport – round trip in connection with bankruptcy court hearing |
| 7/19/16 | Seth Berlin | $1.70 | Bankruptcy Matters | Travel | Meals |
| 7/19/16 | Seth Berlin | $46.25 | Bankruptcy Matters | Travel | Meals |
| 7/19/16 | Seth Berlin | $22.00 | Bankruptcy Matters | Travel | Meals |
| 7/19/16 | Seth Berlin | $5.62 | Bankruptcy Matters | Travel | Food purchase in connection with bankruptcy appearance travel |
| 7/31/16 | Integreon | $2,103.74 | *Bollea I* | Litigation Support Vendors | Data management services |
| 8/9/16 | Seth Berlin | $44.00 | Bankruptcy Matters | Court Calls | Courtcall Appearance |
| 8/18/16 | Michael Sullivan | $65.00 | Bankruptcy Matters | Court Calls | Courtcall Appearance |

| 09/01/16 | Nassau County | $45.00 | General | Filing Fee | Motion Fee |
| 09/07/2016 | Integreon | $2,103.74 | *Bollea I* | Litigation Support Vendors | Data management services |