**Levine Sullivan Koch & Schulz, LLP**

William Holden
I.D. 00923-010 - KMB
Re: Ashley Terrill

October 1, 2016
Invoice 18217
Page 2

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | and bankruptcy counsel regarding ▮ (1.2); revise correspondence to court seeking extension (.5); finalize suggestion of bankruptcy (.5). | | |
| 06/14/16 | KMB | Exchange email with client and bankruptcy counsel regarding ▮. | 0.60 515.00/hr | 309.00 |
| 08/02/16 | KMB | File suggestion of bankruptcy for N. Denton. | 0.20 515.00/hr | 103.00 |
| 08/04/16 | KMB | Address strategy for ▮. | 0.60 515.00/hr | 309.00 |
| 08/05/16 | KMB | Telephone conference with S. Biddle, J. Cook r▮ ▮. | 1.10 515.00/hr | 566.50 |
| 08/08/16 | KMB | Telephone conference with bankruptcy counsel regarding ▮ (.3); follow up regarding ▮ ▮ (.6); telephone conference with S. Biddle regarding ▮ (.4); telephone conference with J. Cook ▮ (.4). | 1.70 515.00/hr | 875.50 |
| 08/13/16 | KMB | Exchange email with Lobree regarding ▮. | 0.20 515.00/hr | 103.00 |
| 08/15/16 | KMB | Telephone conference with J. Cook regarding ▮. | 0.20 515.00/hr | 103.00 |
| 08/22/16 | KMB | Review correspondence to court updating on status of bankruptcy proceedings. | 0.20 515.00/hr | 103.00 |
| 08/31/16 | KMB | Telephone conference with bankruptcy attorneys, C. O'Connor, H. Dietrick regarding ▮ (.3); exchange email with C. Harder regarding extension of time (.2). | 0.50 515.00/hr | 257.50 |
| 08/31/16 | NES | Telephone conference with Ropes counsel regarding potential ▮ ▮. | 0.20 515.00/hr | 103.00 |
| 09/02/16 | KMB | Draft correspondence regarding ▮. | 0.50 515.00/hr | 257.50 |
| 09/02/16 | AL | Draft correspondence to court seeking extension of time to respond to second amended complaint. | 3.30 380.00/hr | 1,254.00 |
| 09/05/16 | KMB | Draft correspondence for S. Biddle and J. Cook extension. | 1.70 515.00/hr | 875.50 |
| 09/05/16 | CAL | Review citations and quotations in letter to Judge Buchwald | 1.30 215.00/hr | 279.50 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden
I.D. 00923-010 - KMB
Re: Ashley Terrill

October 1, 2016
Invoice 18217
Page 3

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | requesting extension. | | |
| 09/06/16 | AL | Revise correspondence to court requesting ▮▮▮▮▮▮▮▮. | 1.90 380.00/hr | 722.00 |
| 09/06/16 | SB | Finalize and file motion for extension of time to respond to complaint and related documents. | 0.30 215.00/hr | 64.50 |
| 09/06/16 | KMB | Finalize correspondence regarding ▮▮▮▮▮▮ (.4); ▮▮▮▮▮▮▮▮▮▮ (.2). | 0.60 515.00/hr | 309.00 |
| 09/06/16 | AL | Draft supplemental correspondence to court responding to plaintiff's opposition to request for extension of time. | 1.50 380.00/hr | 570.00 |
| 09/07/16 | KMB | Draft correspondence in support of motions to dismiss and strike on behalf of Gawker, J. Cook and S. Biddle. | 0.60 515.00/hr | 309.00 |
| 09/07/16 | AL | Revise pre-motion correspondence to reflect only S. Biddle and J. Cook as moving parties. | 1.10 380.00/hr | 418.00 |
| 09/08/16 | AL | Draft notice of appearance. | 0.40 380.00/hr | 152.00 |
| 09/09/16 | RRR | Identify, review and preserve .pdf and .html versions of at-issue web pages. | 0.20 215.00/hr | 43.00 |
| 09/09/16 | KMB | Preserve articles in light of takedown (6); telephone conference with G. Galardi regarding lifting stay (.5). | 1.10 515.00/hr | 566.50 |
| 09/12/16 | KMB | Strategize regarding ▮▮▮▮▮▮ (.5); telephone conference with S. Biddle and J. Cook regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮. | 0.90 515.00/hr | 463.50 |
| 09/13/16 | AL | Draft motion to dismiss. | 3.50 380.00/hr | 1,330.00 |
| 09/14/16 | AL | Draft motion to dismiss second amended complaint and related legal research. | 5.90 380.00/hr | 2,242.00 |
| 09/14/16 | SDB | Prepare for telephone conference with L. Obree. | 0.20 515.00/hr | 103.00 |
| 09/15/16 | KMB | Strategize regarding ▮▮▮▮▮▮. | 0.50 515.00/hr | 257.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | |
|---|---|---|---|
| William Holden | | | October 1, 2016 |
| I.D. 00923-010 - KMB | | | Invoice 18217 |
| Re: Ashley Terrill | | | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/15/16 | AL | Draft motion to dismiss second amended complaint and related legal research. | 4.10 380.00/hr | 1,558.00 |
| 09/16/16 | AL | Draft motion to dismiss second amended complaint and related legal research. | 4.40 380.00/hr | 1,672.00 |
| 09/16/16 | SDB | Telephone conference with L. Obree regarding ███████. | 0.40 515.00/hr | 206.00 |
| 09/20/16 | AL | Revise motion to dismiss. | 1.30 380.00/hr | 494.00 |
| 09/29/16 | SDB | Address information requested by AIG. | 0.20 515.00/hr | 103.00 |
| 09/30/16 | AL | Review and update pre-motion correspondence for motions to strike and dismiss. | 0.40 380.00/hr | 152.00 |
| **For professional services rendered** | | | **55.30** | **$23,159.00** |

**Disbursements**

| Description | Amount |
|---|---|
| Electronic Document Management Services | 142.90 |
| **Total Disbursements** | **$142.90** |

| | |
|---|---|
| **Total Amount of this Bill** | **$23,301.90** |

{00993664;v1}

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-010 - KMB | Invoice 18217 |
| Re: Ashley Terrill | Page 5 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 0.80 | 515.00 | 412.00 |
| Nathan E. Siegel | 0.20 | 515.00 | 103.00 |
| Scott Bailey | 0.80 | 215.00 | 172.00 |
| Katherine M. Bolger | 17.70 | 515.00 | 9,115.50 |
| Cynthia A. Lindsay | 1.30 | 215.00 | 279.50 |
| Adam Lazier | 34.30 | 380.00 | 13,034.00 |
| Ryan R. Relyea | 0.20 | 215.00 | 43.00 |
| **Totals** | **55.30** | | **$23,159.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York,  NY  10020

October 1, 2016                                                                 Invoice  18135    CRB

In Reference To:  00923-012 - Meanith Huon Appeal

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/10/16 | MEK | Research and draft suggestion of bankruptcy. | 0.40 380.00/hr | 152.00 |
| 06/14/16 | MEK | Review, revise and oversee filing of suggestions of bankruptcy in Seventh Circuit and Northern District of Illinois. | 0.40 380.00/hr | 152.00 |
| 06/14/16 | CRB | Review and finalize suggestions of bankruptcy for filing (.3); telephone conference with M. Huon regarding same and prepare memo to file (.2). | 0.50 490.00/hr | 245.00 |
| 06/24/16 | CRB | Review Seventh Circuit order and forward same to client. | 0.10 490.00/hr | 49.00 |
| 07/27/16 | CRB | Review bankruptcy court order modifying automatic stay in Huon v. Denton appeal and prepare notice for filing in Seventh Circuit. | 0.50 490.00/hr | 245.00 |
| 07/27/16 | MEK | Supervise filing of bankruptcy court order with Seventh Circuit Court of Appeals. | 0.20 380.00/hr | 76.00 |
| 08/25/16 | CRB | Review court order partially staying proceedings. | 0.10 490.00/hr | 49.00 |
| 09/09/16 | RRR | Identify, review and preserve .pdf and .html versions of at-issue web pages. | 0.20 215.00/hr | 43.00 |

| | | For professional services rendered | 2.40 | $1,011.00 |
|---|---|---|---|---|
| | | Total Amount of this Bill | | $1,011.00 |

## Levine Sullivan Koch & Schulz, LLP

| William Holden | |
|---|---|
| I.D. 00923-012 - CRB | October 1, 2016 |
| Re: Meanith Huon Appeal | Invoice  18135 |
| | Page  2 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Chad R. Bowman | 1.20 | 490.00 | 588.00 |
| Matthew E. Kelley | 1.00 | 380.00 | 380.00 |
| Ryan R. Relyea | 0.20 | 215.00 | 43.00 |
| **Totals** | **2.40** | | **$1,011.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                                 Invoice 18132    NES

In Reference To: 00923-014 - Bollea II
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/20/16 | SDB | Address order from DCA regarding stay and exchange email with H. Dietrick regarding ██████. | 0.20 515.00/hr | 103.00 |
| 07/20/16 | MEK | Compile factual information necessary for bankruptcy court filing. | 0.50 380.00/hr | 190.00 |
| 08/22/16 | SDB | Exchange email with client regarding ████████████████ ████████. | 0.20 515.00/hr | 103.00 |
| 08/23/16 | JWB | Review materials from client regarding ████████████ ██████ (1.5) and confer with C. O'Connor regarding ████ (.2); prepare for and telephone conference with C. O'Connor and representatives of Travelers (.8). | 2.50 515.00/hr | 1,287.50 |
| 08/24/16 | JWB | Multiple communications with C. O'Connor regarding ████████. | 0.50 515.00/hr | 257.50 |
| 08/25/16 | JWB | Exchange communications with C. O'Connor regarding ██████. | 0.20 515.00/hr | 103.00 |
| 08/26/16 | JWB | Receive communications regarding Travelers. | 0.10 515.00/hr | 51.50 |
| 08/31/16 | NES | Telephone conference with Ropes counsel regarding ████████████ ████. | 0.20 515.00/hr | 103.00 |
| 09/02/16 | NES | Review ██████████████. | 0.30 515.00/hr | 154.50 |

| | **For professional services rendered** | **4.70** | **$2,353.00** |

**Levine Sullivan Koch & Schulz, LLP**

William Holden                                          October 1, 2016
I.D. 00923-014 - NES                                    Invoice  18132
Re: Bollea II                                                 Page  2

**Total Amount of this Bill**                          **$2,353.00**

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-014 - NES | Invoice  18132 |
| Re: Bollea II | Page  3 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 0.40 | 515.00 | 206.00 |
| Nathan E. Siegel | 0.50 | 515.00 | 257.50 |
| Jay Ward Brown | 3.30 | 515.00 | 1,699.50 |
| Matthew E. Kelley | 0.50 | 380.00 | 190.00 |
| **Totals** | **4.70** |  | **$2,353.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                    Invoice  18141    KMB

In Reference To: 00923-015 - Ayyadurai
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/13/16 | KMB | Telephone conferences with and exchange numerous emails with client and bankruptcy counsel regarding ▇▇▇▇▇ (.5); finalize suggestion of bankruptcy (.3). | 0.80 515.00/hr | 412.00 |
| 06/13/16 | RFS | Draft suggestion of bankruptcy and review Massachusetts local rules to ensure conformity with same. | 0.40 490.00/hr | 196.00 |
| 06/14/16 | KMB | Email correspondence with clients and bankruptcy counsel regarding ▇▇▇▇▇▇ (1.4); telephone conference with M. Winograd regarding ▇▇ (.2); exchange email with C. Harder regarding stay (.2). | 1.80 515.00/hr | 927.00 |
| 06/15/16 | KMB | Telephone conference with C. O'Connor ▇▇▇▇▇ (.2); telephone conference with bankruptcy counsel regarding ▇▇ (.4). | 0.60 515.00/hr | 309.00 |
| 06/20/16 | KMB | Draft correspondence to S. Biddle regarding ▇▇▇▇▇ (1.0); address ▇▇▇▇▇ (1.4); exchange email with C. O'Connor regarding ▇▇▇ (.4). | 2.80 515.00/hr | 1,442.00 |
| 06/21/16 | KMB | Revise correspondence to S. Biddle (.2); exchange email with S. Biddle regarding ▇▇▇ (.2); exchange email with C. O'Connor regarding ▇▇ (.4). | 0.80 515.00/hr | 412.00 |
| 06/23/16 | KMB | Prepare for and conference with S. Biddle regarding ▇▇▇ (2.5); | 3.00 515.00/hr | 1,545.00 |

{00993666;v1}

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | October 1, 2016 |
|---|---|
| I.D. 00923-015 - KMB | Invoice 18141 |
| Re: Ayyadurai | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | address strategy for handling claim in light of same and bankruptcy (.5). | | |
| 06/24/16 | JAK | Draft correspondence to court regarding ███████████ ███████ (.7); review documents received from client (.2); outline strategy regarding ███ (.5). | 1.40 380.00/hr | 532.00 |
| 06/24/16 | KMB | Draft correspondence to J. Cook and N. Denton regarding ███ ███. | 0.60 515.00/hr | 309.00 |
| 06/27/16 | KMB | Exchange email with S. Biddle regarding ███. | 0.20 515.00/hr | 103.00 |
| 06/28/16 | KMB | Draft letter motion to court regarding ███████████ (1.2); review suggestion of bankruptcy (.2); telephone conference with prospective Massachusetts co-counsel regarding ██████ (.3); revise correspondence to client regarding ██████ (.3). | 2.00 515.00/hr | 1,030.00 |
| 06/29/16 | KMB | Revise motion to extend (.7); exchange email with Massachusetts counsel regarding ███ (.1); exchange email with S. Biddle regarding ███ (.1); exchange email with C. O'Connor regarding ██████ (.2). | 1.10 515.00/hr | 566.50 |
| 06/30/16 | SB | Finalize and file suggestion of bankruptcy and motion for extension of time to respond to complaint in light of bankruptcy proceeding and motion for preliminary injunction, and review court rules regarding same. | 0.30 215.00/hr | 64.50 |
| 06/30/16 | KMB | Review S. Biddle article regarding ██████ (.3); review and finalize filings (.3). | 0.60 515.00/hr | 309.00 |
| 07/01/16 | RFS | Exchange e-mail with Massachusetts counsel regarding ██████. | 0.30 490.00/hr | 147.00 |
| 07/01/16 | KMB | Strategize regarding ███████████. | 0.40 515.00/hr | 206.00 |
| 07/05/16 | KMB | Address extension. | 0.20 515.00/hr | 103.00 |
| 07/17/16 | KMB | Exchange email with H. Dietrick regarding ███. | 0.20 515.00/hr | 103.00 |
| 08/02/16 | JAK | Revise suggestion of bankruptcy. | 0.20 380.00/hr | 76.00 |

## Levine Sullivan Koch & Schulz, LLP

| | | | |
|---|---|---|---|
| William Holden | | | October 1, 2016 |
| I.D. 00923-015 - KMB | | | Invoice 18141 |
| Re: Ayyadurai | | | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/02/16 | KMB | File suggestion of bankruptcy for N. Denton. | 0.20 515.00/hr | 103.00 |
| 08/22/16 | RFS | Review default motion and coordinate response. | 0.70 490.00/hr | 343.00 |
| 08/22/16 | KMB | Email correspondence regarding ▓▓▓▓ (.2); review same (.1); telephone conference with bankruptcy counsel regarding ▓▓▓ (.3). | 0.60 515.00/hr | 309.00 |
| 08/22/16 | NES | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.60 515.00/hr | 309.00 |
| 08/23/16 | RFS | Research ▓▓▓▓▓▓▓▓▓▓▓. | 0.30 490.00/hr | 147.00 |
| 08/23/16 | NES | Assess strategy to respond to ▓▓▓▓▓▓ (.4); review stay record in bankruptcy court (.4). | 0.80 515.00/hr | 412.00 |
| 08/24/16 | KMB | Telephone conference with bankruptcy counsel regarding ▓▓▓ (.5); telephone conference with ▓▓▓▓▓ (.4); review motion for default (.6). | 1.50 515.00/hr | 772.50 |
| 08/26/16 | KMB | Exchange email with S. Biddle and J. Cook regarding ▓▓▓▓. | 0.20 515.00/hr | 103.00 |
| 08/29/16 | KMB | Email correspondence with bankruptcy counsel and client regarding ▓▓▓ (.8); correspondence to C. Harder regarding draft motion (.3). | 1.10 515.00/hr | 566.50 |
| 08/29/16 | NES | Revise letter demanding withdrawal of motion for default judgment and exchange email with Gawker bankruptcy counsel regarding ▓▓▓. | 1.30 515.00/hr | 669.50 |
| 08/30/16 | JAK | Draft and revise letter to opposing counsel requesting withdrawal of motion for default judgment (.7); legal research regarding ▓▓▓ (2.7). | 3.40 380.00/hr | 1,292.00 |
| 08/30/16 | KMB | Exchange email with S. Biddle and J. Cook regarding ▓▓▓ (.5); email correspondence with bankruptcy counsel regarding ▓▓▓ (.4). | 0.90 515.00/hr | 463.50 |
| 08/30/16 | NES | Plan strategy for ▓▓▓▓▓▓▓▓▓▓▓. | 0.70 515.00/hr | 360.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | | |
|---|---|---|
| William Holden | | October 1, 2016 |
| I.D. 00923-015 - KMB | | Invoice 18141 |
| Re: Ayyadurai | | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 08/31/16 | KMB | Telephone conference with bankruptcy attorneys, C. O'Connor and H. Dietrick regarding ▇▇▇▇▇▇ (.3); exchange email with C. Harder and T. Cornell regarding ▇▇▇▇▇ (.2). | 0.50 515.00/hr | 257.50 |
| 08/31/16 | NES | Telephone conference with Ropes counsel regarding ▇▇▇▇ ▇▇. | 0.20 515.00/hr | 103.00 |
| 09/01/16 | JAK | Draft motion for extension of time and memorandum in support. | 4.90 380.00/hr | 1,862.00 |
| 09/01/16 | KMB | Email correspondence with plaintiff's counsel regarding extension (.6); telephone conference with T. Cornell regarding same (.2); draft motions for extension (.6); exchange email with client and bankruptcy counsel ▇▇▇▇▇▇ (.2). | 1.60 515.00/hr | 824.00 |
| 09/02/16 | JAK | Revise and conduct legal research for motion for extension of time and memorandum in support and draft Strom declaration (7.1); outline strategy ▇▇▇▇▇ (.3). | 7.40 380.00/hr | 2,812.00 |
| 09/02/16 | KMB | Draft motion for extension of time. | 2.30 515.00/hr | 1,184.50 |
| 09/05/16 | JAK | Review and revise motion for extension of time and memorandum in support | 1.90 380.00/hr | 722.00 |
| 09/05/16 | KMB | Draft brief for S. Biddle and J. Cook extension. | 1.80 515.00/hr | 927.00 |
| 09/05/16 | CAL | Review citations and quotations in Motion for extension of time. | 3.00 215.00/hr | 645.00 |
| 09/06/16 | JAK | Finalize and file motion for extension of time. | 1.80 380.00/hr | 684.00 |
| 09/06/16 | SB | Finalize and file motion for extension of time to respond to complaint and related documents. | 0.50 215.00/hr | 107.50 |
| 09/06/16 | KMB | Finalize motion to extend. | 1.00 515.00/hr | 515.00 |
| 09/06/16 | RFS | Review extension motion and telephone conference with Chambers regarding same. | 0.60 490.00/hr | 294.00 |
| 09/07/16 | JAK | Review record and legal research ▇▇▇▇▇▇ ▇▇▇▇▇▇▇. | 2.60 380.00/hr | 988.00 |

{00993666;v1}

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-015 - KMB | | | | Invoice 18141 |
| Re: Ayyadurai | | | | Page 5 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/08/16 | JAK | Begin drafting FOIA complaint. | 8.80 380.00/hr | 3,344.00 |
| 09/09/16 | RRR | Identify, review and preserve .pdf and .html versions of at-issue web pages. | 0.20 215.00/hr | 43.00 |
| 09/09/16 | SB | Strategize regarding ████████████ (.3); research, and telephone conferences and exchange email with Integreon regarding ████ (.3). | 0.60 215.00/hr | 129.00 |
| 09/09/16 | JAK | Review plaintiff's opposition to motion for extension of time. | 0.20 380.00/hr | 76.00 |
| 09/09/16 | KMB | Preserve articles in light of takedown (.3); review opposition to motion to extension (.4); attention to drafting motion to dismiss(.6); research regarding ████████████ ████████████ (.6); telephone conference with bankruptcy counsel regarding ████████████ (.6). | 2.50 515.00/hr | 1,287.50 |
| 09/12/16 | KMB | Strategize regarding response to complaint (.5); telephone conference with S. Biddle and J. Cook regarding ████████ ████████ (.4). | 0.90 515.00/hr | 463.50 |
| 09/12/16 | JAK | Continue drafting Motion to Dismiss fact section and argument section concerning defamation. | 9.80 380.00/hr | 3,724.00 |
| 09/13/16 | JAK | Continue drafting motion to dismiss. | 7.10 380.00/hr | 2,698.00 |
| 09/13/16 | KMB | Draft email to L. Obree regarding ████████. | 0.20 515.00/hr | 103.00 |
| 09/14/16 | JAK | Draft K. Bolger pro hac vice application and supporting declaration. | 1.00 380.00/hr | 380.00 |
| 09/14/16 | KMB | Review draft motion to dismiss. | 0.50 515.00/hr | 257.50 |
| 09/15/16 | JAK | Revise K. Bolger pro hac vice application. | 0.30 380.00/hr | 114.00 |
| 09/15/16 | RFS | Review draft opinion argument and revise same. | 0.40 490.00/hr | 196.00 |
| 09/15/16 | KMB | Draft motion to dismiss (2.7); exchange email with S. Biddle and J. Cook regarding ████ (.3). | 3.00 515.00/hr | 1,545.00 |
| 09/16/16 | JAK | Outline strategy regarding revisions to motion to dismiss and revise | 9.60 380.00/hr | 3,648.00 |

{00993666;v1}

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-015 - KMB | Invoice 18141 |
| Re: Ayyadurai | Page 6 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | motion to dismiss. | | |
| 09/16/16 | KMB | Continue to draft motion to dismiss. | 3.60 515.00/hr | 1,854.00 |
| 09/16/16 | SDB | Telephone conference with L. Obree regarding ████████. | 0.40 515.00/hr | 206.00 |
| 09/16/16 | RFS | Review revisions to draft and address same. | 1.00 490.00/hr | 490.00 |
| 09/18/16 | JAK | Revise motion to dismiss. | 6.30 380.00/hr | 2,394.00 |
| 09/19/16 | KMB | Draft motion to dismiss (1.8); telephone conference with G. Galardi and D. Ross regarding ████████ (.4). | 2.20 515.00/hr | 1,133.00 |
| 09/20/16 | JAK | Outline strategy regarding revisions to draft motion to dismiss (.3); revise motion to dismiss (.8) | 1.10 380.00/hr | 418.00 |
| 09/20/16 | KMB | Continue to draft motion to dismiss (1.8); telephone conference with D.R. Martin regarding ████. | 2.10 515.00/hr | 1,081.50 |
| 09/21/16 | JAK | Revise motion to dismiss. | 6.00 380.00/hr | 2,280.00 |
| 09/21/16 | KMB | Telephone conference with R. Martin regarding status of matter (.8); telephone conference with J. Cook regarding ████████ ████████ (.9). | 1.70 515.00/hr | 875.50 |
| 09/22/16 | KMB | Telephone conference with S. Berlin and G. Galardi regarding response (1.2); telephone conference with S. Biddle and J. Cook regarding bankruptcy (1.4). | 2.60 515.00/hr | 1,339.00 |
| 09/23/16 | JAK | Revise motion to dismiss. | 1.10 380.00/hr | 418.00 |
| 09/23/16 | KMB | Email correspondence and follow up regarding ████████ ████████. | 0.90 515.00/hr | 463.50 |
| 09/26/16 | RFS | Telephone conference with Chambers regarding ████████ ████████. | 0.30 490.00/hr | 147.00 |
| 09/29/16 | SDB | Address information requested by AIG. | 0.20 515.00/hr | 103.00 |
| 09/30/16 | JAK | Prepare cover motion to dismiss; supporting declaration and cited | 1.90 380.00/hr | 722.00 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden
I.D. 00923-015 - KMB
Re: Ayyadurai

October 1, 2016
Invoice 18141
Page 7

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
|      |      | exhibits.   |           |        |
|      |      | **For professional services rendered** | 136.60 | **$58,501.00** |
|      |      | **Total Amount of this Bill** |  | **$58,501.00** |

**Levine Sullivan Koch & Schulz, LLP**

| | | | |
|---|---|---|---|
| William Holden | | | October 1, 2016 |
| I.D. 00923-015 - KMB | | | Invoice 18141 |
| Re: Ayyadurai | | | Page 8 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 0.60 | 515.00 | 309.00 |
| Nathan E. Siegel | 3.60 | 515.00 | 1,854.00 |
| Scott Bailey | 1.40 | 215.00 | 301.00 |
| Katherine M. Bolger | 47.00 | 515.00 | 24,205.00 |
| Rachel F. Strom | 4.00 | 490.00 | 1,960.00 |
| Cynthia A. Lindsay | 3.00 | 215.00 | 645.00 |
| Ryan R. Relyea | 0.20 | 215.00 | 43.00 |
| Jeremy A Kutner | 76.80 | 380.00 | 29,184.00 |
| **Totals** | **136.60** | | **$58,501.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



**LEVINE SULLIVAN KOCH & SCHULZ, LLP**

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                            Invoice  18421      SDB

In Reference To: 00923-017 - Bankruptcy Matters
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/11/16 | SDB | Telephone conference with M. Winograd regarding ▬▬▬▬ (1.2); exchange email with M. Winograd regarding ▬▬▬▬ (1.0). | 2.20 515.00/hr | 1,133.00 |
| 06/13/16 | SDB | Address suggestions of bankruptcy (.2); telephone conference with H. Dietrick regarding ▬▬▬▬ (.3). | 0.50 515.00/hr | 257.50 |
| 06/17/16 | PJS | Revise proposed order regarding ▬▬▬▬ (.2); telephone conferences with M. Winograd regarding ▬▬▬▬ (.2). | 0.40 405.00/hr | 162.00 |
| 06/17/16 | MB | Exchange email with M. Winograd regarding ▬▬▬▬ (.4); review proposed order/temporary stay and formulate strategy regarding same (.4); telephone conferences with M. Winograd regarding ▬▬▬▬ (.6). | 1.40 490.00/hr | 686.00 |
| 06/17/16 | NES | Review draft stay order and review transcript of stay hearing at request of bankruptcy counsel. | 0.40 515.00/hr | 206.00 |
| 06/20/16 | SDB | Address various issues related to bankruptcy. | 0.80 515.00/hr | 412.00 |
| 06/21/16 | SDB | Telephone conference and exchange email with M. Winograd regarding ▬▬▬▬. | 0.70 515.00/hr | 360.50 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden
I.D. 00923-017 - SDB
Re: Bankruptcy Matters

October 1, 2016
Invoice  18421
Page 2

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/22/16 | ALS | Review Bollea case documents to be produced in bankruptcy litigation as requested by Ropes. | 0.40 490.00/hr | 196.00 |
| 06/22/16 | PJS | Assist with revisions to proposed stay order as requested by bankruptcy counsel. | 0.40 405.00/hr | 162.00 |
| 06/22/16 | SDB | Telephone conference with M. Winograd regarding ████████ ████████, and address same (.6); review and revise proposed order staying execution pending appeal to resolve same (1.8); exchange email with M. Winograd and J. Gill regarding ████ (.3); exchange email with S. Brannock regarding ████ (.3); address document production in adversary proceeding and exchange email with Ropes counsel regarding ████ (.6). | 3.60 515.00/hr | 1,854.00 |
| 06/23/16 | SDB | Review and revise ████ ████ (1.2); telephone conferences and exchange multiple email with W. Usatine and M. Winograd regarding ████ (1.3); telephone conference and exchange email with S. Brannock regarding ████ (.4); exchange email with H. Dietrick regarding ████ (.3). | 3.20 515.00/hr | 1,648.00 |
| 06/23/16 | NES | Exchange email with bankruptcy counsel regarding ████████ ████████. | 0.40 515.00/hr | 206.00 |
| 06/24/16 | MB | Telephone conference with M. Winograd and W. Usatine regarding ████, and coordinate strategy regarding next steps. | 0.80 490.00/hr | 392.00 |
| 06/25/16 | NES | Telephone conference with Ropes regarding ████████ (.4); review ████████ and exchange email with Ropes concerning same (.3). | 0.70 515.00/hr | 360.50 |
| 06/26/16 | SDB | Respond to inquiry from M. Winograd regarding ████████ ████. | 0.30 515.00/hr | 154.50 |
| 06/26/16 | NES | Review Ropes revisions to proposed stay and exchange email with Ropes concerning ████. | 0.30 515.00/hr | 154.50 |
| 06/27/16 | NES | Review proposed revision to stay language and exchange email with Ropes concerning ████. | 0.40 515.00/hr | 206.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice 18421 |
| Re: Bankruptcy Matters | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/27/16 | SDB | Review and revise proposed stay order as requested by bankruptcy counsel (1.0); exchange email with S. Brannock regarding ▓ (.2); exchange email with M. Winograd and W. Usatine regarding ▓ (.3); exchange email with client regarding ▓ (.4). | 1.90 515.00/hr | 978.50 |
| 06/28/16 | SDB | Exchange email with M. Winograd, W. Usatine and H. Dietrick regarding ▓. | 0.40 515.00/hr | 206.00 |
| 06/29/16 | SDB | Address ▓ and exchange email responding to inquiry from M. Winograd regarding ▓. | 0.40 515.00/hr | 206.00 |
| 06/29/16 | SDB | Review and address plaintiff's ▓ (.4); telephone conference and exchange email with M. Winograd, G. Galardi and W. Usatine regarding ▓ (.9); exchange email with H. Dietrick regarding ▓ (.3). | 1.60 515.00/hr | 824.00 |
| 06/29/16 | NES | Exchange email with Ropes concerning ▓. | 0.30 515.00/hr | 154.50 |
| 06/30/16 | SDB | Address outcome ▓ (.3); exchange email with H. Dietrick and Ropes counsel regarding ▓ (.4). | 0.70 515.00/hr | 360.50 |
| 07/01/16 | SDB | Respond to inquiry from W. Holden regarding ▓ (.4); exchange email and telephone conference with W. Holden regarding ▓ (.4); telephone conference and exchange email responding to inquiry from E. Bierut regarding ▓ (.5). | 1.30 515.00/hr | 669.50 |
| 07/01/16 | SDB | Telephone conference with H. Dietrick regarding ▓. | 0.60 515.00/hr | 309.00 |
| 07/05/16 | PJS | Collect materials requested by bankruptcy counsel. | 0.20 405.00/hr | 81.00 |
| 07/05/16 | SDB | Respond to inquiry from M. Winograd regarding ▓ (.2); review and analyze ▓, as requested by Ropes (.8); exchange email and telephone conference with M. Winograd regarding ▓ (.9). | 1.90 515.00/hr | 978.50 |
| 07/06/16 | SDB | Review and revise ▓ | 1.40 515.00/hr | 721.00 |

### Levine Sullivan Koch & Schulz, LLP

| | | | |
|---|---|---|---|
| William Holden | | | October 1, 2016 |
| I.D. 00923-017 - SDB | | | Invoice 18421 |
| Re: Bankruptcy Matters | | | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | ▮▮▮▮▮, as requested by Ropes (.4); exchange email with M. Winograd regarding ▮▮▮▮▮ (.8); exchange email with H. Dietrick regarding ▮▮▮ (.2). | | |
| 07/06/16 | MB | Review T. Bollea's ▮▮▮▮▮ and draft ▮▮▮▮▮, as requested by Ropes (1.9); formulate strategy regarding same (.4). | 2.30 490.00/hr | 1,127.00 |
| 07/07/16 | SDB | Address ▮▮▮▮▮ (.5); exchange email with H. Dietrick regarding ▮▮▮ (.3). | 0.80 515.00/hr | 412.00 |
| 07/07/16 | MB | Review and ▮▮▮▮▮ hearing, as requested by M. Winograd (.5); exchange email with M. Winograd regarding ▮▮▮ (.1). | 0.60 490.00/hr | 294.00 |
| 07/08/16 | SDB | Respond to inquiries from Ropes counsel regarding ▮▮▮▮▮ (.2); brief review of deposition transcripts in connection with same (1.0). | 1.20 515.00/hr | 618.00 |
| 07/08/16 | CRB | Review M. Huon filing in bankruptcy action. | 0.20 490.00/hr | 98.00 |
| 07/08/16 | MB | Exchange email with M. Winograd responding to inquiry regarding ▮▮▮▮▮. | 0.20 490.00/hr | 98.00 |
| 07/09/16 | SDB | Review and revise ▮▮▮▮▮, as requested by Ropes (2.6); exchange email with M. Winograd regarding ▮▮▮ (.6); address attendance at July 19 hearing (.1); respond to inquiry from E. Bierut regarding ▮▮▮ (.1). | 3.40 515.00/hr | 1,751.00 |
| 07/10/16 | SDB | Review ▮▮▮▮▮, as requested by Ropes (.7); exchange email with M. Winograd regarding ▮▮▮ (.4). | 1.10 515.00/hr | 566.50 |
| 07/12/16 | SDB | Exchange email with M. Winograd and W. Usatine regarding ▮▮▮▮▮. | 0.40 515.00/hr | 206.00 |
| 07/13/16 | SDB | Respond to inquiry from M. Winograd regarding ▮▮▮▮▮ (.2); review M. Huon motion to dismiss adversary proceeding and ▮▮▮▮▮ with M. Winograd (.3); telephone conference | 0.70 515.00/hr | 360.50 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden
I.D. 00923-017 - SDB
Re: Bankruptcy Matters

October 1, 2016
Invoice 18421
Page 5

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| | | with M. Winograd regarding ▮▮▮ (.2). | | |
| 07/14/16 | SDB | Respond to inquiries from M. Winograd regarding ▮▮▮ ▮▮▮. | 0.60<br>515.00/hr | 309.00 |
| 07/15/16 | SDB | Respond to inquires from M. Winograd regarding ▮▮▮. | 0.20<br>515.00/hr | 103.00 |
| 07/17/16 | MB | Compile ▮▮▮ ▮▮▮, as requested by Ropes (.2); exchange email with various attorneys at Ropes regarding ▮▮▮ (.2). | 0.40<br>490.00/hr | 196.00 |
| 07/18/16 | SDB | Respond to inquiries from M. Winograd regarding ▮▮▮ (.6); exchange multiple email with M. Winograd regarding ▮▮▮ (1.0); telephone conference with H. Dietrick regarding same (.4); review and revise ▮▮▮, as requested by Ropes (.5); prepare for same (.6). | 3.10<br>515.00/hr | 1,596.50 |
| 07/18/16 | MB | Prepare for bankruptcy hearing, collect relevant materials and information for Ropes attorneys, and prepare for potential next steps. | 3.00<br>490.00/hr | 1,470.00 |
| 07/19/16 | SDB | Travel to New York for hearing in adversary proceeding, as requested by Ropes, reviewing documents to prepare en route (2.9); conferences with Ropes counsel regarding ▮▮▮ (.8); attend preliminary injunction hearing (5.3); meet with H. Dietrick regarding ▮▮▮ (.8); return travel to Washington DC, addressing next steps en route (3.6). | 13.40<br>515.00/hr | 6,901.00 |
| 07/19/16 | MB | Travel to and from New York for bankruptcy hearing, preparing for hearing and next steps in transit (3.7); meeting with Ropes attorneys regarding ▮▮▮ (.9); attend hearing on motion for preliminary injunction and consult with Ropes attorneys and clients ▮▮▮ (7.6). | 12.20<br>490.00/hr | 5,978.00 |
| 07/20/16 | SDB | Review ▮▮▮ (.2); exchange email with G. Galardi regarding ▮▮▮ (.2). | 0.40<br>515.00/hr | 206.00 |
| 07/21/16 | SDB | Exchange email and telephone conference with G. Galardi regarding | 1.00<br>515.00/hr | 515.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-017 - SDB | | | | Invoice  18421 |
| Re: Bankruptcy Matters | | | | Page 6 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | ███████ (.5); telephone conference with Bollea's counsel regarding ███ (.4); review revised language for order (.1). | | |
| 07/21/16 | SDB | Exchange email with G. Galardi regarding ███████. | 0.10 515.00/hr | 51.50 |
| 07/25/16 | SDB | Review order lifting stay (.1); telephone conference and exchange email with G. Galardi regarding ████████ (.2). | 0.30 515.00/hr | 154.50 |
| 07/29/16 | SDB | Exchange email and telephone conference with G. Galardi regarding ███████. | 0.40 515.00/hr | 206.00 |
| 08/02/16 | RRR | Identify, review and prepare documents requested by Ropes. | 2.40 215.00/hr | 516.00 |
| 08/02/16 | PJS | Assemble materials regarding merits of Bollea I ████████. | 1.10 405.00/hr | 445.50 |
| 08/02/16 | MB | Exchange email with G. Galardi regarding ████████ (.2); oversee compilation of materials and exchange email with ███████ attorneys regarding ██████ (1.2). | 1.40 490.00/hr | 686.00 |
| 08/02/16 | CAL | Compile documents from Bollea litigation requested by Ropes. | 3.50 215.00/hr | 752.50 |
| 08/02/16 | SDB | Address ████████████████. | 0.30 515.00/hr | 154.50 |
| 08/03/16 | MB | Telephone conference with ███████ attorneys ██████ and follow up regarding same (2.0); exchange email with ███████ attorneys regarding ██████ (.2). | 2.20 490.00/hr | 1,078.00 |
| 08/03/16 | SDB | Telephone conference with G. Galardi regarding ███████ (1.0); extended telephone conference with counsel ██████ regarding ██████ (1.5); respond to inquiry from J. Agudelo regarding prior legal expense (.3); telephone conference and exchange email with M. Winograd regarding ███████████, and address same (.3). | 3.10 515.00/hr | 1,596.50 |
| 08/04/16 | SDB | Respond to inquiry from M. Winograd regarding ██████ | 0.40 515.00/hr | 206.00 |

## Levine Sullivan Koch & Schulz, LLP

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-017 - SDB | | | | Invoice 18421 |
| Re: Bankruptcy Matters | | | | Page 7 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | ██████████████████. | | |
| 08/07/16 | SDB | Exchange email with G. Galardi responding to inquiry regarding ████████ and address same. | 0.30 515.00/hr | 154.50 |
| 08/08/16 | SDB | Telephone conference with G. Galardi regarding ██████████ ████████. | 0.50 515.00/hr | 257.50 |
| 08/08/16 | AL | Legal research regarding ████████████████████ ██████████████████. | 3.50 380.00/hr | 1,330.00 |
| 08/09/16 | PJS | Assemble relevant prior testimony requested by Ropes. | 0.80 405.00/hr | 324.00 |
| 08/09/16 | AL | Continue legal research regarding ████████ ██████████████████. | 1.20 380.00/hr | 456.00 |
| 08/10/16 | MB | Telephone conferences and exchange email with G. Galardi regarding ████████ (.5); review and revise ████████ and formulate strategy regarding same (1.8). | 2.30 490.00/hr | 1,127.00 |
| 08/10/16 | KMB | Draft email to G. Galardi regarding ████████████ and review ████████. | 1.80 515.00/hr | 927.00 |
| 08/11/16 | MB | Analyze issues regarding ████████████ (.7); review and revise ████████████ and exchange email with Ropes' attorneys and H. Dietrick regarding ███ (1.1); telephone conference with H. Dietrick regarding ████████████ (.3); telephone conference with G. Galardi regarding ████████████ (.3). | 2.40 490.00/hr | 1,176.00 |
| 08/12/16 | MB | Address various issues regarding ████████████ and formulate strategy regarding same (1.1); telephone conference with H. Dietrick regarding ████████ (.3); telephone conference with G. Galardi and H. Dietrick regarding ████████████████████ (.8); formulate strategy regarding ████████ (.8). | 3.00 490.00/hr | 1,470.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice  18421 |
| Re: Bankruptcy Matters | Page 8 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 08/13/16 | MB | Exchange email with G. Galardi and H. Dietrick regarding ███ ███ (.2); telephone conference with G. Galardi regarding ███ and analyze issues ███ (.6). | 0.80 490.00/hr | 392.00 |
| 08/13/16 | KMB | Draft ███, as requested by Ropes. | 0.20 515.00/hr | 103.00 |
| 08/13/16 | KMB | ███, as requested by Ropes. | 0.40 515.00/hr | 206.00 |
| 08/14/16 | MB | Exchange email with G. Galardi regarding ███. | 0.20 490.00/hr | 98.00 |
| 08/15/16 | MB | Exchange email with G. Galardi regarding ███. | 0.40 490.00/hr | 196.00 |
| 08/15/16 | KMB | Telephone conference with G. Galardi regarding ███ and follow up regarding ███ (.5); email correspondence with G. Galardi regarding ███ and follow up regarding ███ (.5). | 1.00 515.00/hr | 515.00 |
| 08/18/16 | MB | Telephone conference with E. Bierut regarding ███ and follow up regarding ███. | 0.20 490.00/hr | 98.00 |
| 08/19/16 | PJS | Assemble materials regarding ███ for bankruptcy counsel. | 0.50 405.00/hr | 202.50 |
| 08/19/16 | RRR | Identify, review and prepare materials requested by Ropes. | 2.10 215.00/hr | 451.50 |
| 08/23/16 | PJS | Exchange email with E. Bierut regarding ███. | 0.40 405.00/hr | 162.00 |
| 08/29/16 | PJS | Telephone conference with S. Brannock regarding ███. | 0.40 405.00/hr | 162.00 |
| 08/29/16 | CRB | Respond to inquiry from Ropes regarding ███. | 0.40 490.00/hr | 196.00 |
| 08/31/16 | NES | Telephone conference with Ropes counsel regarding ███. | 0.20 515.00/hr | 103.00 |

{00993635;v1}

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice 18421 |
| Re: Bankruptcy Matters | Page 9 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 09/01/16 | MB | Address ███████████████████. | 0.20 490.00/hr | 98.00 |
| 09/01/16 | NES | Telephone conference with C. O'Connor regarding ████████ ████████████ (.4); review proposed stipulation for lifting stay (.3). | 0.70 515.00/hr | 360.50 |
| 09/02/16 | MB | Formulate strategy regarding ████████████████. | 0.70 490.00/hr | 343.00 |
| 09/02/16 | NES | Draft memorandum regarding ████████████████. | 0.50 515.00/hr | 257.50 |
| 09/07/16 | SDB | Address ████████████████. | 0.80 515.00/hr | 412.00 |
| 09/07/16 | NES | Exchange email with C. O'Connor regarding ████████████████. | 0.30 515.00/hr | 154.50 |
| 09/09/16 | MB | Formulate strategy regarding ████████. | 0.20 490.00/hr | 98.00 |
| 09/09/16 | SDB | Address ████████. | 0.40 515.00/hr | 206.00 |
| 09/09/16 | NES | Address ██████████ ████████████ and email advice to Ropes regarding ████████. | 0.80 515.00/hr | 412.00 |
| 09/09/16 | NES | Telephone conference with bankruptcy counsel regarding ████████████████. | 0.50 515.00/hr | 257.50 |
| 09/10/16 | KMB | Exchange correspondence regarding ████████. | 0.10 515.00/hr | 51.50 |
| 09/12/16 | MB | Formulate strategy regarding ████████████████ (1.4); exchange email with G. Galardi and R. Martin ████████ (.1). | 1.50 490.00/hr | 735.00 |
| 09/12/16 | PJS | Develop strategy regarding ████████████████. | 1.20 405.00/hr | 486.00 |
| 09/12/16 | SDB | Address strategy/parameters for ██████████████, in response to inquiry from Ropes. | 0.80 515.00/hr | 412.00 |
| 09/12/16 | NES | Attend to strategy for ████████. | 1.40 515.00/hr | 721.00 |
| 09/13/16 | MB | Formulate strategy regarding ██████████ (.6); review and revise draft stipulation regarding ████████ (.5) telephone conference with G. | 1.70 490.00/hr | 833.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice 18421 |
| Re: Bankruptcy Matters | Page 10 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | Galardi and R. Martin regarding ████████ ████ (.6). | | |
| 09/13/16 | SDB | Telephone conference with Ropes regarding ███████ ████████. | 0.60 515.00/hr | 309.00 |
| 09/13/16 | NES | Address strategy for █████. | 1.10 515.00/hr | 566.50 |
| 09/14/16 | MB | Formulate strategy regarding ████████ and draft proposal for same, as requested by Ropes (1.6); exchange email with S. Brannock and G. Thomas regarding █████ (.3). | 1.90 490.00/hr | 931.00 |
| 09/14/16 | PJS | Review and revise proposed stipulation for █████. | 0.70 405.00/hr | 283.50 |
| 09/14/16 | SDB | Address ████████████ (.4); review and revise proposed order lifting stay in Bollea I as requested by Ropes (.4). | 0.80 515.00/hr | 412.00 |
| 09/14/16 | NES | Address strategy for ██████████, in light of request from Ropes. | 0.90 515.00/hr | 463.50 |
| 09/15/16 | MB | Formulate strategy regarding ████████ and revise draft stipulation as requested by Ropes (.4); exchange email with Ropes regarding ████ (.2). | 0.60 490.00/hr | 294.00 |
| 09/15/16 | SDB | Review and revise proposed stipulation in bankruptcy action regarding ████████ (.3); address ████ with ████ (.3). | 0.60 515.00/hr | 309.00 |
| 09/15/16 | NES | Attend to strategy regarding ████████ and ████████ and revise proposed lift stay stipulation. | 0.50 515.00/hr | 257.50 |
| 09/19/16 | RRR | Identify, review and prepare bankruptcy filings for N. Siegel. | 0.60 215.00/hr | 129.00 |
| 09/19/16 | SDB | Respond to client inquiry and exchange email with client regarding same. | 0.50 515.00/hr | 257.50 |
| 09/19/16 | NES | Telephone conference with Ropes regarding ████████. | 1.00 515.00/hr | 515.00 |
| 09/20/16 | MB | Exchange email with L. Bierut responding to inquiry about ████ ████. | 0.30 490.00/hr | 147.00 |

## Levine Sullivan Koch & Schulz, LLP

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-017 - SDB | | | | Invoice 18421 |
| Re: Bankruptcy Matters | | | | Page 11 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 09/20/16 | SDB | Respond to inquiry from S. Abdel-Razek and address same. | 0.30 515.00/hr | 154.50 |
| 09/20/16 | ALS | Review discovery and depositions in ▮▮▮▮ to address ▮▮▮▮▮▮▮. | 5.50 490.00/hr | 2,695.00 |
| 09/21/16 | MB | Address ▮▮▮▮ and ▮▮▮▮. | 0.20 490.00/hr | 98.00 |
| 09/21/16 | SDB | Respond to inquiry from W. Holden and assemble information for same (.6); respond to inquiry from Ropes regarding ▮▮▮▮ (.2); telephone conference and exchange email with Ropes regarding ▮▮ (.2). | 1.00 515.00/hr | 515.00 |
| 09/22/16 | MB | Prepare ▮▮▮▮ at request of bankruptcy counsel. | 0.40 490.00/hr | 196.00 |
| 09/22/16 | SDB | Telephone conference with Ropes regarding ▮▮▮▮ ▮▮▮▮ (1.0); address ▮▮ (.2); assemble information requested by W. Holden and address ▮▮ (.8). | 2.00 515.00/hr | 1,030.00 |
| 09/22/16 | CRB | Prepare information to respond to inquiry from W. Holden regarding ▮▮▮▮. | 0.70 490.00/hr | 343.00 |
| 09/23/16 | SDB | Compile additional information for W. Holden and exchange email with W. Holden regarding same (1.0); update team on telephone conference with Ropes regarding ▮▮▮▮ (.4); provide additional information requested by client (.2). | 1.60 515.00/hr | 824.00 |
| 09/23/16 | CRB | Coordinate regarding information requested by administrator of estate. | 1.90 490.00/hr | 931.00 |
| 09/26/16 | MB | Telephone conference with S. Tillman regarding ▮▮▮▮ ▮▮▮▮. | 1.90 490.00/hr | 931.00 |
| 09/26/16 | SDB | Extended telephone conference with S. Tillman regarding ▮▮▮▮ ▮▮▮▮, and prepare for same (2.1); exchange email with S. Tillman regarding ▮▮ (.2). | 2.30 515.00/hr | 1,184.50 |
| 09/27/16 | SDB | Exchange email with G. Galardi regarding ▮▮▮▮. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-017 - SDB | Invoice  18421 |
| Re: Bankruptcy Matters | Page 12 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 09/28/16 | SDB | Review and revise ▓▓▓▓▓▓ for accuracy, at Ropes request (2.7); exchange email with Ropes regarding ▓▓ (.4); exchange email with W. Holden regarding ▓▓ (.2). | 3.30 515.00/hr | 1,699.50 |
| 09/28/16 | CRB | Supervise preparation of data requested by W. Holden. | 0.40 490.00/hr | 196.00 |
| 09/29/16 | SDB | Telephone conference with Ropes regarding ▓▓▓▓▓▓▓ and related issues (.4); review and revise objection responding to Travelers motion to lift stay at Ropes' request and exchange email with Ropes regarding same (.7); review and revise motion for discovery at Ropes' request and exchange email with Ropes regarding same (1.4); compile additional information for plan requested by Ropes and exchange email with Ropes regarding same (.6). | 3.10 515.00/hr | 1,596.50 |
| 09/30/16 | MB | Review draft motion for 2004 discovery. | 0.60 490.00/hr | 294.00 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **158.30** | **$76,301.50** |

### Disbursements

| Description | Amount |
|-------------|--------|
| Travel | 958.60 |
| Litigation Support Vendors | 109.00 |
| **Total Disbursements** | **$1,067.60** |

| | |
|---|---|
| **Total Amount of this Bill** | **$77,369.10** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | | | | October 1, 2016 |
| I.D. 00923-017 - SDB | | | | Invoice 18421 |
| Re: Bankruptcy Matters | | | | Page 13 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 71.50 | 515.00 | 36,822.50 |
| Nathan E. Siegel | 10.40 | 515.00 | 5,356.00 |
| Michael Berry | 44.00 | 490.00 | 21,560.00 |
| Alia L. Smith | 5.90 | 490.00 | 2,891.00 |
| Chad R. Bowman | 3.60 | 490.00 | 1,764.00 |
| Paul J. Safier | 6.10 | 405.00 | 2,470.50 |
| Katherine M. Bolger | 3.50 | 515.00 | 1,802.50 |
| Cynthia A. Lindsay | 3.50 | 215.00 | 752.50 |
| Adam Lazier | 4.70 | 380.00 | 1,786.00 |
| Ryan R. Relyea | 5.10 | 215.00 | 1,096.50 |
| **Totals** | **158.30** | | **$76,301.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

October 1, 2016                                                    Invoice 18395    SDB

In Reference To: 00923-018 - Bankruptcy Retention/Fee Applications
Client: Gawker Media, LLC

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 06/21/16 | SDB | Telephone conference responding to inquiry from W. Holden (.4); review retention papers (.3). | 0.70 515.00/hr | 360.50 |
| 06/28/16 | SDB | Telephone conference with K. Alexander regarding retention issue and address same. | 0.30 515.00/hr | 154.50 |
| 06/30/16 | CRB | Draft declaration in support of retention of firm as instructed by Ropes. | 0.30 490.00/hr | 147.00 |
| 07/01/16 | SDB | Review and revise retention affidavit and questionnaire. | 0.30 515.00/hr | 154.50 |
| 07/05/16 | SDB | Exchange email with K. Alexander regarding retention issue. | 0.30 515.00/hr | 154.50 |
| 07/06/16 | CRB | Review bankruptcy court filings as relevant to retention issues. | 0.20 490.00/hr | 98.00 |
| 07/06/16 | SDB | Exchange email with Florida counsel regarding retention affidavits. | 0.20 515.00/hr | 103.00 |
| 07/08/16 | SDB | Telephone conference with H. Dietrick regarding retention issues (.2); telephone conference and exchange email with K. Alexander regarding same and status of lawsuits (.3). | 0.50 515.00/hr | 257.50 |
| 07/13/16 | SDB | Exchange email with K. Alexander regarding retention. | 0.20 515.00/hr | 103.00 |
| 07/14/16 | CRB | Review lengthy conflict reports and begin revising retention application and supporting declaration. | 5.70 490.00/hr | 2,793.00 |

## Levine Sullivan Koch & Schulz, LLP

William Holden
I.D. 00923-018 - SDB
Re: Bankruptcy Retention/Fee Applications

October 1, 2016
Invoice 18395
Page 2

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 07/14/16 | SDW | Review draft of special counsel application, and revise same. | 2.50 405.00/hr | 1,012.50 |
| 07/14/16 | SDB | Telephone conference with K. Alexander regarding retention and status of various lawsuits (.4); telephone conference and exchange email with S. Dasaro regarding retention and conflicts (.6); exchange email with W. Holden and S. Abdel-Razek regarding same and prepare information requested (.6); review and revise retention motion and affidavit, and review interim compensation order in connection with same (.4). | 2.00 515.00/hr | 1,030.00 |
| 07/15/16 | SDW | Draft special counsel application (3.9); and telephone conference with S. Dasaro regarding same (.6). | 4.50 405.00/hr | 1,822.50 |
| 07/15/16 | CRB | Complete review and revisions to special counsel application, order, declaration, and supporting exhibits. | 6.10 490.00/hr | 2,989.00 |
| 07/15/16 | SDB | Review and revise retention application and declaration (1.0); address conflicts list for same (.6); telephone conference with K. Alexander regarding same (.3). | 1.90 515.00/hr | 978.50 |
| 07/16/16 | SDB | Review and revise retention application and declarations (1.9); assemble information for same (.8). | 2.70 515.00/hr | 1,390.50 |
| 07/16/16 | CRB | Review and revise papers supporting application for appointment as special litigation counsel. | 3.40 490.00/hr | 1,666.00 |
| 07/18/16 | CRB | Review and revise special counsel retention papers and coordinate with bankruptcy counsel regarding same. | 3.70 490.00/hr | 1,813.00 |
| 07/19/16 | CRB | Coordinate with bankruptcy counsel regarding special counsel application. | 0.70 490.00/hr | 343.00 |
| 07/21/16 | SDB | Review and revise retention application and declarations (.4); exchange email with S. Dasaro regarding same (.2). | 0.60 515.00/hr | 309.00 |
| 07/22/16 | CRB | Review revised special counsel application papers and coordinate with bankruptcy counsel regarding same. | 0.90 490.00/hr | 441.00 |
| 07/22/16 | SDB | Exchange email with S. Dasaro regarding retention application and review changes to same. | 0.20 515.00/hr | 103.00 |

## Levine Sullivan Koch & Schulz, LLP

William Holden
I.D. 00923-018 - SDB
Re: Bankruptcy Retention/Fee Applications

October 1, 2016
Invoice 18395
Page 3

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 07/24/16 | SDB | Review and revise retention application (.4); exchange email with M. Roitman regarding same (.3). | 0.70 515.00/hr | 360.50 |
| 07/25/16 | CRB | Review revised special counsel submission. | 0.70 490.00/hr | 343.00 |
| 07/25/16 | SDW | Review and revise special counsel application. | 1.00 405.00/hr | 405.00 |
| 07/25/16 | SDB | Review, revise and finalize retention application (.8); exchange email with Ropes regarding same (.4); telephone conference with W. Holden regarding his declaration for retention application (.3); exchange email with W. Holden regarding information requested for same (.4). | 1.90 515.00/hr | 978.50 |
| 08/01/16 | SDB | Telephone conference with G. Galardi regarding retention allocation and handling of various matters. | 0.70 515.00/hr | 360.50 |
| 08/01/16 | SDW | Telephone conference with S. Dasaro regarding fee statement guidelines. | 0.30 405.00/hr | 121.50 |
| 08/03/16 | SDB | Telephone conference with G. Galardi regarding retention issue raised by creditors and address same. | 0.50 515.00/hr | 257.50 |
| 08/04/16 | SDB | Review and analyze objections to retention application and address same. | 0.60 515.00/hr | 309.00 |
| 08/05/16 | MB | Analyze issues regarding committee objection to retention and upcoming hearing. | 0.40 490.00/hr | 196.00 |
| 08/05/16 | SDB | Telephone conference with Ropes regarding objections to retention applications and response to same (.5); review and revise proposal for language resolving objections (.3); exchange email with Florida co-counsel and Ropes regarding same (.2); review and revise supplemental retention affidavit requested by U.S. Trustee (.4); review and revise correspondence to chambers to request telephonic appearance (.2). | 1.60 515.00/hr | 824.00 |
| 08/08/16 | SDB | Telephone conferences and exchange email with G. Galardi regarding retention issues and strategy for resolving same. | 1.60 515.00/hr | 824.00 |
| 08/08/16 | SDW | Research issues regarding fee application. | 0.40 405.00/hr | 162.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-018 - SDB | | | | Invoice 18395 |
| Re: Bankruptcy Retention/Fee Applications | | | | Page 4 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 08/09/16 | SDB | Telephonic attendance at bankruptcy court hearing regarding retention of counsel, as requested by Ropes, and address same (.9); telephone conferences with G. Galardi regarding retention and issues raised by creditors committee (.4). | 1.30 515.00/hr | 669.50 |
| 08/15/16 | CRB | Prepare for hearing regarding retention of firm as special counsel. | 0.40 490.00/hr | 196.00 |
| 08/15/16 | MB | Analyze issues regarding retention hearing (.4); exchange email with G. Galardi regarding potential resolution of retention issue (.2); telephone conference with G. Galardi and H. Dietrick regarding retention issues (.6). | 1.20 490.00/hr | 588.00 |
| 08/15/16 | MDS | Address issues regarding bankruptcy retention hearing (1.1); review creditors' committee proposal for retention (.5); telephone conference with G. Galardi and H. Dietrick regarding retention issue and address same (.8). | 2.40 515.00/hr | 1,236.00 |
| 08/15/16 | SDW | Review fee statement filing issues regarding timing and substance of application. | 0.50 405.00/hr | 202.50 |
| 08/16/16 | MB | Formulate strategy regarding retention issues and analyze issues regarding same (.3); review proposed order (.1). | 0.40 490.00/hr | 196.00 |
| 08/16/16 | MDS | Address retention issues and objections (2.1); telephone conference with G. Thomas regarding same (.3); telephone conference with S. Brannock regarding retention arrangements and hearing (1.3); review correspondence regarding upcoming hearing and respond to same (.7). | 4.70 515.00/hr | 2,420.50 |
| 08/16/16 | KMB | Email correspondence and telephone conference with client, Ropes regarding retention agreement. | 2.60 515.00/hr | 1,339.00 |
| 08/17/16 | MB | Formulate strategy regarding hearing on retention and review materials for same. | 0.80 490.00/hr | 392.00 |
| 08/17/16 | KMB | Exchange email and telephone conferences (numerous) with bankruptcy counsel regarding resolution of retention issues (1.2); review draft of settlement of retention agreement (1.0). | 2.20 515.00/hr | 1,133.00 |
| 08/17/16 | MDS | Address revisions to proposal and scope of retention (.6); review | 6.10 515.00/hr | 3,141.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | October 1, 2016 |
| I.D. 00923-018 - SDB | Invoice 18395 |
| Re: Bankruptcy Retention/Fee Applications | Page 5 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | submissions to bankruptcy court and prepare for hearing (2.8); review retention agreements, Trustee guidelines and documents regarding fee and expense issues (1.6); telephone conference with G. Galardi regarding retention issues with creditors' committee and address same (1.1). | | |
| 08/17/16 | CRB | Assemble relevant materials in preparation for retention hearing, review ongoing negotiations and draft orders regarding same and formulate strategy, and prepare for retention hearing. | 3.10 490.00/hr | 1,519.00 |
| 08/18/16 | MB | Prepare for hearing (.5); attend hearing by telephone (1.3). | 1.80 490.00/hr | 882.00 |
| 08/18/16 | MDS | Prepare for and attend bankruptcy hearing via telephone. | 3.70 515.00/hr | 1,905.50 |
| 08/18/16 | KMB | Prepare for and attend hearing (2.6); telephone conference with clients regarding same (.4). | 3.00 515.00/hr | 1,545.00 |
| 08/22/16 | CRB | Facilitate service of notices on individual defendants in pending lawsuits, as ordered. | 0.60 490.00/hr | 294.00 |
| 08/29/16 | MB | Exchange email with J. Strum regarding retention application. | 0.20 490.00/hr | 98.00 |
| 08/29/16 | SDW | Prepare and review draft of First Monthly Fee Statement, and review bankruptcy court rules regarding same. | 2.00 405.00/hr | 810.00 |
| 09/06/16 | SDW | Exchange email with J. Agudelo regarding status of retention order and first monthly fee application. | 0.20 405.00/hr | 81.00 |
| 09/07/16 | MB | Review materials regarding submission of invoices to bankruptcy court and review invoices from Bollea I matter for privileged material. | 0.90 490.00/hr | 441.00 |
| 09/07/16 | SDW | Review bankruptcy court rules regarding fee application and continue to prepare fee application. | 2.20 405.00/hr | 891.00 |
| 09/08/16 | MB | Address redaction of invoices and submission to bankruptcy court. | 0.40 490.00/hr | 196.00 |
| 09/08/16 | SDB | Address fee application and redaction of invoices. | 0.30 515.00/hr | 154.50 |
| 09/08/16 | SDW | Continue to prepare fee application and address redaction of | 2.20 405.00/hr | 891.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-018 - SDB | | | | Invoice 18395 |
| Re: Bankruptcy Retention/Fee Applications | | | | Page 6 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | invoices for same. | | |
| 09/09/16 | SDB | Exchange email with S. Brannock regarding fee application. | 0.20<br>515.00/hr | 103.00 |
| 09/12/16 | SDB | Address requirements for fee application, invoices and redactions to same. | 0.50<br>515.00/hr | 257.50 |
| 09/12/16 | CRB | Coordinate regarding filing of initial fee application and handling of privileged information. | 0.80<br>490.00/hr | 392.00 |
| 09/12/16 | MB | Review invoices for redaction of privileged material and address issues regarding same. | 0.60<br>490.00/hr | 294.00 |
| 09/13/16 | CRB | Address fee application issues. | 0.50<br>490.00/hr | 245.00 |
| 09/14/16 | SDW | Revise fee application and review invoices in connection with same. | 1.90<br>405.00/hr | 769.50 |
| 09/14/16 | CRB | Address issues relating to redaction or privileged information on invoices. | 0.40<br>490.00/hr | 196.00 |
| 09/14/16 | MB | Review invoices and privileged material. | 0.50<br>490.00/hr | 245.00 |
| 09/15/16 | SDB | Review invoices for privilege redactions (.6); address same (.2). | 0.80<br>515.00/hr | 412.00 |
| 09/15/16 | SDW | Continue to draft fee application and review rules regarding same. | 2.20<br>405.00/hr | 891.00 |
| 09/15/16 | MB | Review and revise invoices for privileged material and analyze issues regarding same. | 0.80<br>490.00/hr | 392.00 |
| 09/15/16 | CRB | Review and revise fee application and continue to coordinate review and preparation of fee and expense charts and supporting itemized statements. | 3.10<br>490.00/hr | 1,519.00 |
| 09/16/16 | MB | Analyze issues regarding redactions on invoices and exchange email with G. Thomas and S. Brannock regarding same (.7); telephone conferences with G. Thomas and C. Capps regarding Thomas LoCicero fee application and redactions, and review Thomas LoCicero invoices for same (.6). | 1.30<br>490.00/hr | 637.00 |
| 09/16/16 | SDB | Review invoices for privilege and address same for Florida counsel | 0.80<br>515.00/hr | 412.00 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden                                                          October 1, 2016
I.D. 00923-018 - SDB                                                    Invoice 18395
Re: Bankruptcy Retention/Fee Applications                              Page 7

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| | | invoices. | | |
| 09/16/16 | SDW | Continue to revise fee application. | 2.50 405.00/hr | 1,012.50 |
| 09/16/16 | CRB | Review and revise fee application and coordinate preparation of same. | 3.80 490.00/hr | 1,862.00 |
| 09/18/16 | SDB | Review additional invoices for privilege (.8); review and revise fee application (.4). | 1.20 515.00/hr | 618.00 |
| 09/19/16 | MB | Prepare redactions for fee application and address various matters regarding same (.4); exchange email with S. Brannock regarding fee application (.2); review Brannock & Humphries' invoices for redactions (.3). | 0.90 490.00/hr | 441.00 |
| 09/19/16 | SDB | Review additional invoices for privilege and address issues for fee application (.8); review Florida counsel invoices for privilege (.2). | 1.00 515.00/hr | 515.00 |
| 09/19/16 | CRB | Review and revise fee application and review work product and attorney client privilege redactions to statements for various matters. | 3.50 490.00/hr | 1,715.00 |
| 09/20/16 | SDB | Address retention order (.3); address expense items for fee application (.3). | 0.60 515.00/hr | 309.00 |
| 09/20/16 | SDW | Review invoices and calculate expense and time details. | 2.50 405.00/hr | 1,012.50 |
| 09/20/16 | CRB | Complete review of itemized statements for work product and attorney-client privilege redactions for submission with fee application, review expense statements for same, review and revise fee application and coordinate regarding same. | 5.50 490.00/hr | 2,695.00 |
| 09/20/16 | MB | Review Brannock & Humphries' invoices for redactions and telephone conference and exchange email with S. Brannock regarding bills and fee petition (.7); address Bollea I invoices and fee application (.2); telephone conference with G. Thomas and R. Fugate regarding Thomas LoCicero fee application (.1); exchange email with G. Thomas and C. Capps regarding fee application and review same (.4). | 1.40 490.00/hr | 686.00 |
| 09/21/16 | CRB | Formulate strategy for fee application submission in light of delayed | 0.60 490.00/hr | 294.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | October 1, 2016 |
| I.D. 00923-018 - SDB | | | | Invoice  18395 |
| Re: Bankruptcy Retention/Fee Applications | | | | Page 8 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | entry of retention order. | | |
| 09/21/16 | SDB | Address fee application issue. | 0.30<br>515.00/hr | 154.50 |
| 09/23/16 | SDW | Review retention order and issues regarding first monthly fee application. | 0.80<br>405.00/hr | 324.00 |
| | **For professional services rendered** | | **130.50** | **$62,990.50** |
| | **Total Amount of this Bill** | | | **$62,990.50** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | | | | |
|---|---|---|---|---|
| I.D. 00923-018 - SDB | | | | October 1, 2016 |
| Re: Bankruptcy Retention/Fee Applications | | | | Invoice 18395 |
| | | | | Page 9 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Michael D. Sullivan | 16.90 | 515.00 | 8,703.50 |
| Seth D. Berlin | 24.50 | 515.00 | 12,617.50 |
| Michael Berry | 11.60 | 490.00 | 5,684.00 |
| Chad R. Bowman | 44.00 | 490.00 | 21,560.00 |
| Shaina D Ward | 25.70 | 405.00 | 10,408.50 |
| Katherine M. Bolger | 7.80 | 515.00 | 4,017.00 |
| **Totals** | **130.50** | | **$62,990.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605

## <u>Exhibit F</u>

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| EXPENSES | AMOUNTS |
|---|---|
| Travel | $1,936.51 |
| Litigation Support Vendors | $-50.00[9] |
| Electronic Document Management Services | $6,454.12 |
| Experts | $650.00 |
| Filing Fee | $45.00 |
| Court Calls | $109.00 |
| **TOTAL:** | **$9,144.63** |

---

[9] This amount is a credit to the Debtors.

F-1

## <u>Exhibit G</u>

**Disbursement Detail**

| Date | Name | Amount | Matter | Category | Description |
|---|---|---|---|---|---|
| 6/10/16 | Paul Safier | $28.95 | *Bollea I* | Travel | Taxi in Tampa, FL for court hearing |
| 6/10/16 | Paul Safier | $202.27 | *Bollea I* | Travel | Hotel lodging in Tampa, FL for court hearing |
| 6/10/16 | Michael Berry | $14.95 | *Bollea I* | Travel | Internet fees |
| 6/10/16 | Michael Berry | $239.20 | *Bollea I* | Travel | Hotel lodging in Tampa, FL for court hearing |
| 6/10/16 | Michael Berry | $97.75 | *Bollea I* | Travel | Rental car service |
| 6/10/16 | Michael Berry | $59.47 | *Bollea I* | Travel | Meals |
| 6/10/16 | Michael Berry | $8.57 | *Bollea I* | Travel | Meals |
| 6/10/16 | Michael Berry | $51.81 | *Bollea I* | Travel | Taxi from airport after attending court hearing |
| 6/10/16 | Michael Berry | $2.94 | *Bollea I* | Travel | Meals |
| 6/26/16 | ProShred | -$50.00 | *Bollea I* | Litigation Support Vendors | Refund of deposit for shredding services |
| 6/30/16 | Integreon | $2,103.74 | *Bollea I* | Litigation Support Vendors | Data management services |
| 6/30/16 | Integreon | $142.90 | *Terrill* | Litigation Support Vendors | Data management services |
| 7/11/16 | The Center for Forensic Economic Studies | $650.00 | *Williams* | Experts | Document review |
| 7/18/16 | Michael Berry | $244.00 | *Bollea I* | Travel | Amtrak ticket from PA to NYC to attend bankruptcy hearing |

| 7/19/16 | Michael Berry | $28.00 | *Bollea I* | Travel | Parking fees in NY for court hearing |
|---|---|---|---|---|---|
| 7/19/16 | Seth Berlin | $442.10 | Bankruptcy Matters | Travel | Airfare to NY for bankruptcy court hearing |
| 7/19/16 | Seth Berlin | $181.00 | Bankruptcy Matters | Travel | Amtrak from NY after bankruptcy court hearing |
| 7/19/16 | Seth Berlin | $56.05 | Bankruptcy Matters | Travel | Taxi from airport in connection with travel for bankruptcy court hearing |
| 7/19/16 | Seth Berlin | $203.88 | Bankruptcy Matters | Travel | Taxi from home to airport – round trip in connection with bankruptcy court hearing |
| 7/19/16 | Seth Berlin | $1.70 | Bankruptcy Matters | Travel | Meals |
| 7/19/16 | Seth Berlin | $46.25 | Bankruptcy Matters | Travel | Meals |
| 7/19/16 | Seth Berlin | $22.00 | Bankruptcy Matters | Travel | Meals |
| 7/19/16 | Seth Berlin | $5.62 | Bankruptcy Matters | Travel | Food purchase in connection with bankruptcy appearance travel |
| 7/31/16 | Integreon | $2,103.74 | *Bollea I* | Litigation Support Vendors | Data management services |
| 8/9/16 | Seth Berlin | $44.00 | Bankruptcy Matters | Court Calls | Courtcall Appearance |
| 8/18/16 | Michael Sullivan | $65.00 | Bankruptcy Matters | Court Calls | Courtcall Appearance |

| 09/01/16 | Nassau County | $45.00 | General | Filing Fee | Motion Fee |
| 09/07/2016 | Integreon | $2,103.74 | *Bollea I* | Litigation Support Vendors | Data management services |