**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
:
In re:                                               :       Chapter 11
                                                     :
GAWKER MEDIA, LLC, *et al.*,1                        :       Case No. 16-11700 (SMB)
                                                     :
                                   Debtors.           :       (Jointly Administered)
---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Pierre Labissiere, depose and say that:

1.       I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing

agent for the Debtors in the above-captioned Chapter 11 cases. At my direction and under my

supervision, employees of Prime Clerk caused the following materials to be served:

   a.  a Flash Drive containing PDF images of the: (1) *Disclosure Statement for the
       Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media
       Group, Inc., Gawker Media LLC, and Gawker Hungary Kft.* [Docket No.
       427] with all exhibits thereto, including, among others, (a) *Amended Joint
       Chapter 11 Plan of Liquidation For Gawker Media Group, Inc., Gawker
       Media LLC, and Gawker Hungary Kft.* and (b) *Order Approving (I) the
       Adequacy of the Disclosure Statement, (II) Solicitation and Notice
       Procedures with Respect to Confirmation of the Amended Joint Chapter 11
       Plan of Liquidation For Gawker Media Group, Inc., Gawker Media LLC,
       and Gawker Hungary Kft., (III) the Form of Ballots and Notices in
       Connection therewith, and (IV) the Scheduling of Certain Dates with Respect
       thereto* [Substantially in the form of Docket No. 413] with all exhibits
       intentionally omitted and (2) the *Solicitation Procedures* [Docket No. 413-
       Exhibit 1] (Collectively, the "***Disclosure Statement Flash Drive***");

---

1 The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker
Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker
Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring
Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o
Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

b.   the Notice of Entry of Order Approving (I) the Adequacy of the Disclosure
     Statement, (II) the Solicitation and Notice Procedures with Respect to
     Confirmation of the Amended Joint Chapter 11 Plan of Liquidation for
     Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft.,
     (III) the Form of Ballots and Notices in Connection therewith, and (IV) the
     Scheduling of Certain Dates with Respect thereto, a copy of which is
     attached hereto as **Exhibit A** (the "***Confirmation Hearing Notice***");

c.   the Class 1A Second Lien Make-Whole Claim Ballot for Accepting or
     Rejecting Debtors' Amended Joint Chapter 11 Plan of Liquidation for
     Gawker Media LLC, Gawker Media Group, Inc., and Gawker Hungary Kft.,
     a form of which is attached hereto as **Exhibit B**
     (the "***Class 1A Ballot***");

d.   the Class 2A Second Lien Make-Whole Guaranty Claim Ballot for Accepting
     or Rejecting Debtors' Amended Joint Chapter 11 Plan of Liquidation for
     Gawker Media LLC, Gawker Media Group, Inc., and Gawker Hungary Kft.,
     a form of which is attached hereto as **Exhibit C**
     (the "***Class 2A Ballot***");

e.   the Class 3A Second Lien Make-Whole Guaranty Claim Ballot for Accepting
     or Rejecting Debtors' Amended Joint Chapter 11 Plan of Liquidation for
     Gawker Media LLC, Gawker Media Group, Inc., and Gawker Hungary Kft.,
     a form of which is attached hereto as **Exhibit D**
     (the "***Class 3A Ballot***");

f.   the Class 1C General Unsecured Claims Ballot for Accepting or Rejecting
     Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media
     LLC, Gawker Media Group, Inc., and Gawker Hungary Kft., a form of which
     is attached hereto as **Exhibit E** (the "***Class 1C Ballot***");

g.   the Class 2C General Unsecured Claims Ballot for Accepting or Rejecting
     Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media
     LLC, Gawker Media Group, Inc., and Gawker Hungary Kft., a form of which
     is attached hereto as **Exhibit F** (the "***Class 2C Ballot***");

h.   the Class 2D Punitive Damage Claims Ballot for Accepting or Rejecting
     Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media
     LLC, Gawker Media Group, Inc., and Gawker Hungary Kft., a form of which
     is attached hereto as **Exhibit G** (the "***Class 2D Ballot***");

i.   the Class 1F Preferred Equity Interests Ballot for Accepting or Rejecting
     Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media
     LLC, Gawker Media Group, Inc., and Gawker Hungary Kft., a form of which
     is attached hereto as **Exhibit H**
     (the "***Class 1F Ballot***");

    j.   the Notice of Disputed Claim Status and Election Form, a form of which is attached hereto as **Exhibit I** (the "**Disputed Claim Notice and Election Form**");

    k.   Notice of Non-Voting Status with Respect to Unclassified and Unimpaired Classes Deemed to Accept the Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc., and Gawker Hungary Kft., a copy of which is attached hereto as **Exhibit J** (the "***Deemed to Accept Notice***");

    l.   Notice of Non-Voting Status with Respect to Impaired Classes Deemed to Reject the Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc., and Gawker Hungary Kft., a copy of which is attached hereto as **Exhibit K** (the "***Deemed to Reject Notice***"); and

    m.   a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.      Unless otherwise stated, on November 7, 2016, at my direction and under my supervision, employees of Prime Clerk caused true and correct copies of the above materials to be served as follows:

    a.   the Confirmation Hearing Notice and Deemed to Accept Notice were served via first class mail on the parties identified on the service list attached hereto as **Exhibit L**;

    b.   the Confirmation Hearing Notice and Deemed to Reject Notice were served via first class mail on the parties identified on the service list attached hereto as **Exhibit M**;

    c.   the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 1A Ballot and Return Envelope were served via first class mail on the party identified on the service list attached hereto as **Exhibit N**;

    d.   the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 2A Ballot and Return Envelope were served via first class mail on the party identified on the service list attached hereto as **Exhibit O**;

    e.   the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 3A Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit P**;

f.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 1C Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **<u>Exhibit Q</u>**;

g.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 2C Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **<u>Exhibit R</u>**;

h.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 2D Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **<u>Exhibit S</u>**;

i.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 1F Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **<u>Exhibit T</u>**;

j.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disputed Claim Notice and Election Form and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **<u>Exhibit U</u>**;

k.  the Confirmation Hearing Notice was served via first class mail on the parties identified on the service list attached hereto as **<u>Exhibit V</u>**; and

l.  the Disclosure Statement Flash Drive and Confirmation Hearing Notice were served via first class mail on the Core/2002 Service List attached hereto as **<u>Exhibit W</u>**.

Dated: November 14, 2016

State of New York
County of New York

Pierre Labissiere

Subscribed and sworn to (or affirmed) before me on November 14, 2016, by Pierre Labissiere, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

MARK M BROWN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02BR6305738
Qualified in New York County
My Commission Expires June 09, 2018

3

SRF 11905

## Exhibit A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------x
                                  :
In re                              :       Chapter 11
                                    :
Gawker Media LLC, *et al.*,[1]       :       Case No. 16-11700 (SMB)
                                    :
               Debtors.       :       (Jointly Administered)
                                    :
---------------------------------------------------------x

### NOTICE OF ENTRY OF ORDER APPROVING (I) THE ADEQUACY OF THE DISCLOSURE STATEMENT, (II) THE SOLICITATION AND NOTICE PROCEDURES WITH RESPECT TO CONFIRMATION OF THE AMENDED JOINT CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA GROUP, INC., GAWKER MEDIA LLC, AND GAWKER HUNGARY KFT., (III) THE FORM OF BALLOTS AND NOTICES IN CONNECTION THEREWITH, AND (IV) THE SCHEDULING OF CERTAIN DATES WITH RESPECT THERETO

**TO ALL HOLDERS OF CLAIMS AND EQUITY INTERESTS AND PARTIES IN INTEREST:**

1.     **Court Approval of the Disclosure Statement and the Solicitation Procedures.**  On November 4, 2016, the United States Bankruptcy Court for the Southern District of New York (the "Court") entered the *Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures with Respect to Confirmation of the Amended Joint Chapter 11 Plan of Liquidation for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft., (III) the Form of Ballots and Notices in Connection Therewith, and (IV) the Scheduling of Certain Dates with Respect Thereto* (the "Disclosure Statement Order") that, among other things: (a) approved the *Disclosure Statement for the Amended Joint Chapter 11 Plan of Liquidation for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft.* (as may further be amended from time to time and including all exhibits and supplements thereto, the "Disclosure Statement") as containing adequate information, as required under section 1125(a) of title 11 of the United States Code (the "Bankruptcy Code"), and (b) authorized the above-captioned debtors and debtors in possession (collectively, the "Debtors") to solicit votes with regard to the acceptance or rejection of the *Amended Joint Chapter 11 Plan of Liquidation for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft.* (as may further be amended from time to time and including all exhibits and supplements thereto, the "Plan").[2]

---

[1] The last four digits of the taxpayer identification number of the Debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

2.    **Voting Record Date.**  The Voting Record Date for purposes of determining (a) which Holders of Claims are entitled to vote on the Plan and (b) whether Claims have been properly transferred to an assignee pursuant to Bankruptcy Rule 3001(e) such that the assignee can vote as the Holder of the Claim was October 31, 2016.

3.    **Voting Deadline.**  If you held a Claim against or Equity Interest in one of the Debtors as of the Voting Record Date and are entitled to vote on the Plan, you have received a Ballot and voting instructions appropriate for your Claim(s) or Equity Interest(s).  For your vote to be counted in connection with Confirmation of the Plan, you must follow the appropriate voting instructions, complete all required information on the Ballot, and execute and return the completed Ballot so that it is actually received in accordance with the voting instructions by **December 5, 2016, at 5:00 p.m., New York Time** (the "Voting Deadline").  Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote on the Plan.

4.    **Solicitation Packages.**  Solicitation Packages (except the Ballots) may be obtained at no charge from the claims agent retained by the Debtors in these chapter 11 cases (the "Notice and Claims Agent") by:  (a) accessing the Notice and Claims Agent's website at https://cases.primeclerk.com/gawker/; (b) writing to the Notice and Claims Agent, by first-class mail, hand delivery, or overnight mail, Gawker Media LLC, et al., Prime Clerk LLC, 830 Third Avenue, 3rd Floor, New York, NY 10022; or (c) calling the Notice and Claims Agent at (855) 639-3375.  You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at www.nysb.uscourts.gov.  The Notice and Claims Agent will answer questions regarding the procedures and requirements for voting to accept or reject the Plan and for objecting to the Plan, provide additional copies of all materials, and oversee the voting tabulation.

5.    **Objections to the Plan.**  The Court has established **December 5, 2016, at 4:00 p.m., New York Time** (the "Plan Objection Deadline"), as the deadline for filing and serving objections to the Confirmation of the Plan.  Any objection to the Plan must (a) be in writing, (b) conform to the Bankruptcy Rules and the Local Bankruptcy Rules, (c) state the name and address of the objecting party and the amount and nature of the Claim or Equity Interest, (d) state with particularity the basis and nature of any objection to the Plan, (e) propose a modification to the Plan that would resolve such objection (if applicable), and (f) be filed, contemporaneously with a proof of service, with the Court and served so that it is actually received by each of the notice parties identified herein by the Plan Objection Deadline:

| Debtors | Counsel to the Debtors |
|---|---|
| Gawker Media LLC<br>c/o Opportune LLP<br>10 East 53rd Street, 33rd Floor<br>New York, NY 10022<br>Attn:     William D. Holden | Ropes & Gray LLP<br>1211 Avenue of the Americas<br>New York, NY 10036<br>Attn:     Gregg M. Galardi<br>          D. Ross Martin<br>          Joshua Y. Sturm<br>          Jonathan M. Agudelo |

| United States Trustee | Counsel to the Committee |
|---|---|
| Office of the United States Trustee for the Southern District of New York 201 Varick Street, Room 1006 New York, NY  10014 Attn:      Greg Zipes              Susan Arbeit | Simpson Thacher & Bartlett LLP 425 Lexington Avenue New York, New York  10017 Attn:      Sandeep Qusba |
| **Counsel to the Second Lien Lender** | |
| Latham & Watkins LLP 330 North Wabash Avenue,Suite 2800 Chicago, IL 606011 Attn:      David Heller              Keith A. Simon  885 Third Avenue New York, New York 10022 Attn:      Keith A Simon | *[Intentionally Left Blank]* |

6.    **Confirmation Hearing.**  A hearing to confirm the Plan will commence on **December 13, 2016, at 10:00 a.m., New York Time** (the "Confirmation Hearing"), before the Honorable Stuart M. Bernstein, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Southern District of New York.  Please be advised that the Confirmation Hearing may be continued from time to time by the Court or the Debtors without further notice other than by such adjournment being announced in open court or by a notice of adjournment being filed with the Court and served on parties entitled to notice under Bankruptcy Rule 2002 and the local rules of the Court or otherwise.  The Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing as permitted by the Bankruptcy Code.

7.    **Plan Supplement.**  The Debtors intend to file a Plan Supplement prior to the Confirmation Hearing that includes, among other things, the list of assumed Executory Contracts and Unexpired Leases.  The Debtors do not intend to serve copies of the Plan Supplement on all parties in interest in these chapter 11 cases; the Plan Supplement, however, may be obtained from the Notice and Claims Agent in accordance with the preceding paragraph.

8.    **Release, Exculpation, and Injunction Language in the Plan.**  Please take notice that Article 9 of the Plan contains the following release, exculpation, and injunction provisions:

**EXCULPATION.    TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW AND APPROVED IN THE CONFIRMATION ORDER, NONE OF THE DEBTORS OR THE COMMITTEE, NOR ANY OF THEIR RESPECTIVE FORMER OR CURRENT DIRECTORS, OFFICERS, MEMBERS, EMPLOYEES, ADVISORS, AFFILIATES, ATTORNEYS, ACCOUNTANTS, FINANCIAL ADVISORS, INVESTMENT BANKERS, RESTRUCTURING ADVISORS, REPRESENTATIVES, OR AGENTS SHALL HAVE OR INCUR ANY LIABILITY TO ANY HOLDER OF A CLAIM OR EQUITY INTEREST FOR ANY ACT OR OMISSION IN CONNECTION WITH OR ARISING OUT OF, (I) ANY ACT, OMISSION, TRANSACTION, OR OTHER OCCURRENCE TAKING PLACE PRIOR TO THE EFFECTIVE DATE AND IN ANY WAY RELATING TO THE COMMENCEMENT AND**

-3-

PROSECUTION OF THE BANKRUPTCY CASES, (II) THE FORMULATION, NEGOTIATION, CONFIRMATION, OR CONSUMMATION OF THE PLAN, (III) THE SOLICITATION OF ACCEPTANCES OF THE PLAN, (IV) THE ADMINISTRATION OF THE PLAN OR PROPERTY TO BE DISTRIBUTED UNDER THE PLAN, OR (V) THE ENFORCEMENT OF THE TERMS OF THE PLAN AND THE CONTRACTS, INSTRUMENTS, RELEASES, AGREEMENTS, AND DOCUMENTS DELIVERED THEREUNDER; <u>PROVIDED</u>, <u>HOWEVER</u>, THAT THE FOREGOING SHALL NOT AFFECT THE LIABILITY OF ANY PERSON THAT OTHERWISE WOULD RESULT FROM ANY SUCH ACTIONS OR OMISSIONS CONSTITUTING WILLFUL MISCONDUCT OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER. IN ADDITION, THE EXCULPATED PARTIES SHALL, IN ALL RESPECTS, BE ENTITLED TO RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES UNDER THE PLAN. NOTHING HEREIN SHALL LIMIT THE LIABILITY OF THE PROFESSIONAL TO THEIR RESPECTIVE CLIENTS PURSUANT TO THE APPLICABLE ATTORNEY DISCIPLINARY RULES.

<u>INJUNCTION AGAINST ASSERTING CLAIMS OF DEBTORS</u>. ON AND AFTER THE EFFECTIVE DATE, ALL PERSONS AND ENTITIES OTHER THAN THE PLAN ADMINISTRATOR ARE PERMANENTLY ENJOINED FROM COMMENCING OR CONTINUING IN ANY MANNER ANY ACTION OR PROCEEDING (WHETHER DIRECTLY, INDIRECTLY, DERIVATIVELY OR OTHERWISE) ON ACCOUNT OF OR RESPECTING ANY CLAIM, DEBT, RIGHT, OR CAUSE OF ACTION OF THE DEBTORS FOR WHICH A DEBTOR RETAINS SOLE AND EXCLUSIVE AUTHORITY TO PURSUE IN ACCORDANCE WITH ARTICLE 4 OF THE PLAN.

<u>INJUNCTION AGAINST INTERFERENCE WITH PLAN</u>. UPON THE ENTRY OF THE CONFIRMATION ORDER, EXCEPT AS EXPRESSLY PROVIDED IN THE PLAN, THE CONFIRMATION ORDER, OR A SEPARATE ORDER OF THE BANKRUPTCY COURT, ALL ENTITIES WHO HAVE HELD, HOLD OR MAY HOLD CLAIMS AGAINST OR EQUITY INTERESTS IN ANY OR ALL OF THE DEBTORS OR RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS (WHETHER PROOF OF SUCH CLAIMS OR EQUITY INTERESTS HAS BEEN FILED OR NOT), ALONG WITH THEIR RESPECTIVE PRESENT OR FORMER EMPLOYEES, PRESENT OR FORMER INDEPENDENT CONTRACTORS, PRESENT OR FORMER CONTENT PROVIDERS, PRESENT OR FORMER WRITERS, AGENTS, OFFICERS, DIRECTORS OR PRINCIPALS ARE PERMANENTLY ENJOINED, ON AND AFTER THE EFFECTIVE DATE, FROM (I) COMMENCING, CONDUCTING, OR CONTINUING IN ANY MANNER, DIRECTLY OR INDIRECTLY, ANY SUIT, ACTION, OR OTHER PROCEEDING OF ANY KIND

**(INCLUDING, WITHOUT LIMITATION, ANY PROCEEDING IN A JUDICIAL, ARBITRAL, ADMINISTRATIVE OR OTHER FORUM) AGAINST OR AFFECTING (A) THE DEBTORS AND THE PROPERTY OF ANY OF THE DEBTORS AND (B) THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS OR THE PROPERTY OF ANY OF THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS, TO THE EXTENT SUCH PROCEEDINGS AGAINST THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS ARISE OUT OF OR RELATE TO SUCH RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS' WORK PERFORMED OR CONTENT PROVIDED ON BEHALF OF THE DEBTORS, (II) ENFORCING, LEVYING, ATTACHING (INCLUDING, WITHOUT LIMITATION, ANY PREJUDGMENT ATTACHMENT), COLLECTING, OR OTHERWISE RECOVERING BY ANY MANNER OR MEANS, WHETHER DIRECTLY OR INDIRECTLY, ANY JUDGMENT, AWARD, DECREE, OR ORDER AGAINST (A) THE DEBTORS AND THE PROPERTY OF ANY OF THE DEBTORS AND (B) THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS OR THE PROPERTY OF ANY OF THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS, TO THE EXTENT SUCH ACTIONS RELATE TO WORK PERFORMED OR CONTENT PROVIDED ON BEHALF OF THE DEBTORS, (III) CREATING, PERFECTING, OR OTHERWISE ENFORCING IN ANY MANNER, DIRECTLY OR INDIRECTLY, ANY ENCUMBRANCE OF ANY KIND AGAINST (A) THE DEBTORS AND THE PROPERTY OF ANY OF THE DEBTORS AND (B) THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS OR THE PROPERTY OF ANY OF THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS, TO THE EXTENT SUCH ACTIONS RELATE TO WORK PERFORMED OR CONTENT PROVIDED ON BEHALF OF THE DEBTORS, (IV) ASSERTING ANY RIGHT OF SETOFF, DIRECTLY OR INDIRECTLY, AGAINST ANY OBLIGATION DUE (A) THE DEBTORS AND THE PROPERTY OF ANY OF THE DEBTORS AND (B) THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS OR THE PROPERTY OF ANY OF THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS, TO THE EXTENT SUCHACTIONS RELATE TO WORK PERFORMED OR CONTENT PROVIDED ON BEHALF OF THE DEBTORS, EXCEPT AS CONTEMPLATED OR ALLOWED BY THE PLAN, (V) ACTING OR PROCEEDING IN ANY MANNER, IN ANY PLACE WHATSOEVER, THAT DOES NOT CONFORM TO OR COMPLY WITH THE PROVISIONS OF THE PLAN, AND (VI) TAKING ANY ACTIONS TO INTERFERE WITH THE IMPLEMENTATION OR CONSUMMATION OF THE PLAN; PROVIDED, HOWEVER, THAT THE FOREGOING INJUNCTION SHALL NOT APPLY TO ACTIONS OR OMMISSIONS THAT OCCUR AFTER THE EFFECTIVE DATE.**

**THIRD-PARTY RELEASES OF RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS.** ON THE EFFECTIVE DATE AND EFFECTIVE SIMULTANEOUSLY WITH THE EFFECTIVENESS OF THIS PLAN, FOR GOOD AND VALUABLE CONSIDERATION, TO THE FULLEST EXTENT PERMITTED UNDER APPLICABLE LAW, EACH HOLDER OF A CLAIM OR EQUITY INTEREST THAT HAS RECEIVED OR IS DEEMED TO HAVE RECEIVED DISTRIBUTION(S) MADE UNDER THE PLAN SHALL BE DEEMED TO HAVE FOREVER RELEASED UNCONDITIONALLY EACH OF THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS FROM ANY AND ALL CLAIMS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEBTS, RIGHTS, REMEDIES, CAUSES OF ACTION, AND LIABILITIES, WHETHER KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, LIQUIDATED OR UNLIQUIDATED, MATURED OR UNMATURED, EXISTING OR HEREAFTER ARISING, IN LAW, EQUITY, OR OTHERWISE, THAT ARE OR MAY BE BASED IN WHOLE OR IN PART UPON ANY ACT, OMISSION, TRANSACTION, EVENT, OR OTHER OCCURRENCE TAKING PLACE OR EXISTING ON OR PRIOR TO THE PETITION DATE ARISING OUT OF OR RELATING TO SUCH RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS' WORK PERFORMED OR CONTENT PROVIDED ON BEHALF OF THE DEBTORS THAT ARE NOT THE RESULT OF GROSS NEGLIGENCE OR WILLFUL MISCONDUCT AS DETERMINED BY A FINAL ORDER, AND FOR WHICH THE DEBTORS HAVE DEBTOR INDEMNIFICATION OBLIGATIONS, <u>PROVIDED</u>, <u>HOWEVER</u>, THAT THE FOREGOING THIRD-PARTY RELEASES WILL APPLY ONLY TO RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS WHO VOTE IN FAVOR OF THE PLAN, AND ONLY TO THE EXTENT THAT EACH SUCH RELEASED EMPLOYEE AND INDEPENDENT CONTRACTOR WAIVES AND RELEASES ANY AND ALL OF ITS CLAIMS AGAINST THE DEBTORS FOR DEBTOR INDEMNIFICATION OBLIGATIONS, EXCEPT FOR ANY AMOUNTS ALREADY DUE AND OWING AS OF THE EFFECTIVE DATE.

[*Remainder of Page Intentionally Left Blank*]

**YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE EXCULPATION, AND INJUNCTION PROVISIONS INCLUDED THEREIN, AS YOUR RIGHTS MIGHT BE AFFECTED.**

Dated: November 4, 2016
New York, New York

/s/ *Gregg M. Galardi*

ROPES & GRAY LLP
Gregg M. Galardi
D. Ross Martin
Joshua Y. Sturm
Jonathan Agudelo
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090
gregg.galardi@ropesgray.com
ross.martin@ropesgray.com
joshua.sturm@ropesgray.com
jonathan.agudelo@ropesgray.com

*Counsel to the Debtors
and Debtors in Possession*

**<u>Exhibit B</u>**

Class 1A: Second Lien Make-Whole Claim

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                                          :
In re                                                     :       Chapter 11
                                                          :
Gawker Media LLC, *et al.*,[1]                            :       Case No. 16-11700 (SMB)
                                                          :
                         Debtors.                         :       (Jointly Administered)
                                                          :
---------------------------------------------------------------x

**BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AMENDED JOINT**
**CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC,**
**GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.**

**CLASS 1A:  Second Lien Make-Whole Claim**

---

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE JOINT PLAN IS
DECEMBER 5, 2016, at 5:00 P.M. (NEW YORK TIME).**

---

This Ballot is submitted to you to solicit your vote to accept or reject the Debtors' Amended Joint Chapter 11 Plan *of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.*, (the "Joint Plan"), solely with respect to the plan of liquidation for Gawker Media Group, Inc. (the "GMGI Plan"), which is described in the *Disclosure Statement for Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Disclosure Statement") and is attached as Exhibit A to the Disclosure Statement.  The Disclosure Statement has been approved by order of the Bankruptcy Court (the "Disclosure Statement Order").  The Joint Plan constitutes a separate chapter 11 plan of liquidation for each of Gawker Media LLC, Gawker Media Group, Inc. ("GMGI"), and Gawker Hungary Kft.  Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined shall have the meanings ascribed to them in the Joint Plan or the Disclosure Statement Order, as applicable.  References to the "Plan" in this Ballot shall refer only to the GMGI Plan, as incorporated in the Joint Plan.

The GMGI Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims and at least two-thirds in amount of the Equity Interests in each impaired Class of Equity Interests who vote on the GMGI Plan and if the GMGI Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the GMGI Plan if it finds that the GMGI Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, each Class rejecting the GMGI Plan and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the GMGI Plan is confirmed by the Bankruptcy Court, it will be binding on you, whether or not you vote.

To have your vote counted, you must complete, sign, and return this Ballot to Prime Clerk LLC (the "Voting Agent"), so that it is **actually received** by **December 5, 2016, at 5:00 P.M. (New York Time)** (the "Voting Deadline"), at the applicable address indicated below.  Ballots received after the Voting Deadline will not be counted.

| By Regular Mail, Hand Delivery or Overnight Courier: | Gawker Ballot Processing c/o Prime Clerk LLC 830 Third Avenue, 3rd Floor New York, NY 10022 | Via the Voting Agent's E-Ballot Platform by visting: | https://cases.primeclerk.com/gawker/ |
|---|---|---|---|

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022.  Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

Class 1A: Second Lien Make-Whole Claim

---

## VOTING INSTRUCTIONS
## FOR COMPLETING THE BALLOT

1.  COMPLETE ITEMS 1, 2, AND 4.

2.  SIGN THE BALLOT.

3.  RETURN THE BALLOT TO THE VOTING AGENT SO THAT IT IS **ACTUALLY RECEIVED** BY THE VOTING DEADLINE.  BALLOTS RECEIVED AFTER THE VOTING DEADLINE WILL NOT BE COUNTED.  AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.

4.  THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE, E-MAIL, OR OTHER ELECTRONIC MEANS (OTHER THAN THE ONLINE PORTAL).

5.  YOU MUST VOTE THE FULL AMOUNT OF YOUR CLASS 1A CLAIM EITHER TO ACCEPT OR REJECT THE PLAN AND MAY NOT SPLIT YOUR VOTE.

6.  ANY BALLOT THAT (A) DOES NOT INDICATE AN ACCEPTANCE OR REJECTION OF THE PLAN, OR (B) THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN, WILL NOT BE COUNTED.

7.  ALL BALLOTS MUST BE FULLY EXECUTED TO BE COUNTED.  IF A BALLOT IS EXECUTED BY A PARTY OTHER THAN THE CREDITOR, AN OFFICER OR EMPLOYEE OF THE CREDITOR, OR AN ATTORNEY-AT-LAW ACTING FOR THE CREDITOR, SUFFICIENT EVIDENCE OF THE PARTY'S AUTHORITY TO EXECUTE THE BALLOT <u>MUST</u> BE INCLUDED WITH THE BALLOT.

---

**Item 1.  Amount of Vote Class 1A Claim Against GMGI.** The undersigned hereby certifies that as of October 31, 2016, the undersigned was the holder of a Class 1A Claim against GMGI in the aggregate amount set forth below.

Voting Amount: _____

**Item 2. Vote.** The undersigned, a holder of a Class 1A Claim against GMGI as of October 31, 2016, in the amount set forth in Item 1 above, votes to (check <u>one</u> box):

**Accept** the Plan.            **Reject** the Plan.

**ANY BALLOT EXECUTED BY THE HOLDER OF A CLAIM THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN OR DOES NOT INDICATE EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN FOR ALL CLAIMS OF ONE CLASS WILL NOT BE COUNTED.**

**Item 3. Certifications and Acknowledgments**.  By signing this Ballot, the undersigned acknowledges receipt of the Solicitation Package and certifies that:

a.   as of the Voting Record Date, the undersigned was the holder of Class 1A Claim against GMGI of the type and in the amount set forth in Item 1 above and has the full authority to vote to accept or reject the Plan;

b.   the undersigned has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.   the undersigned has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.   the undersigned has cast the same vote with respect to all of the holder's Class 1A Claims;

e.   the undersigned understands and acknowledges that no other Ballots with respect to the Claims identified in Item 1 above have been cast or, if any other Ballots have been cast with respect to such Claims, then any such earlier received Ballots are hereby revoked;

f.   the undersigned understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the undersigned, shall be binding upon the transferees, successors, assignees, heirs, executors, administrators, and legal representatives of the undersigned and shall not be affected by, and shall survive, the death or incapacity of the undersigned; and

g.   the undersigned understands that, if this Ballot is otherwise validly executed but does not indicate either acceptance or rejection of the Plan, this Ballot will not be counted.

Class 1A:  Second Lien Make-Whole Claim

**Item 4. Holder of Claim Information and Signature**.

_____
Name of Holder of Claim (Please Print)


_____
Authorized Signature

_____
Name of Signatory

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Social Security or Federal Taxpayer Identification Number

_____
Date Completed

---

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN THE ORIGINAL
BALLOT PROMPTLY IN THE ENVELOPE PROVIDED OR BY REGULAR MAIL,
OVERNIGHT COURIER, OR HAND DELIVERY TO THE FOLLOWING ADDRESS:**

Gawker Ballot Processing
c/o Prime Clerk, LLC
830 Third A venue, 3rd Floor
New York, NY 10022

You may also return your Ballot online via the Voting Agent's E-Ballot Platform in accordance with the
instructions below.

---

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE,
WHICH IS DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),
TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN.**

**BALLOTS RECEIVED VIA EMAIL OR FAX WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING
INSTRUCTIONS, PLEASE CALL THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC,
BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA
OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.
YOU MAY ALSO EMAIL THE VOTING AGENT AT GAWKERBALLOTS@PRIMECLERK.COM**

Class 1A:  Second Lien Make-Whole Claim

In addition, to submit your Ballot via the Voting Agent's online portal, please visit https://cases.primeclerk.com/gawker, click on "Submit E-Ballot" and follow the instructions to submit your Ballot.

IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:

Unique E-Ballot ID#: _____

The Voting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who cast a Ballot using the Voting Agent's online portal should NOT also submit a paper Ballot.

---

IF THE VOTING AGENT DOES NOT **_ACTUALLY RECEIVE_** THIS CLASS 1A BALLOT ON OR BEFORE **DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),** (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 1A BALLOT WILL NOT BE COUNTED.

---

Class 1A:  Second Lien Make-Whole Claim

## IMPORTANT INFORMATION

1. **You should review the Plan and Disclosure Statement before you vote.**  The Plan and Disclosure Statement provide information to assist you in deciding how to vote.  You may wish to seek independent legal advice concerning the Plan and the classification and treatment of your Claim(s) under the Plan.  Your Second Lien Make-Whole Claim has been placed in Class 1A under the Plan.

2. If you did not receive the Plan and Disclosure Statement with your Ballot, you may obtain copies by contacting the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.  In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/.  The Bankruptcy Court's approval of the Disclosure Statement does not indicate its approval of the Plan.

3. To ensure that your Ballot is counted, you *must either:* (a) complete and submit this hard copy Ballot; or (b) vote through the Voting Agent's online balloting portal accessible through the Debtors' case website https://cases.primeclerk.com/gawker and clicking on "Submit E-Ballot."  Ballots will not be accepted by facsimile or other electronic means (other than the online portal).

4. If you hold Claims in more than one voting Class under the Plan, you may receive a separate Ballot for each such Claim, coded by Class number and description.  **Each Ballot is only for voting those Claims described on the Ballot.  Please complete and return each Ballot you receive.  The attached Ballot is designated only for voting Class 1A Claims.**  You must vote all of your Claims within a single Class either to accept or reject the Plan and may not split your vote.  Accordingly, if you return more than one Ballot voting different Claims within a single Class and the Ballots are not voted in the same manner, such Ballots shall not be counted.

5. The Ballot does not constitute and shall not be deemed a proof of Claim or an assertion of a Claim.

6. If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot received by the Voting Agent on or before the Voting Deadline will supersede and revoke any prior Ballots with respect to such Claim.

7. **Ballots must be received by the Voting Agent by December 5, 2016 at 5:00 P.M. (New York Time) (the "Voting Deadline").** If a Ballot is received after the Voting Deadline, it will not be counted.  An envelope addressed to the Voting Agent is enclosed for your convenience.  Ballots submitted by email, fax, or other means of electronic transmission (except via the E-Ballot platform) will not be accepted.  *Ballots should not be sent to the Debtors.*

8. Please be sure to sign and date your Ballot.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Voting Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

9. The following Ballots will NOT be counted:

   a. any Ballot received after the Voting Deadline unless (a) the Debtors (in their sole discretion) shall have granted a written extension of the Voting Deadline with respect to such Ballot and (b) the Bankruptcy Court shall have authorized the counting and/or consideration of such Ballot;

   b. any Ballot that is illegible or contains insufficient information to permit the identification of the holder of the Claim;

   c. any Ballot cast by an entity that (a) does not hold a Claim in a Class that is entitled to vote to accept or reject the Plan or (b) is not otherwise entitled to vote pursuant to the procedures described in the Disclosure Statement Order;

11905-2

Class 1A:  Second Lien Make-Whole Claim

d.  any Ballot sent to any party other than the Voting Agent, including the Debtors and the Bankruptcy Court;

e.  any inconsistent or duplicate Ballots that are simultaneously cast with respect to the same Claim;

f.  any Ballot transmitted to the Voting Agent by email, fax (other than the online portal), or other means not specifically approved in the Disclosure Statement Order;

g.  any unsigned Ballot;

h.  any Ballot that does not contain an original signature; or

i.  any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan for all Claims of one Class.

---

**IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE SOLICITATION PROCEDURES, PLEASE CONTACT THE VOTING AGENT, PRIME CLERK LLC, BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.**

**YOU MAY ALSO EMAIL THE VOTING AGENT AT:**

**GAWKERBALLOTS@PRIMECLERK.COM.**

---

**<u>Exhibit C</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                   :

In re                               :       Chapter 11
                                   :

Gawker Media LLC, *et al.*,[1]      :       Case No. 16-11700 (SMB)
                                   :

           Debtors.         :       (Jointly Administered)
                                   :
------------------------------------------------------------------x

**BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AMENDED JOINT**
**CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC,**
**GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.**

**CLASS 2A:  Second Lien Make-Whole Guaranty Claim**

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE JOINT PLAN IS**
**DECEMBER 5, 2016, at 5:00 P.M. (NEW YORK TIME).**

This Ballot is submitted to you to solicit your vote to accept or reject the Debtors' Amended Joint Chapter 11 Plan *of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Joint Plan"), solely with respect to the plan of liquidation for Gawker Media LLC (the "Gawker Media Plan"), which is described in the *Disclosure Statement for Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Disclosure Statement") and is attached as Exhibit A to the Disclosure Statement.  The Disclosure Statement has been approved by order of the Bankruptcy Court (the "Disclosure Statement Order").  The Joint Plan constitutes a separate chapter 11 plan of liquidation for each of Gawker Media LLC ("Gawker Media"), Gawker Media Group, Inc., and Gawker Hungary Kft.  Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined shall have the meanings ascribed to them in the Joint Plan or the Disclosure Statement Order, as applicable.  References to the "Plan" in this Ballot shall refer only to the Gawker Media Plan, as incorporated in the Joint Plan.

The Gawker Media Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims and at least two-thirds in amount of the Equity Interests in each impaired Class of Equity Interests who vote on the Gawker Media Plan and if the Gawker Media Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Gawker Media Plan if it finds that the Gawker Media Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, each Class rejecting the Gawker Media Plan and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Gawker Media Plan is confirmed by the Bankruptcy Court, it will be binding on you, whether or not you vote.

To have your vote counted, you must complete, sign, and return this Ballot to Prime Clerk LLC (the "Voting Agent"), so that it is **actually received** by **December 5, 2016, at 5:00 P.M. (New York Time)** (the "Voting Deadline"), at the applicable address indicated below.  Ballots received after the Voting Deadline will not be counted.

| | | |
|---|---|---|
| **By Regular Mail, Hand Delivery or Overnight Courier:** | Gawker Ballot Processing c/o Prime Clerk LLC 830 Third Avenue, 3rd Floor New York, NY 10022 | **Via the Voting Agent's E-Ballot Platform by visiting:**  https://cases.primeclerk.com/gawker/ |

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022.  Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

Class 2A:  Second Lien Make-Whole Guaranty Claim

---

# VOTING INSTRUCTIONS
# FOR COMPLETING THE BALLOT

1.  COMPLETE ITEMS 1, 2, AND 4.

2.  SIGN THE BALLOT.

3.  RETURN THE BALLOT TO THE VOTING AGENT SO THAT IT IS **ACTUALLY RECEIVED** BY THE VOTING DEADLINE.  BALLOTS RECEIVED AFTER THE VOTING DEADLINE WILL NOT BE COUNTED.  AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.

4.  THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE, E-MAIL, OR OTHER ELECTRONIC MEANS (OTHER THAN THE ONLINE PORTAL).

5.  YOU MUST VOTE THE FULL AMOUNT OF YOUR CLASS 2A CLAIM EITHER TO ACCEPT OR REJECT THE PLAN AND MAY NOT SPLIT YOUR VOTE.

6.  ANY BALLOT THAT (A) DOES NOT INDICATE AN ACCEPTANCE OR REJECTION OF THE PLAN, OR (B) THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN, WILL NOT BE COUNTED.

7.  ALL BALLOTS MUST BE FULLY EXECUTED TO BE COUNTED.  IF A BALLOT IS EXECUTED BY A PARTY OTHER THAN THE CREDITOR, AN OFFICER OR EMPLOYEE OF THE CREDITOR, OR AN ATTORNEY-AT-LAW ACTING FOR THE CREDITOR, SUFFICIENT EVIDENCE OF THE PARTY'S AUTHORITY TO EXECUTE THE BALLOT <u>MUST</u> BE INCLUDED WITH THE BALLOT.

---

**Item 1.  Amount of Vote Class 2A Claim Against Gawker Media**. The undersigned hereby certifies that as of October 31, 2016, the undersigned was the holder of a Class 2A Claim against Gawker Media in the aggregate amount set forth below.

Voting Amount:  _____

**Item 2. Vote**. The undersigned, a holder of a Class 2A Claim against Gawker Media as of October 31, 2016, in the amount set forth in Item 1 above, votes to (check <u>one</u> box):

            **Accept** the Plan.                    **Reject** the Plan.

**ANY BALLOT EXECUTED BY THE HOLDER OF A CLAIM THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN OR DOES NOT INDICATE EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN FOR ALL CLAIMS OF ONE CLASS WILL NOT BE COUNTED.**

11905-3

Class 2A:  Second Lien Make-Whole Guaranty Claim

**Item 3. Certifications and Acknowledgments**.  By signing this Ballot, the undersigned acknowledges receipt of the Solicitation Package and certifies that:

a.  as of the Voting Record Date, the undersigned was the holder of Class 2A Claim against Gawker Media of the type and in the amount set forth in Item 1 above and has the full authority to vote to accept or reject the Plan;

b.  the undersigned has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.  the undersigned has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.  the undersigned has cast the same vote with respect to all of the holder's Class 2A Claims;

e.  the undersigned understands and acknowledges that no other Ballots with respect to the Claims identified in Item 1 above have been cast or, if any other Ballots have been cast with respect to such Claims, then any such earlier received Ballots are hereby revoked;

f.  the undersigned understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the undersigned, shall be binding upon the transferees, successors, assignees, heirs, executors, administrators, and legal representatives of the undersigned and shall not be affected by, and shall survive, the death or incapacity of the undersigned; and

g.  the undersigned understands that, if this Ballot is otherwise validly executed but does not indicate either acceptance or rejection of the Plan, this Ballot will not be counted.

pre

type

16-11700-smb    Doc 446    Filed 11/14/16    Entered 11/14/16 21:15:17    Main Document
Pg 26 of 222

11905-3

Class 2A:  Second Lien Make-Whole Guaranty Claim

**Item 4. Holder of Claim Information and Signature**.

_____
Name of Holder of Claim (Please Print)

_____
Authorized Signature

_____
Name of Signatory

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Social Security or Federal Taxpayer Identification Number

_____
Date Completed

---

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN THE ORIGINAL
BALLOT PROMPTLY IN THE ENVELOPE PROVIDED OR BY REGULAR MAIL,
OVERNIGHT COURIER, OR HAND DELIVERY TO THE FOLLOWING ADDRESS:**

Gawker Ballot Processing
c/o Prime Clerk, LLC
830 Third A venue, 3rd Floor
New York, NY 10022

You may also return your Ballot online via the Voting Agent's E-Ballot Platform in accordance with the
instructions below.

---

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE,
WHICH IS DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),
TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN.**

**BALLOTS RECEIVED VIA EMAIL OR FAX WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING
INSTRUCTIONS, PLEASE CALL THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC,
BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA
OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.
YOU MAY ALSO EMAIL THE VOTING AGENT AT GAWKERBALLOTS@PRIMECLERK.COM**

11905-3

Class 2A:  Second Lien Make-Whole Guaranty Claim

In addition, to submit your Ballot via the Voting Agent's online portal, please visit https://cases.primeclerk.com/gawker, click on "Submit E-Ballot" and follow the instructions to submit your Ballot.

IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:

Unique E-Ballot ID#: _____

The Voting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who cast a Ballot using the Voting Agent's online portal should NOT also submit a paper Ballot.

---

IF THE VOTING AGENT DOES NOT ***ACTUALLY RECEIVE*** THIS CLASS 2A BALLOT ON OR BEFORE **DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),** (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 2A BALLOT WILL NOT BE COUNTED.

---

Class 2A:  Second Lien Make-Whole Guaranty Claim

## IMPORTANT INFORMATION

1.  **You should review the Plan and Disclosure Statement before you vote.**  The Plan and Disclosure Statement provide information to assist you in deciding how to vote.  You may wish to seek independent legal advice concerning the Plan and the classification and treatment of your Claim(s) under the Plan.  Your Second Lien Make-Whole Guaranty Claim has been placed in Class 2A under the Plan.

2.  If you did not receive the Plan and Disclosure Statement with your Ballot, you may obtain copies by contacting the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, New York 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.  In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/.  The Bankruptcy Court's approval of the Disclosure Statement does not indicate its approval of the Plan.

3.  To ensure that your Ballot is counted, you *must either:* (a) complete and submit this hard copy Ballot; or (b) vote through the Voting Agent's online balloting portal accessible through the Debtors' case website https://cases.primeclerk.com/gawker and clicking on "Submit E-Ballot."  Ballots will not be accepted by facsimile or other electronic means (other than the online portal).

4.  If you hold Claims in more than one voting Class under the Plan, you may receive a separate Ballot for each such Claim, coded by Class number and description.  **Each Ballot is only for voting those Claims described on the Ballot.  Please complete and return each Ballot you receive.  The attached Ballot is designated only for voting Class 2A Claims.**  You must vote all of your Claims within a single Class either to accept or reject the Plan and may not split your vote.  Accordingly, if you return more than one Ballot voting different Claims within a single Class and the Ballots are not voted in the same manner, such Ballots shall not be counted.

5.  The Ballot does not constitute and shall not be deemed a proof of Claim or an assertion of a Claim.

6.  If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot received by the Voting Agent on or before the Voting Deadline will supersede and revoke any prior Ballots with respect to such Claim.

7.  **Ballots must be received by the Voting Agent by December 5, 2016 at 5:00 P.M. (New York Time) (the "Voting Deadline").** If a Ballot is received after the Voting Deadline, it will not be counted.  An envelope addressed to the Voting Agent is enclosed for your convenience.  Ballots submitted by email, fax, or other means of electronic transmission (except via the E-Ballot platform) will not be accepted.  *Ballots should not be sent to the Debtors.*

8.  Please be sure to sign and date your Ballot.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Voting Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

9.  The following Ballots will NOT be counted:

    a.  any Ballot received after the Voting Deadline unless (a) the Debtors (in their sole discretion) shall have granted a written extension of the Voting Deadline with respect to such Ballot and (b) the Bankruptcy Court shall have authorized the counting and/or consideration of such Ballot;

    b.  any Ballot that is illegible or contains insufficient information to permit the identification of the holder of the Claim;

    c.  any Ballot cast by an entity that (a) does not hold a Claim in a Class that is entitled to vote to accept or reject the Plan or (b) is not otherwise entitled to vote pursuant to the procedures described in the Disclosure Statement Order;

d.      any Ballot sent to any party other than the Voting Agent, including the Debtors and the Bankruptcy Court;

e.      any inconsistent or duplicate Ballots that are simultaneously cast with respect to the same Claim;

f.      any Ballot transmitted to the Voting Agent by email, fax (other than the online portal), or other means not specifically approved in the Disclosure Statement Order;

g.      any unsigned Ballot;

h.      any Ballot that does not contain an original signature; or

i.      any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan for all Claims of one Class.

---

**IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE SOLICITATION PROCEDURES, PLEASE CONTACT THE VOTING AGENT, PRIME CLERK LLC, BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.**

**YOU MAY ALSO EMAIL THE VOTING AGENT AT:**

**GAWKERBALLOTS@PRIMECLERK.COM.**

---

**<u>Exhibit D</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| Gawker Media LLC, *et al.*,[1] | : | Case No. 16-11700 (SMB) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

----------------------------------------------------------------x

**BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AMENDED JOINT**
**CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC,**
**GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.**

**CLASS 3A:  Second Lien Make-Whole Guaranty Claim**

---

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE JOINT PLAN IS**
**DECEMBER 5, 2016, at 5:00 P.M. (NEW YORK TIME).**

---

This Ballot is submitted to you to solicit your vote to accept or reject the Debtors' Amended Joint Chapter 11 Plan *of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Joint Plan"), solely with respect to the plan of liquidation for Gawker Hungary Kft. (the "Gawker Hungary Plan"), which is described in the *Disclosure Statement for Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Disclosure Statement") and is attached as Exhibit A to the Disclosure Statement.  The Disclosure Statement has been approved by order of the Bankruptcy Court (the "Disclosure Statement Order").  The Joint Plan constitutes a separate chapter 11 plan of liquidation for each of Gawker Media LLC, Gawker Media Group, Inc., and Gawker Hungary Kft. ("Gawker Hungary").  Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined shall have the meanings ascribed to them in the Joint Plan or the Disclosure Statement Order, as applicable.  References to the "Plan" in this Ballot shall refer only to the Gawker Hungary Plan, as incorporated in the Joint Plan.

The Gawker Hungary Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims and at least two-thirds in amount of the Equity Interests in each impaired Class of Equity Interests who vote on the Gawker Hungary Plan and if the Gawker Hungary Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Gawker Hungary Plan if it finds that the Gawker Hungary Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, each Class rejecting the Gawker Hungary Plan and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  If the Gawker Hungary Plan is confirmed by the Bankruptcy Court, it will be binding on you, whether or not you vote.

To have your vote counted, you must complete, sign, and return this Ballot to Prime Clerk LLC (the "Voting Agent"), so that it is **actually received** by **December 5, 2016, at 5:00 P.M. (New York Time)** (the "Voting Deadline"), at the applicable address indicated below.  Ballots received after the Voting Deadline will not be counted.

| | | |
|---|---|---|
| **By Regular Mail, Hand Delivery or Overnight Courier:** | Gawker Ballot Processing c/o Prime Clerk LLC 830 Third Avenue, 3rd Floor New York, NY 10022 | **Via the Voting Agent's E-Ballot Platform by visiting:** https://cases.primeclerk.com/gawker/ |

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022.  Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

Class 3A:  Second Lien Make-Whole Guaranty Claim

---

## VOTING INSTRUCTIONS
## FOR COMPLETING THE BALLOT

1.  COMPLETE ITEMS 1, 2, AND 4.

2.  SIGN THE BALLOT.

3.  RETURN THE BALLOT TO THE VOTING AGENT SO THAT IT IS **ACTUALLY RECEIVED** BY THE VOTING DEADLINE.  BALLOTS RECEIVED AFTER THE VOTING DEADLINE WILL NOT BE COUNTED.  AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.

4.  THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE, E-MAIL, OR OTHER ELECTRONIC MEANS (OTHER THAN THE ONLINE PORTAL).

5.  YOU MUST VOTE THE FULL AMOUNT OF YOUR CLASS 3A CLAIM EITHER TO ACCEPT OR REJECT THE PLAN AND MAY NOT SPLIT YOUR VOTE.

6.  ANY BALLOT THAT (A) DOES NOT INDICATE AN ACCEPTANCE OR REJECTION OF THE PLAN, OR (B) THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN, WILL NOT BE COUNTED.

7.  ALL BALLOTS MUST BE FULLY EXECUTED TO BE COUNTED.  IF A BALLOT IS EXECUTED BY A PARTY OTHER THAN THE CREDITOR, AN OFFICER OR EMPLOYEE OF THE CREDITOR, OR AN ATTORNEY-AT-LAW ACTING FOR THE CREDITOR, SUFFICIENT EVIDENCE OF THE PARTY'S AUTHORITY TO EXECUTE THE BALLOT <u>MUST</u> BE INCLUDED WITH THE BALLOT.

---

**Item 1.  Amount of Vote Class 3A Claim Against Gawker Hungary**. The undersigned hereby certifies that as of October 31, 2016, the undersigned was the holder of a Class 3A Claim against Gawker Hungary in the aggregate amount set forth below.

Voting Amount: _____

**Item 2. Vote**. The undersigned, a holder of a Class 3A Claim against Gawker Hungary as of October 31, 2016, in the amount set forth in Item 1 above, votes to (check <u>one</u> box):

**Accept** the Plan.          **Reject** the Plan.

**ANY BALLOT EXECUTED BY THE HOLDER OF A CLAIM THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN OR DOES NOT INDICATE EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN FOR ALL CLAIMS OF ONE CLASS WILL NOT BE COUNTED.**

Class 3A:  Second Lien Make-Whole Guaranty Claim

**Item 3. Certifications and Acknowledgments**.  By signing this Ballot, the undersigned acknowledges receipt of the Solicitation Package and certifies that:

a.  as of the Voting Record Date, the undersigned was the holder of Class 3A Claim against Gawker Hungary of the type and in the amount set forth in Item 1 above and has the full authority to vote to accept or reject the Plan;

b.  the undersigned has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.  the undersigned has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.  the undersigned has cast the same vote with respect to all of the holder's Class 3A Claims;

e.  the undersigned understands and acknowledges that no other Ballots with respect to the Claims identified in Item 1 above have been cast or, if any other Ballots have been cast with respect to such Claims, then any such earlier received Ballots are hereby revoked;

f.  the undersigned understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the undersigned, shall be binding upon the transferees, successors, assignees, heirs, executors, administrators, and legal representatives of the undersigned and shall not be affected by, and shall survive, the death or incapacity of the undersigned; and

g.  the undersigned understands that, if this Ballot is otherwise validly executed but does not indicate either acceptance or rejection of the Plan, this Ballot will not be counted.

Class 3A:  Second Lien Make-Whole Guaranty Claim

**Item 4. Holder of Claim Information and Signature**.

_____
Name of Holder of Claim (Please Print)

_____
Authorized Signature

_____
Name of Signatory

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Social Security or Federal Taxpayer Identification Number

_____
Date Completed

---

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN THE ORIGINAL
BALLOT PROMPTLY IN THE ENVELOPE PROVIDED OR BY REGULAR MAIL,
OVERNIGHT COURIER, OR HAND DELIVERY TO THE FOLLOWING ADDRESS:**

Gawker Ballot Processing
c/o Prime Clerk, LLC
830 Third A venue, 3rd Floor
New York, NY 10022

You may also return your Ballot online via the Voting Agent's E-Ballot Platform in accordance with the
instructions below.

---

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE,
WHICH IS DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),
TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN.**

**BALLOTS RECEIVED VIA EMAIL OR FAX WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING
INSTRUCTIONS, PLEASE CALL THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC,
BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA
OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.
YOU MAY ALSO EMAIL THE VOTING AGENT AT GAWKERBALLOTS@PRIMECLERK.COM**

Class 3A:  Second Lien Make-Whole Guaranty Claim

In addition, to submit your Ballot via the Voting Agent's online portal, please visit https://cases.primeclerk.com/gawker, click on "Submit E-Ballot" and follow the instructions to submit your Ballot.

IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:

Unique E-Ballot ID#: _____

The Voting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who cast a Ballot using the Voting Agent's online portal should NOT also submit a paper Ballot.

---

IF THE VOTING AGENT DOES NOT ***ACTUALLY RECEIVE*** THIS CLASS 3A BALLOT ON OR BEFORE **DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),** (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 3A BALLOT WILL NOT BE COUNTED.

---

Class 3A:  Second Lien Make-Whole Guaranty Claim

# IMPORTANT INFORMATION

1.    **You should review the Plan and Disclosure Statement before you vote.**  The Plan and Disclosure Statement provide information to assist you in deciding how to vote.  You may wish to seek independent legal advice concerning the Plan and the classification and treatment of your Claim(s) under the Plan.  Your Second Lien Make-Whole Guaranty Claim has been placed in Class 3A under the Plan.

2.    If you did not receive the Plan and Disclosure Statement with your Ballot, you may obtain copies by contacting the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.  In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/.  The Bankruptcy Court's approval of the Disclosure Statement does not indicate its approval of the Plan.

3.    To ensure that your Ballot is counted, you *must either:* (a) complete and submit this hard copy Ballot; or (b) vote through the Voting Agent's online balloting portal accessible through the Debtors' case website https://cases.primeclerk.com/gawker and clicking on "Submit E-Ballot."  Ballots will not be accepted by facsimile or other electronic means (other than the online portal).

4.    If you hold Claims in more than one voting Class under the Plan, you may receive a separate Ballot for each such Claim, coded by Class number and description.  **Each Ballot is only for voting those Claims described on the Ballot.  Please complete and return each Ballot you receive.  The attached Ballot is designated only for voting Class 3A Claims.**  You must vote all of your Claims within a single Class either to accept or reject the Plan and may not split your vote.  Accordingly, if you return more than one Ballot voting different Claims within a single Class and the Ballots are not voted in the same manner, such Ballots shall not be counted.

5.    The Ballot does not constitute and shall not be deemed a proof of Claim or an assertion of a Claim.

6.    If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot received by the Voting Agent on or before the Voting Deadline will supersede and revoke any prior Ballots with respect to such Claim.

7.    **Ballots must be received by the Voting Agent by December 5, 2016 at 5:00 P.M. (New York Time) (the "Voting Deadline").** If a Ballot is received after the Voting Deadline, it will not be counted.  An envelope addressed to the Voting Agent is enclosed for your convenience.  Ballots submitted by email, fax, or other means of electronic transmission (except via the E-Ballot platform) will not be accepted.  *Ballots should not be sent to the Debtors.*

8.    <u>Please be sure to sign and date your Ballot.</u>  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Voting Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

9.    The following Ballots will NOT be counted:

    a.    any Ballot received after the Voting Deadline unless (a) the Debtors (in their sole discretion) shall have granted a written extension of the Voting Deadline with respect to such Ballot and (b) the Bankruptcy Court shall have authorized the counting and/or consideration of such Ballot;

    b.    any Ballot that is illegible or contains insufficient information to permit the identification of the holder of the Claim;

    c.    any Ballot cast by an entity that (a) does not hold a Claim in a Class that is entitled to vote to accept or reject the Plan or (b) is not otherwise entitled to vote pursuant to the procedures described in the Disclosure Statement Order;

d.      any Ballot sent to any party other than the Voting Agent, including the Debtors and the Bankruptcy Court;

e.      any inconsistent or duplicate Ballots that are simultaneously cast with respect to the same Claim;

f.      any Ballot transmitted to the Voting Agent by email, fax (other than the online portal), or other means not specifically approved in the Disclosure Statement Order;

g.      any unsigned Ballot;

h.      any Ballot that does not contain an original signature; or

i.      any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan for all Claims of one Class.

---

**IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE SOLICITATION PROCEDURES, PLEASE CONTACT THE VOTING AGENT, PRIME CLERK LLC, BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.**

**YOU MAY ALSO EMAIL THE VOTING AGENT AT:**

**GAWKERBALLOTS@PRIMECLERK.COM.**

---

## Exhibit E

Class 1C: General Unsecured Claims

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                      :
In re                                                 :        Chapter 11
                                                      :
Gawker Media LLC, *et al.*,[1]                        :        Case No. 16-11700 (SMB)
                                                      :
                        Debtors.                      :        (Jointly Administered)
                                                      :
-------------------------------------------------------------------x

**BALLOT FOR ACCEPTING OR REJECTING DEBTORS' JOINT**
**CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC,**
**GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.**

**CLASS 1C: General Unsecured Claims**

---

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE JOINT PLAN IS**
**DECEMBER 5, 2016, at 5:00 P.M. (NEW YORK TIME).**

---

This Ballot is submitted to you to solicit your vote to accept or reject the Debtors' Amended Joint Chapter 11 Plan *of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Joint Plan"), solely with respect to the plan of liquidation for Gawker Media Group, Inc. (the "GMGI Plan"), which is described in the *Disclosure Statement for Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Disclosure Statement") and is attached as Exhibit A to the Disclosure Statement. The Disclosure Statement has been approved by order of the Bankruptcy Court (the "Disclosure Statement Order"). The Joint Plan constitutes a separate chapter 11 plan of liquidation for each of Gawker Media LLC, Gawker Media Group, Inc. ("GMGI"), and Gawker Hungary Kft. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined shall have the meanings ascribed to them in the Joint Plan or the Disclosure Statement Order, as applicable. References to the "Plan" in this Ballot shall refer only to the GMGI Plan, as incorporated in the Joint Plan.

The GMGI Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims and at least two-thirds in amount of the Equity Interests in each impaired Class of Equity Interests who vote on the GMGI Plan and if the GMGI Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code. If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the GMGI Plan if it finds that the GMGI Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, each Class rejecting the GMGI Plan and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the GMGI Plan is confirmed by the Bankruptcy Court, it will be binding on you, whether or not you vote.

To have your vote counted, you must complete, sign, and return this Ballot to Prime Clerk LLC (the "Voting Agent"), so that it is **actually received** by **December 5, 2016, at 5:00 P.M. (New York Time)** (the "Voting Deadline"), at the applicable address indicated below. Ballots received after the Voting Deadline will not be counted.

| **By Regular Mail, Hand Delivery or Overnight Courier:** | Gawker Ballot Processing c/o Prime Clerk LLC 830 Third Avenue, 3rd Floor New York, NY 10022 | **Via the Voting Agent's E-Ballot Platform by visiting:** | https://cases.primeclerk.com/gawker/ |

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Floor, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

Class 1C:  General Unsecured Claims

# VOTING INSTRUCTIONS
## FOR COMPLETING THE BALLOT

1. COMPLETE ITEMS 1, 2, 3 (IF APPLICABLE) AND 5.

2. SIGN THE BALLOT.

3. RETURN THE BALLOT TO THE VOTING AGENT SO THAT IT IS **ACTUALLY RECEIVED** BY THE VOTING DEADLINE.  BALLOTS RECEIVED AFTER THE VOTING DEADLINE WILL NOT BE COUNTED.  AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.

4. THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE, E-MAIL, OR OTHER ELECTRONIC MEANS (OTHER THAN THE ONLINE PORTAL).

5. YOU MUST VOTE THE FULL AMOUNT OF YOUR CLASS 1C CLAIM EITHER TO ACCEPT OR REJECT THE PLAN AND MAY NOT SPLIT YOUR VOTE.

6. ANY BALLOT THAT (A) DOES NOT INDICATE AN ACCEPTANCE OR REJECTION OF THE PLAN, OR (B) THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN, WILL NOT BE COUNTED.

7. ALL BALLOTS MUST BE FULLY EXECUTED TO BE COUNTED.  IF A BALLOT IS EXECUTED BY A PARTY OTHER THAN THE CREDITOR, AN OFFICER OR EMPLOYEE OF THE CREDITOR, OR AN ATTORNEY-AT-LAW ACTING FOR THE CREDITOR, SUFFICIENT EVIDENCE OF THE PARTY'S AUTHORITY TO EXECUTE THE BALLOT <u>MUST</u> BE INCLUDED WITH THE BALLOT.

Class 1C: General Unsecured Claims

**Item 1. Amount of Vote Class 1C Claim Against GMGI**. The undersigned hereby certifies that as of October 31, 2016, the undersigned was the holder of a Class 1C Claim against GMGI in the aggregate amount set forth below.

Voting Amount: _____

**Item 2. Vote**. The undersigned, a holder of a Class 1C Claim against GMGI as of October 31, 2016, in the amount set forth in Item 1 above, votes to (check <u>one</u> box):

**Accept** the Plan.                    **Reject** the Plan.

**ANY BALLOT EXECUTED BY THE HOLDER OF A CLAIM THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN OR DOES NOT INDICATE EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN FOR ALL CLAIMS OF ONE CLASS WILL NOT BE COUNTED.**

**Item 3. Convenience Class Election by Holder of Claims That Has Accepted the Plan.**

Each holder of a Class 1C Claim against GMGI that votes to accept the Plan has the option to elect to participate in the GMGI Convenience Class. Any holder who makes such election will (a) receive, in full and complete satisfaction of such Claim(s) against GMGI, as well as any other asserted Claims held by such GMGI General Unsecured Convenience Creditor against Gawker Media and/or Gawker Hungary, a single distribution on the Effective Date in Cash from the Gawker Media Claims Reserve of the lesser of (i) the Allowed amount of its Claim and (ii) $25,000 and (b) have all of its Claims against GMGI, Gawker Media, and/or Gawker Hungary Disallowed and expunged (with any Debtor objections to such Claims sustained).

You may complete this Item 3 **only if you voted to accept the Plan in item 2 above**. By checking this box, the undersigned holder of a Class 1C Claim against GMGI identified herein elects to have its Class 1C Claim treated as a Class 1D – GMGI General Unsecured Convenience Claim and receive the treatment set forth in Article 3.01 (d)(ii) of the Plan.

**Elects** to be treated as a Class 1D – GMGI General Unsecured Convenience Claim

**ANY HOLDER THAT ELECTS TO PARTICIPATE IN THE GMGI CONVENIENCE CLASS ON THIS BALLOT, AND MAKES AN INCONSISTENT ELECTION ON A BALLOT WITH RESPECT TO ITS CLASS 2C AND/OR CLASS 2D CLAIM(S) IS DEEMED PART OF THE GMGI CONVENIENCE CLASS AND WILL RECEIVE ONLY A SINGLE DISTRIBUTION ON ACCOUNT OF ALL CLAIMS AGAINST ANY DEBTOR(S).**

**Item 4. Certifications and Acknowledgments**.  By signing this Ballot, the undersigned acknowledges receipt of the Solicitation Package and certifies that:

a.  as of the Voting Record Date, the undersigned was the holder of Class 1C Claim against GMGI of the type and in the amount set forth in Item 1 above and has the full authority to vote to accept or reject the Plan;

b.  the undersigned has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.  the undersigned has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.  the undersigned has cast the same vote with respect to all of the holder's Class 1C Claims;

e.  the undersigned understands and acknowledges that no other Ballots with respect to the Claims identified in Item 1 above have been cast or, if any other Ballots have been cast with respect to such Claims, then any such earlier received Ballots are hereby revoked;

f.  the undersigned understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the undersigned, shall be binding upon the transferees, successors, assignees, heirs, executors, administrators, and legal representatives of the undersigned and shall not be affected by, and shall survive, the death or incapacity of the undersigned; and

g.  the undersigned understands that, if this Ballot is otherwise validly executed but does not indicate either acceptance or rejection of the Plan, this Ballot will not be counted.

Class 1C:  General Unsecured Claims

**Item 5. Holder of Claim Information and Signature**.

_____
Name of Holder of Claim (Please Print)


_____
Authorized Signature

_____
Name of Signatory

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Social Security or Federal Taxpayer Identification Number

_____
Date Completed

---

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN THE ORIGINAL
BALLOT PROMPTLY IN THE ENVELOPE PROVIDED OR BY REGULAR MAIL,
OVERNIGHT COURIER, OR HAND DELIVERY TO THE FOLLOWING ADDRESS:**

Gawker Ballot Processing
c/o Prime Clerk, LLC
830 Third A venue, 3rd Floor
New York, NY 10022

You may also return your Ballot online via the Voting Agent's E-Ballot Platform in accordance with the
instructions below.

---

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE,
WHICH IS DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),
TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN.**

**BALLOTS RECEIVED VIA EMAIL OR FAX WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING
INSTRUCTIONS, PLEASE CALL THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC,
BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA
OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.
YOU MAY ALSO EMAIL THE VOTING AGENT AT GAWKERBALLOTS@PRIMECLERK.COM**

Class 1C:  General Unsecured Claims

In addition, to submit your Ballot via the Voting Agent's online portal, please visit https://cases.primeclerk.com/gawker, click on "Submit E-Ballot" and follow the instructions to submit your Ballot.

IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:

Unique E-Ballot ID#: _____

The Voting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who cast a Ballot using the Voting Agent's online portal should NOT also submit a paper Ballot.

---

IF THE VOTING AGENT DOES NOT ***ACTUALLY RECEIVE*** THIS CLASS 1C BALLOT ON
OR BEFORE **DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),** (AND IF THE VOTING
DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 1C BALLOT WILL
NOT BE COUNTED.

---

Class 1C:  General Unsecured Claims

# IMPORTANT INFORMATION

1.   **You should review the Plan and Disclosure Statement before you vote.**  The Plan and Disclosure Statement provide information to assist you in deciding how to vote.  You may wish to seek independent legal advice concerning the Plan and the classification and treatment of your Claim(s) under the Plan.  Your General Unsecured Claim has been placed in Class 1C under the Plan.

2.   If you did not receive the Plan and Disclosure Statement with your Ballot, you may obtain copies by contacting the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.  In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/.  The Bankruptcy Court's approval of the Disclosure Statement does not indicate its approval of the Plan.

3.   To ensure that your Ballot is counted, you *must either:* (a) complete and submit this hard copy Ballot; or (b) vote through the Voting Agent's online balloting portal accessible through the Debtors' case website https://cases.primeclerk.com/gawker and clicking on "Submit E-Ballot."  Ballots will not be accepted by facsimile or other electronic means (other than the online portal).

4.   If you hold Claims in more than one voting Class under the Plan, you may receive a separate Ballot for each such Claim, coded by Class number and description.  **Each Ballot is only for voting those Claims described on the Ballot.  Please complete and return each Ballot you receive.  The attached Ballot is designated only for voting Class 1C Claims.**  You must vote all of your Claims within a single Class either to accept or reject the Plan and may not split your vote.  Accordingly, if you return more than one Ballot voting different Claims within a single Class and the Ballots are not voted in the same manner, such Ballots shall not be counted.

5.   If you elect to participate in the GMGI Convenience Class on this Ballot, and make an inconsistent election on a Ballot with respect to your Class 2C and/or 2D claims, you will be deemed part of the GMGI Convenience Class and receive only the single distribution on account of all Claims against any Debtors.

6.   The Ballot does not constitute and shall not be deemed a proof of Claim or an assertion of a Claim.

7.   If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot received by the Voting Agent on or before the Voting Deadline will supersede and revoke any prior Ballots with respect to such Claim.

8.   **Ballots must be received by the Voting Agent by December 5, 2016 at 5:00 P.M. (New York Time) (the "Voting Deadline").**  If a Ballot is received after the Voting Deadline, it will not be counted.  An envelope addressed to the Voting Agent is enclosed for your convenience.  Ballots submitted by email, fax, or other means of electronic transmission (except via the E-Ballot platform) will not be accepted.  *Ballots should not be sent to the Debtors.*

9.   Please be sure to sign and date your Ballot.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Voting Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

10.  The following Ballots will NOT be counted:

   a.   any Ballot received after the Voting Deadline unless (a) the Debtors (in their sole discretion) shall have granted a written extension of the Voting Deadline with respect to such Ballot and (b) the Bankruptcy Court shall have authorized the counting and/or consideration of such Ballot;

   b.   any Ballot that is illegible or contains insufficient information to permit the identification of the holder of the Claim;

-7-

Class 1C:  General Unsecured Claims

c.      any Ballot cast by an entity that (a) does not hold a Claim in a Class that is entitled to vote to accept or reject the Plan or (b) is not otherwise entitled to vote pursuant to the procedures described in the Disclosure Statement Order;

d.      any Ballot sent to any party other than the Voting Agent, including the Debtors and the Bankruptcy Court;

e.      any inconsistent or duplicate Ballots that are simultaneously cast with respect to the same Claim;

f.      any Ballot transmitted to the Voting Agent by email, fax (other than the online portal), or other means not specifically approved in the Disclosure Statement Order;

g.      any unsigned Ballot;

h.      any Ballot that does not contain an original signature; or

i.      any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan for all Claims of one Class.

---

**IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE SOLICITATION PROCEDURES, PLEASE CONTACT THE VOTING AGENT, PRIME CLERK LLC, BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.**

**YOU MAY ALSO EMAIL THE VOTING AGENT AT:**

**GAWKERBALLOTS@PRIMECLERK.COM.**

---

**<u>Exhibit F</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| Gawker Media LLC, *et al.*,[1] | : | Case No. 16-11700 (SMB) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

### BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AMENDED JOINT CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC, GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.

### CLASS 2C: General Unsecured Claims

---

**THE VOTING DEADLINE TO ACCEPT OR REJECT THE JOINT PLAN IS DECEMBER 5, 2016, at 5:00 P.M. (NEW YORK TIME).**

---

This Ballot is submitted to you to solicit your vote to accept or reject the Debtors' Amended Joint Chapter 11 Plan *of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Joint Plan"), solely with respect to the plan of liquidation for Gawker Media LLC (the "Gawker Media Plan"), which is described in the *Disclosure Statement for Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Disclosure Statement") and is attached as Exhibit A to the Disclosure Statement. The Disclosure Statement has been approved by order of the Bankruptcy Court (the "Disclosure Statement Order"). The Joint Plan constitutes a separate chapter 11 plan of liquidation for each of Gawker Media LLC ("Gawker Media"), Gawker Media Group, Inc., and Gawker Hungary Kft. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined shall have the meanings ascribed to them in the Joint Plan or the Disclosure Statement Order, as applicable. References to the "Plan" in this Ballot shall refer only to the Gawker Media Plan, as incorporated in the Joint Plan.

The Gawker Media Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims and at least two-thirds in amount of the Equity Interests in each impaired Class of Equity Interests who vote on the Gawker Media Plan and if the Gawker Media Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code. If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Gawker Media Plan if it finds that the Gawker Media Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, each Class rejecting the Gawker Media Plan and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Gawker Media Plan is confirmed by the Bankruptcy Court, it will be binding on you, whether or not you vote.

To have your vote counted, you must complete, sign, and return this Ballot to Prime Clerk LLC (the "Voting Agent"), so that it is **actually received** by **December 5, 2016, at 5:00 P.M. (New York Time)** (the "Voting Deadline"), at the applicable address indicated below. Ballots received after the Voting Deadline will not be counted.

| | | |
|---|---|---|
| **By Regular Mail, Hand Delivery or Overnight Courier:** | Gawker Ballot Processing c/o Prime Clerk LLC 830 Third Avenue, 3rd Floor New York, NY 10022 | **Via the Voting Agent's E-Ballot Platform by visiting:** https://cases.primeclerk.com/gawker/ |

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

Class 2C:  General Unsecured Claims

---

### VOTING INSTRUCTIONS
### FOR COMPLETING THE BALLOT

1.    COMPLETE ITEMS 1, 2, 3 (IF APPLICABLE) AND 5.

2.    SIGN THE BALLOT.

3.    RETURN THE BALLOT TO THE VOTING AGENT SO THAT IT IS **ACTUALLY RECEIVED** BY THE VOTING DEADLINE.  BALLOTS RECEIVED AFTER THE VOTING DEADLINE WILL NOT BE COUNTED.  AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.

4.    THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE, E-MAIL, OR OTHER ELECTRONIC MEANS (OTHER THAN THE ONLINE PORTAL).

5.    YOU MUST VOTE THE FULL AMOUNT OF YOUR CLASS 2C CLAIM EITHER TO ACCEPT OR REJECT THE PLAN AND MAY NOT SPLIT YOUR VOTE.

6.    ANY BALLOT THAT (A) DOES NOT INDICATE AN ACCEPTANCE OR REJECTION OF THE PLAN, OR (B) THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN, WILL NOT BE COUNTED.

7.    ALL BALLOTS MUST BE FULLY EXECUTED TO BE COUNTED.  IF A BALLOT IS EXECUTED BY A PARTY OTHER THAN THE CREDITOR, AN OFFICER OR EMPLOYEE OF THE CREDITOR, OR AN ATTORNEY-AT-LAW ACTING FOR THE CREDITOR, SUFFICIENT EVIDENCE OF THE PARTY'S AUTHORITY TO EXECUTE THE BALLOT MUST BE INCLUDED WITH THE BALLOT.

Class 2C: General Unsecured Claims

**Item 1. Amount of Vote Class 2C Claim Against Gawker Media**. The undersigned hereby certifies that as of October 31, 2016, the undersigned was the holder of a Class 2C Claim against Gawker Media in the aggregate amount set forth below.

Voting Amount: _____

**Item 2. Vote**. The undersigned, a holder of a Class 2C Claim against Gawker Media as of October 31, 2016, in the amount set forth in Item 1 above, votes to (check <u>one</u> box):

**Accept** the Plan.                    **Reject** the Plan.

**ANY BALLOT EXECUTED BY THE HOLDER OF A CLAIM THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN OR DOES NOT INDICATE EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN FOR ALL CLAIMS OF ONE CLASS WILL NOT BE COUNTED.**

**Item 3. Convenience Class Election by Holder of Claims That Has Accepted the Plan.**

Each holder of a Class 2C Claim against Gawker Media that votes to accept the Plan has the option to elect to participate in the Gawker Media Unsecured Convenience Class. Any holder who makes such election will (a) receive, in full and complete satisfaction of such Claim(s) against Gawker Media, as well as any other asserted Claims held by such Gawker Media General Unsecured Convenience Creditor against GMGI and/or Gawker Hungary, a single distribution on the Effective Date in Cash from the Gawker Media Claims Reserve of the lesser of (i) the Allowed amount of its Claim and (ii) $25,000 and (b) have all of its Claims against Gawker Media, GMGI, and/or Gawker Hungary Disallowed and expunged (with any Debtor objections to such Claims sustained).

You may complete this Item 3 **only if you voted to accept the Plan in item 2 above**. By checking this box, the undersigned holder of a Class 2C Claim against Gawker Media identified herein elects to have its Class 2C Claim treated as a Class 2E – Gawker Media General Unsecured Convenience Claim and receive the treatment set forth in Article 3.02 (e)(ii) of the Plan.

**Elects** to be treated as a Class 2E – Gawker Media General Unsecured Convenience Claim

**ANY HOLDER THAT ELECTS TO PARTICIPATE IN THE GAWKER MEDIA CONVENIENCE CLASS ON THIS BALLOT, AND MAKES AN INCONSISTENT ELECTION ON A BALLOT WITH RESPECT TO ITS CLASS 1C AND/OR CLASS 2D CLAIM(S) IS DEEMED PART OF THE GAWKER MEDIA CONVENIENCE CLASS AND WILL RECEIVE ONLY A SINGLE DISTRIBUTION ON ACCOUNT OF ALL CLAIMS AGAINST ANY DEBTOR(S).**

**Item 4. Certifications and Acknowledgments**.  By signing this Ballot, the undersigned acknowledges receipt of the Solicitation Package and certifies that:

a.  as of the Voting Record Date, the undersigned was the holder of Class 2C Claim against Gawker Media of the type and in the amount set forth in Item 1 above and has the full authority to vote to accept or reject the Plan;

b.  the undersigned has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.  the undersigned has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.  the undersigned has cast the same vote with respect to all of the holder's Class 2C Claims;

e.  the undersigned understands and acknowledges that no other Ballots with respect to the Claims identified in Item 1 above have been cast or, if any other Ballots have been cast with respect to such Claims, then any such earlier received Ballots are hereby revoked;

f.  the undersigned understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the undersigned, shall be binding upon the transferees, successors, assignees, heirs, executors, administrators, and legal representatives of the undersigned and shall not be affected by, and shall survive, the death or incapacity of the undersigned; and

g.  the undersigned understands that, if this Ballot is otherwise validly executed but does not indicate either acceptance or rejection of the Plan, this Ballot will not be counted.

Class 2C:  General Unsecured Claims

**Item 5. Holder of Claim Information and Signature**.

_____
Name of Holder of Claim (Please Print)


_____
Authorized Signature

_____
Name of Signatory

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Social Security or Federal Taxpayer Identification Number

_____
Date Completed

---

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN THE ORIGINAL
BALLOT PROMPTLY IN THE ENVELOPE PROVIDED OR BY REGULAR MAIL,
OVERNIGHT COURIER, OR HAND DELIVERY TO THE FOLLOWING ADDRESS:**

Gawker Ballot Processing
c/o Prime Clerk, LLC
830 Third A venue, 3rd Floor
New York, NY 10022

You may also return your Ballot online via the Voting Agent's E-Ballot Platform in accordance with the
instructions below.

---

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE,
WHICH IS DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),
TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN.**

**BALLOTS RECEIVED VIA EMAIL OR FAX WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING
INSTRUCTIONS, PLEASE CALL THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC,
BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA
OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.
YOU  MAY  ALSO  EMAIL  THE  VOTING  AGENT  AT  GAWKERBALLOTS@PRIMECLERK.COM**

Class 2C:  General Unsecured Claims

In addition, to submit your Ballot via the Voting Agent's online portal, please visit https://cases.primeclerk.com/gawker, click on "Submit E-Ballot" and follow the instructions to submit your Ballot.

IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:

Unique E-Ballot ID#: _____

The Voting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who cast a Ballot using the Voting Agent's online portal should NOT also submit a paper Ballot.

| |
|---|
| IF THE VOTING AGENT DOES NOT *ACTUALLY RECEIVE* THIS CLASS 2C BALLOT ON OR BEFORE **DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),** (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 2C BALLOT WILL NOT BE COUNTED. |

Class 2C:  General Unsecured Claims

# IMPORTANT INFORMATION

1. **You should review the Plan and Disclosure Statement before you vote.**  The Plan and Disclosure Statement provide information to assist you in deciding how to vote.  You may wish to seek independent legal advice concerning the Plan and the classification and treatment of your Claim(s) under the Plan.  Your General Unsecured Claim has been placed in Class 2C under the Plan.

2. If you did not receive the Plan and Disclosure Statement with your Ballot, you may obtain copies by contacting the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.  In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/.  The Bankruptcy Court's approval of the Disclosure Statement does not indicate its approval of the Plan.

3. To ensure that your Ballot is counted, you *must either:* (a) complete and submit this hard copy Ballot; or (b) vote through the Voting Agent's online balloting portal accessible through the Debtors' case website https://cases.primeclerk.com/gawker and clicking on "Submit E-Ballot."  Ballots will not be accepted by facsimile or other electronic means (other than the online portal).

4. If you hold Claims in more than one voting Class under the Plan, you may receive a separate Ballot for each such Claim, coded by Class number and description.  **Each Ballot is only for voting those Claims described on the Ballot.  Please complete and return each Ballot you receive.  The attached Ballot is designated only for voting Class 2C Claims.**  You must vote all of your Claims within a single Class either to accept or reject the Plan and may not split your vote.  Accordingly, if you return more than one Ballot voting different Claims within a single Class and the Ballots are not voted in the same manner, such Ballots shall not be counted.

5. If you elect to participate in the Gawker Media Convenience Class on this Ballot, and make an inconsistent election on a Ballot with respect to your Class 1C and/or 2C claims, you will be deemed part of the Gawker Media Convenience Class and receive only the single distribution on account of all Claims against any Debtors.

6. The Ballot does not constitute and shall not be deemed a proof of Claim or an assertion of a Claim.

7. If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot received by the Voting Agent on or before the Voting Deadline will supersede and revoke any prior Ballots with respect to such Claim.

8. **Ballots must be received by the Voting Agent by December 5, 2016 at 5:00 P.M. (New York Time) (the "Voting Deadline").** If a Ballot is received after the Voting Deadline, it will not be counted.  An envelope addressed to the Voting Agent is enclosed for your convenience.  Ballots submitted by email, fax, or other means of electronic transmission (except via the E-Ballot platform) will not be accepted.  *Ballots should not be sent to the Debtors.*

9. Please be sure to sign and date your Ballot.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Voting Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

10. The following Ballots will NOT be counted:

    a.    any Ballot received after the Voting Deadline unless (a) the Debtors (in their sole discretion) shall have granted a written extension of the Voting Deadline with respect to such Ballot and (b) the Bankruptcy Court shall have authorized the counting and/or consideration of such Ballot;

Class 2C:  General Unsecured Claims

b.      any Ballot that is illegible or contains insufficient information to permit the identification of the holder of the Claim;

c.      any Ballot cast by an entity that (a) does not hold a Claim in a Class that is entitled to vote to accept or reject the Plan or (b) is not otherwise entitled to vote pursuant to the procedures described in the Disclosure Statement Order;

d.      any Ballot sent to any party other than the Voting Agent, including the Debtors and the Bankruptcy Court;

e.      any inconsistent or duplicate Ballots that are simultaneously cast with respect to the same Claim;

f.      any Ballot transmitted to the Voting Agent by email, fax (other than the online portal), or other means not specifically approved in the Disclosure Statement Order;

g.      any unsigned Ballot;

h.      any Ballot that does not contain an original signature; or

i.      any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan for all Claims of one Class.

---

**IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE SOLICITATION PROCEDURES, PLEASE CONTACT THE VOTING AGENT, PRIME CLERK LLC, BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.**

**YOU MAY ALSO EMAIL THE VOTING AGENT AT:**

**GAWKERBALLOTS@PRIMECLERK.COM.**

---

## Exhibit G

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                              :
In re                                         :        Chapter 11
                                              :
Gawker Media LLC, *et al.*,[1]                :        Case No. 16-11700 (SMB)
                                              :
                      Debtors.                :        (Jointly Administered)
                                              :
------------------------------------------------------------------x

### BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AMENDED JOINT CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC, GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.

### CLASS 2D: Punitive Damage Claims

> **THE VOTING DEADLINE TO ACCEPT OR REJECT THE JOINT PLAN IS DECEMBER 5, 2016, at 5:00 P.M. (NEW YORK TIME).**

This Ballot is submitted to you to solicit your vote to accept or reject the Debtors' Amended Joint Chapter 11 Plan *of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Joint Plan"), solely with respect to the plan of liquidation for Gawker Media LLC (the "Gawker Media Plan"), which is described in the *Disclosure Statement for Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft.* (the "Disclosure Statement") and is attached as Exhibit A to the Disclosure Statement. The Disclosure Statement has been approved by order of the Bankruptcy Court (the "Disclosure Statement Order"). The Joint Plan constitutes a separate chapter 11 plan of liquidation for each of Gawker Media LLC ("Gawker Media"), Gawker Media Group, Inc., and Gawker Hungary Kft. Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined shall have the meanings ascribed to them in the Joint Plan or the Disclosure Statement Order, as applicable. References to the "Plan" in this Ballot shall refer only to the Gawker Media Plan, as incorporated in the Joint Plan.

The Gawker Media Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims and at least two-thirds in amount of the Equity Interests in each impaired Class of Equity Interests who vote on the Gawker Media Plan and if the Gawker Media Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code. If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Gawker Media Plan if it finds that the Gawker Media Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, each Class rejecting the Gawker Media Plan and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Gawker Media Plan is confirmed by the Bankruptcy Court, it will be binding on you, whether or not you vote.

To have your vote counted, you must complete, sign, and return this Ballot to Prime Clerk LLC (the "Voting Agent"), so that it is **actually received** by **December 5, 2016, at 5:00 P.M. (New York Time)** (the "Voting Deadline"), at the applicable address indicated below. Ballots received after the Voting Deadline will not be counted.

| By Regular Mail, Hand Delivery or Overnight Courier: | Gawker Ballot Processing c/o Prime Clerk LLC 830 Third Avenue, 3rd Floor New York, NY 10022 | Via the Voting Agent's E-Ballot Platform by visiting: | https://cases.primeclerk.com/gawker/ |

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

Class 2D:  Punitive Damage Claims

# VOTING INSTRUCTIONS
## FOR COMPLETING THE BALLOT

1.  COMPLETE ITEMS 1, 2, 3(IF APPLICABLE), AND 5.

2.  SIGN THE BALLOT.

3.  RETURN THE BALLOT TO THE VOTING AGENT SO THAT IT IS **ACTUALLY RECEIVED** BY THE VOTING DEADLINE.  BALLOTS RECEIVED AFTER THE VOTING DEADLINE WILL NOT BE COUNTED.  AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.

4.  THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE, E-MAIL, OR OTHER ELECTRONIC MEANS (OTHER THAN THE ONLINE PORTAL).

5.  YOU MUST VOTE THE FULL AMOUNT OF YOUR CLASS 2D CLAIM EITHER TO ACCEPT OR REJECT THE PLAN AND MAY NOT SPLIT YOUR VOTE.

6.  ANY BALLOT THAT (A) DOES NOT INDICATE AN ACCEPTANCE OR REJECTION OF THE PLAN, OR (B) THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN, WILL NOT BE COUNTED.

7.  ALL BALLOTS MUST BE FULLY EXECUTED TO BE COUNTED.  IF A BALLOT IS EXECUTED BY A PARTY OTHER THAN THE CREDITOR, AN OFFICER OR EMPLOYEE OF THE CREDITOR, OR AN ATTORNEY-AT-LAW ACTING FOR THE CREDITOR, SUFFICIENT EVIDENCE OF THE PARTY'S AUTHORITY TO EXECUTE THE BALLOT <u>MUST</u> BE INCLUDED WITH THE BALLOT.

Class 2D:  Punitive Damage Claims

**Item 1.  Amount of Vote Class 2D Claim Against Gawker Media**. The undersigned hereby certifies that as of October 31, 2016, the undersigned was the holder of a Class 2D Claim against Gawker Media in the aggregate amount set forth below.

Voting Amount:  _____

**Item 2. Vote**. The undersigned, a holder of a Class 2D Claim against Gawker Media as of October 31, 2016, in the amount set forth in Item 1 above, votes to (check <u>one</u> box):

**Accept** the Plan.                    **Reject** the Plan.

**ANY BALLOT EXECUTED BY THE HOLDER OF A CLAIM THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN OR DOES NOT INDICATE EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN FOR ALL CLAIMS OF ONE CLASS WILL NOT BE COUNTED.**

**Item 3. Convenience Class Election by Holder of Claims That Has Accepted the Plan.**

Each holder of a Class 2D Claim against Gawker Media that votes to accept the Plan has the option to elect to participate in the Gawker Media Unsecured Convenience Class.  Any holder who makes such election will (a) receive, in full and complete satisfaction of such Claim(s) against Gawker Media, as well as any other asserted Claims held by such Gawker Media General Unsecured Convenience Creditor against GMGI and/or Gawker Hungary, a single distribution on the Effective Date in Cash from the Gawker Media Claims Reserve of the lesser of (i) the Allowed amount of its Claim and (ii) $25,000 and (b) have all of its Claims against Gawker Media, GMGI, and/or Gawker Hungary Disallowed and expunged (with any Debtor objections to such Claims sustained).

You may complete this Item 3 **only if you voted to accept the Plan in item 2 above**.  By checking this box, the undersigned holder of a Class 2D Claim against Gawker Media identified herein elects to have its Class 2D Claim treated as a Class 2E – Gawker Media General Unsecured Convenience Claim and receive the treatment set forth in Article 3.02 (e)(ii) of the Plan.

**Elects** to be treated as a Class 2E – Gawker Media General Unsecured Convenience Claim

**ANY HOLDER THAT ELECTS TO PARTICIPATE IN THE GAWKER MEDIA CONVENIENCE CLASS ON THIS BALLOT, AND MAKES AN INCONSISTENT ELECTION ON A BALLOT WITH RESPECT TO ITS CLASS 1C AND/OR CLASS 2C CLAIM(S) IS DEEMED PART OF THE GAWKER MEDIA CONVENIENCE CLASS AND WILL RECEIVE ONLY A SINGLE DISTRIBUTION ON ACCOUNT OF ALL CLAIMS AGAINST ANY DEBTOR(S).**

-3-

Class 2D:  Punitive Damage Claims

**Item 4. Certifications and Acknowledgments**.  By signing this Ballot, the undersigned acknowledges receipt of the Solicitation Package and certifies that:

a.   as of the Voting Record Date, the undersigned was the holder of Class 2D Claim against Gawker Media of the type and in the amount set forth in Item 1 above and has the full authority to vote to accept or reject the Plan;

b.   the undersigned has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.   the undersigned has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.   the undersigned has cast the same vote with respect to all of the holder's Class 2D Claims;

e.   the undersigned understands and acknowledges that no other Ballots with respect to the Claims identified in Item 1 above have been cast or, if any other Ballots have been cast with respect to such Claims, then any such earlier received Ballots are hereby revoked;

f.   the undersigned understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the undersigned, shall be binding upon the transferees, successors, assignees, heirs, executors, administrators, and legal representatives of the undersigned and shall not be affected by, and shall survive, the death or incapacity of the undersigned; and

g.   the undersigned understands that, if this Ballot is otherwise validly executed but does not indicate either acceptance or rejection of the Plan, this Ballot will not be counted.

Class 2D:  Punitive Damage Claims

**Item 5. Holder of Claim Information and Signature**.

_____
Name of Holder of Claim (Please Print)


_____
Authorized Signature

_____
Name of Signatory

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Social Security or Federal Taxpayer Identification Number

_____
Date Completed

---

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN THE ORIGINAL
BALLOT PROMPTLY IN THE ENVELOPE PROVIDED OR BY REGULAR MAIL,
OVERNIGHT COURIER, OR HAND DELIVERY TO THE FOLLOWING ADDRESS:**

Gawker Ballot Processing
c/o Prime Clerk, LLC
830 Third A venue, 3rd Floor
New York, NY 10022

You may also return your Ballot online via the Voting Agent's E-Ballot Platform in accordance with the
instructions below.

---

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE,
WHICH IS DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),
TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN.**

**BALLOTS RECEIVED VIA EMAIL OR FAX WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING
INSTRUCTIONS, PLEASE CALL THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC,
BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA
OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.
YOU MAY ALSO EMAIL THE VOTING AGENT AT GAWKERBALLOTS@PRIMECLERK.COM**

Class 2D:  Punitive Damage Claims

In addition, to submit your Ballot via the Voting Agent's online portal, please visit https://cases.primeclerk.com/gawker, click on "Submit E-Ballot" and follow the instructions to submit your Ballot.

IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:

Unique E-Ballot ID#: _____

The Voting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who cast a Ballot using the Voting Agent's online portal should NOT also submit a paper Ballot.

---

IF THE VOTING AGENT DOES NOT ***ACTUALLY RECEIVE*** THIS CLASS 2D BALLOT ON OR BEFORE **DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),** (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 2D BALLOT WILL NOT BE COUNTED.

---

Class 2D:  Punitive Damage Claims

# IMPORTANT INFORMATION

1. **You should review the Plan and Disclosure Statement before you vote.** The Plan and Disclosure Statement provide information to assist you in deciding how to vote. You may wish to seek independent legal advice concerning the Plan and the classification and treatment of your Claim(s) under the Plan. Your Punitive Damage Claim has been placed in Class 2D under the Plan.

2. If you did not receive the Plan and Disclosure Statement with your Ballot, you may obtain copies by contacting the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323. In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/. The Bankruptcy Court's approval of the Disclosure Statement does not indicate its approval of the Plan.

3. To ensure that your Ballot is counted, you *must either:* (a) complete and submit this hard copy Ballot; or (b) vote through the Voting Agent's online balloting portal accessible through the Debtors' case website https://cases.primeclerk.com/gawker and clicking on "Submit E-Ballot." Ballots will not be accepted by facsimile or other electronic means (other than the online portal).

4. If you hold Claims in more than one voting Class under the Plan, you may receive a separate Ballot for each such Claim, coded by Class number and description. **Each Ballot is only for voting those Claims described on the Ballot. Please complete and return each Ballot you receive. The attached Ballot is designated only for voting Class 2D Claims.** You must vote all of your Claims within a single Class either to accept or reject the Plan and may not split your vote. Accordingly, if you return more than one Ballot voting different Claims within a single Class and the Ballots are not voted in the same manner, such Ballots shall not be counted.

5. If you elect to participate in the Gawker Media Convenience Class on this Ballot, and make an inconsistent election on a Ballot with respect to your Class 1C and/or 2C claims, you will be deemed part of the Gawker Media Convenience Class and receive only the single distribution on account of all Claims against any Debtors.

6. The Ballot does not constitute and shall not be deemed a proof of Claim or an assertion of a Claim.

7. If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot received by the Voting Agent on or before the Voting Deadline will supersede and revoke any prior Ballots with respect to such Claim.

8. **Ballots must be received by the Voting Agent by December 5, 2016 at 5:00 P.M. (New York Time) (the "Voting Deadline").** If a Ballot is received after the Voting Deadline, it will not be counted. An envelope addressed to the Voting Agent is enclosed for your convenience. Ballots submitted by email, fax, or other means of electronic transmission (except via the E-Ballot platform) will not be accepted. *Ballots should not be sent to the Debtors.*

9. <u>Please be sure to sign and date your Ballot.</u> If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Voting Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

10. The following Ballots will NOT be counted:

    a. any Ballot received after the Voting Deadline unless (a) the Debtors (in their sole discretion) shall have granted a written extension of the Voting Deadline with respect to such Ballot and (b) the Bankruptcy Court shall have authorized the counting and/or consideration of such Ballot;

Class 2D:  Punitive Damage Claims

b.      any Ballot that is illegible or contains insufficient information to permit the identification of the holder of the Claim;

c.      any Ballot cast by an entity that (a) does not hold a Claim in a Class that is entitled to vote to accept or reject the Plan or (b) is not otherwise entitled to vote pursuant to the procedures described in the Disclosure Statement Order;

d.      any Ballot sent to any party other than the Voting Agent, including the Debtors and the Bankruptcy Court;

e.      any inconsistent or duplicate Ballots that are simultaneously cast with respect to the same Claim;

f.      any Ballot transmitted to the Voting Agent by email, fax (other than the online portal), or other means not specifically approved in the Disclosure Statement Order;

g.      any unsigned Ballot;

h.      any Ballot that does not contain an original signature; or

i.      any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan for all Claims of one Class.

---

**IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE SOLICITATION PROCEDURES, PLEASE CONTACT THE VOTING AGENT, PRIME CLERK LLC, BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.**

**YOU MAY ALSO EMAIL THE VOTING AGENT AT:**

**GAWKERBALLOTS@PRIMECLERK.COM.**

---

**<u>Exhibit H</u>**

Class 1F: Preferred Equity Interests

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
:
In re                                               :          Chapter 11
:
Gawker Media LLC, *et al.*,[1]                      :          Case No. 16-11700 (SMB)
:
Debtors.                          :          (Jointly Administered)
:
-----------------------------------------------------------------x

### BALLOT FOR ACCEPTING OR REJECTING DEBTORS' AMENDED JOINT CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC, GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.

### CLASS 1F:  Preferred Equity Interests

> **THE VOTING DEADLINE TO ACCEPT OR REJECT THE JOINT PLAN IS DECEMBER 5, 2016, at 5:00 P.M. (NEW YORK TIME).**

This Ballot is submitted to you to solicit your vote to accept or reject the Debtors' Amended Joint Chapter 11 Plan *of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft*. (the "Joint Plan"), solely with respect to the plan of liquidation for Gawker Media Group, Inc. (the "GMGI Plan"), which is described in the *Disclosure Statement for Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft*. (the "Disclosure Statement") and is attached as Exhibit A to the Disclosure Statement.    The Disclosure Statement has been approved by order of the Bankruptcy Court (the "Disclosure Statement Order").    The Joint Plan constitutes a separate chapter 11 plan of liquidation for each of Gawker Media LLC, Gawker Media Group, Inc. ("GMGI"), and Gawker Hungary Kft.    Capitalized terms used in this Ballot or the attached instructions that are not otherwise defined shall have the meanings ascribed to them in the Joint Plan or the Disclosure Statement Order, as applicable.    References to the "Plan" in this Ballot shall refer only to the GMGI Plan, as incorporated in the Joint Plan.

The GMGI Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims and at least two-thirds in amount of the Equity Interests in each impaired Class of Equity Interests who vote on the GMGI Plan and if the GMGI Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code.    If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the GMGI Plan if it finds that the GMGI Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, each Class rejecting the GMGI Plan and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.    If the GMGI Plan is confirmed by the Bankruptcy Court, it will be binding on you, whether or not you vote.

To have your vote counted, you must complete, sign, and return this Ballot to Prime Clerk LLC (the "Voting Agent"), so that it is **actually received** by **December 5, 2016, at 5:00 P.M. (New York Time)** (the "Voting Deadline"), at the applicable address indicated below.    Ballots received after the Voting Deadline will not be counted.

| | | |
|---|---|---|
| **By Regular Mail, Hand Delivery or Overnight Courier:** | Gawker Ballot Processing c/o Prime Clerk LLC 830 Third Avenue, 3rd Floor New York, NY 10022 | **Via the Voting Agent's E-Ballot Platform by visiting:**    https://cases.primeclerk.com/gawker/ |

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Floor, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Floor, 33rd Floor, New York, NY 10022.

Class 1F:  Preferred Equity Interests

---

# VOTING INSTRUCTIONS
## FOR COMPLETING THE BALLOT

1.   COMPLETE ITEMS 1, 2, AND 4.

2.   SIGN THE BALLOT.

3.   RETURN THE BALLOT TO THE VOTING AGENT SO THAT IT IS **ACTUALLY RECEIVED** BY THE VOTING DEADLINE.   BALLOTS RECEIVED AFTER THE VOTING DEADLINE WILL NOT BE COUNTED.   AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.

4.   THE VOTING AGENT WILL NOT ACCEPT BALLOTS BY FACSIMILE, E-MAIL, OR OTHER ELECTRONIC MEANS (OTHER THAN THE ONLINE PORTAL).

5.   YOU MUST VOTE THE FULL AMOUNT OF YOUR CLASS 1F EQUITY INTEREST EITHER TO ACCEPT OR REJECT THE PLAN AND MAY NOT SPLIT YOUR VOTE.

6.   ANY BALLOT THAT (A) DOES NOT INDICATE AN ACCEPTANCE OR REJECTION OF THE PLAN, OR (B) THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN, WILL NOT BE COUNTED.

7.   ALL BALLOTS MUST BE FULLY EXECUTED TO BE COUNTED.  IF A BALLOT IS EXECUTED BY A PARTY OTHER THAN THE CREDITOR, AN OFFICER OR EMPLOYEE OF THE CREDITOR, OR AN ATTORNEY-AT-LAW ACTING FOR THE CREDITOR, SUFFICIENT EVIDENCE OF THE PARTY'S AUTHORITY TO EXECUTE THE BALLOT MUST BE INCLUDED WITH THE BALLOT.

---

**Item 1.  Amount of Vote Class 1F Equity Interest Against GMGI**. The undersigned hereby certifies that as of October 31, 2016, the undersigned was the holder of a Class 1F Equity Interest against GMGI in the aggregate amount set forth below.


Voting Amount:  _____


**Item 2. Vote**. The undersigned, a holder of a Class 1F Equity Interest against GMGI as of October 31, 2016, in the amount set forth in Item 1 above, votes to (check one box):

            **Accept** the Plan.                    **Reject** the Plan.

**ANY BALLOT EXECUTED BY THE HOLDER OF A EQUITY INTEREST THAT INDICATES BOTH AN ACCEPTANCE AND A REJECTION OF THE PLAN OR DOES NOT INDICATE EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN FOR ALL EQUITY INTERESTS OF ONE CLASS WILL NOT BE COUNTED.**

-2-

Class 1F:  Preferred Equity Interests

**Item 3. Certifications and Acknowledgments**.  By signing this Ballot, the undersigned acknowledges receipt of the Solicitation Package and certifies that:

a.   as of the Voting Record Date, the undersigned was the holder of Class 1F Equity Interest against GMGI of the type and in the amount set forth in Item 1 above and has the full authority to vote to accept or reject the Plan;

b.   the undersigned has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.   the undersigned has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.   the undersigned has cast the same vote with respect to all of the holder's Class 1F Equity Interests;

e.   the undersigned understands and acknowledges that no other Ballots with respect to the Equity Interests identified in Item 1 above have been cast or, if any other Ballots have been cast with respect to such Equity Interests, then any such earlier received Ballots are hereby revoked;

f.   the undersigned understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Ballot, and every obligation of the undersigned, shall be binding upon the transferees, successors, assignees, heirs, executors, administrators, and legal representatives of the undersigned and shall not be affected by, and shall survive, the death or incapacity of the undersigned; and

g.   the undersigned understands that, if this Ballot is otherwise validly executed but does not indicate either acceptance or rejection of the Plan, this Ballot will not be counted.

**Item 4. Holder of Equity Interest Information and Signature**.

_____
Name of Holder of Equity Interest (Please Print)


_____
Authorized Signature

_____
Name of Signatory

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Social Security or Federal Taxpayer Identification Number

_____
Date Completed

---

**PLEASE COMPLETE, SIGN, AND DATE THIS BALLOT AND RETURN THE ORIGINAL
BALLOT PROMPTLY IN THE ENVELOPE PROVIDED OR BY REGULAR MAIL,
OVERNIGHT COURIER, OR HAND DELIVERY TO THE FOLLOWING ADDRESS:**

Gawker Ballot Processing
c/o Prime Clerk, LLC
830 Third A venue, 3rd Floor
New York, NY 10022

You may also return your Ballot online via the Voting Agent's E-Ballot Platform in accordance with the
instructions below.

---

**YOUR BALLOT MUST BE <u>ACTUALLY RECEIVED</u> BY THE VOTING DEADLINE,
WHICH IS DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),
TO BE COUNTED TOWARD CONFIRMATION OF THE PLAN.**

**BALLOTS RECEIVED VIA EMAIL OR FAX WILL NOT BE COUNTED.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT OR THE VOTING
INSTRUCTIONS, PLEASE CALL THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC,
BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA
OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.
YOU MAY ALSO EMAIL THE VOTING AGENT AT GAWKERBALLOTS@PRIMECLERK.COM**

Class 1F:  Preferred Equity Interests

In addition, to submit your Ballot via the Voting Agent's online portal, please visit https://cases.primeclerk.com/gawker, click on "Submit E-Ballot" and follow the instructions to submit your Ballot.

IMPORTANT NOTE: You will need the following information to retrieve and submit your customized electronic Ballot:

Unique E-Ballot ID#: _____

The Voting Agent's online portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email or other means of electronic transmission will not be counted.

Each E-Ballot ID# is to be used solely for voting only those Equity Interests described in Item 1 of your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

Creditors who cast a Ballot using the Voting Agent's online portal should NOT also submit a paper Ballot.

---

IF THE VOTING AGENT DOES NOT ***ACTUALLY RECEIVE*** THIS CLASS 1F BALLOT ON OR BEFORE **DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME),** (AND IF THE VOTING DEADLINE IS NOT EXTENDED), YOUR VOTE TRANSMITTED BY THIS CLASS 1E BALLOT WILL NOT BE COUNTED.

---

Class 1F:  Preferred Equity Interests

# IMPORTANT INFORMATION

1.  **You should review the Plan and Disclosure Statement before you vote.**  The Plan and Disclosure Statement provide information to assist you in deciding how to vote.  You may wish to seek independent legal advice concerning the Plan and the classification and treatment of your Equity Interest(s) under the Plan.  Your Preferred Equity Interest has been placed in Class 1F under the Plan.

2.  If you did not receive the Plan and Disclosure Statement with your Ballot, you may obtain copies by contacting the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.  In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/.  The Bankruptcy Court's approval of the Disclosure Statement does not indicate its approval of the Plan.

3.  To ensure that your Ballot is counted, you *must either:* (a) complete and submit this hard copy Ballot; or (b) vote through the Voting Agent's online balloting portal accessible through the Debtors' case website https://cases.primeclerk.com/gawker and clicking on "Submit E-Ballot."  Ballots will not be accepted by facsimile or other electronic means (other than the online portal).

4.  If you hold Equity Interests in more than one voting Class under the Plan, you may receive a separate Ballot for each such Equity Interest, coded by Class number and description.  **Each Ballot is only for voting those Equity Interests described on the Ballot.  Please complete and return each Ballot you receive.  The attached Ballot is designated only for voting Class 1F Equity Interests.**  You must vote all of your Equity Interests within a single Class either to accept or reject the Plan and may not split your vote.  Accordingly, if you return more than one Ballot voting different Equity Interests within a single Class and the Ballots are not voted in the same manner, such Ballots shall not be counted.

5.  The Ballot does not constitute and shall not be deemed a proof of Equity Interest or an assertion of a Equity Interest.

6.  If you cast more than one Ballot voting the same Equity Interest prior to the Voting Deadline, the last properly executed Ballot received by the Voting Agent on or before the Voting Deadline will supersede and revoke any prior Ballots with respect to such Equity Interest.

7.  **Ballots must be received by the Voting Agent by December 5, 2016 at 5:00 P.M. (New York Time) (the "Voting Deadline").** If a Ballot is received after the Voting Deadline, it will not be counted.  An envelope addressed to the Voting Agent is enclosed for your convenience.  Ballots submitted by email, fax, or other means of electronic transmission (except via the E-Ballot platform) will not be accepted.  *Ballots should not be sent to the Debtors.*

8.  Please be sure to sign and date your Ballot.  If you are signing a Ballot in your capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity, you must indicate such capacity when signing and, if required or requested by the Voting Agent, the Debtors, or the Bankruptcy Court, must submit proper evidence to the requesting party to so act on behalf of such Holder. In addition, please provide your name and mailing address if it is different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

9.  The following Ballots will NOT be counted:

    a.  any Ballot received after the Voting Deadline unless (a) the Debtors (in their sole discretion) shall have granted a written extension of the Voting Deadline with respect to such Ballot and (b) the Bankruptcy Court shall have authorized the counting and/or consideration of such Ballot;

    b.  any Ballot that is illegible or contains insufficient information to permit the identification of the holder of the Equity Interest;

Class 1F:  Preferred Equity Interests

c.   any Ballot cast by an entity that (a) does not hold a Equity Interest in a Class that is entitled to vote to accept or reject the Plan or (b) is not otherwise entitled to vote pursuant to the procedures described in the Disclosure Statement Order;

d.   any Ballot sent to any party other than the Voting Agent, including the Debtors and the Bankruptcy Court;

e.   any inconsistent or duplicate Ballots that are simultaneously cast with respect to the same Equity Interest;

f.   any Ballot transmitted to the Voting Agent by email, fax (other than the online portal), or other means not specifically approved in the Disclosure Statement Order;

g.   any unsigned Ballot;

h.   any Ballot that does not contain an original signature; or

i.   any Ballot not marked to accept or reject the Plan or marked both to accept and reject the Plan for all Equity Interests of one Class.

---

**IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE SOLICITATION PROCEDURES, PLEASE CONTACT THE VOTING AGENT, PRIME CLERK LLC, BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.**

**YOU MAY ALSO EMAIL THE VOTING AGENT AT:**

**GAWKERBALLOTS@PRIMECLERK.COM.**

**<u>Exhibit I</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------x
                                    :
In re                               :        Chapter 11
                                    :
Gawker Media LLC, *et al.*,[1]      :        Case No. 16-11700 (SMB)
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
-------------------------------------------------------x

### <u>NOTICE OF DISPUTED CLAIM STATUS AND ELECTION FORM</u>

**PLEASE TAKE NOTICE THAT** on November 4, 2016, the United States Bankruptcy Court for the Southern District of New York (the "<u>Court</u>") entered the *Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Notice Procedures with Respect to Confirmation of the Amended Joint Chapter 11 Plan of Liquidation for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft., (III) the Form of Ballots and Notices in Connection Therewith, and (IV) the Scheduling of Certain Dates with Respect Thereto* (the "<u>Disclosure Statement Order</u>") that, among other things: (a) approved the *Disclosure Statement for the Amended Joint Chapter 11 Plan of Liquidation for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft.* (as may further be amended from time to time and including all exhibits and supplements thereto, the "<u>Disclosure Statement</u>") as containing adequate information, as required under section 1125(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), and (b) authorized the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") to solicit votes with regard to the acceptance or rejection of the *Amended Joint Chapter 11 Plan of Liquidation for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft.* (as may further be amended from time to time and including all exhibits and supplements thereto, the "<u>Plan</u>").[2]

**PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice in addition to the Solicitation Package because you are the Holder of a Claim or Equity Interest that is subject to a pending objection by the Debtors. **You are not entitled to vote any disputed portion of your Claim on the Plan unless a Resolution Event (as defined below) has taken place by the Confirmation Hearing;** <u>provided</u>, <u>however</u> that if your Claims is classified in Class 1C, Class 2C or Class 2D you **may** elect to be treated as a GMGI General Unsecured Convenience Class Creditor or a Gawker Media General Unsecured Convenience Class Creditor, as applicable, by completing the election form attached hereto as **<u>Exhibit A</u>** and submitting it to the Voting Agent in accordance with the instructions therein.

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022.  Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

**PLEASE TAKE FURTHER NOTICE THAT** a "<u>Resolution Event</u>" means the occurrence of one or more of the following events no later than three (3) days prior to the Voting Deadline:

      (a)      an order of the Court is entered allowing the Disputed Claim or Equity Interest pursuant to section 502(b) of the Bankruptcy Code, after notice and a hearing;

      (b)      an order of the Court is entered temporarily allowing the Disputed Claim or Equity Interest for voting purposes only pursuant to Bankruptcy Rule 3018(a), after notice and a hearing;

      (c)      a stipulation or other agreement is executed between the holder of the Disputed Claim or Equity Interest and the Debtors resolving the objection and allowing such Disputed Claim or Equity Interest in an agreed upon amount;

      (d)      a stipulation or other agreement is executed between the holder of the Disputed Claim or Equity Interest and the Debtors temporarily allowing the holder of such Claim or Equity Interest to vote its Claim or Equity Interest in an agreed upon amount; or

      (e)      the pending objection to the Disputed Claim or Equity Interest is voluntarily withdrawn by the Debtors.

**PLEASE TAKE FURTHER NOTICE THAT** if you have any questions about the status of any of your Claims, you should contact Prime Clerk LLC, the Voting Agent Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.

Dated: November 4, 2016  
      New York, New York

      */s/ Gregg M. Galardi*  
      ROPES & GRAY LLP  
      Gregg M. Galardi  
      D. Ross Martin  
      Joshua Y. Sturm  
      Jonathan Agudelo  
      1211 Avenue of the Americas  
      New York, NY 10036-8704  
      Telephone: (212) 596-9000  
      Facsimile: (212) 596-9090  
      gregg.galardi@ropesgray.com  
      ross.martin@ropesgray.com  
      joshua.sturm@ropesgray.com  
      jonathan.agudelo@ropesgray.com

      *Counsel to the Debtors*  
      *and Debtors in Possession*

2

## EXHIBIT A

**Disputed Claim Convenience Class Election Form**

Disputed Claim Convenience Class Election Form

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------x
                                              :
In re                                         :        Chapter 11
                                              :
Gawker Media LLC, *et al.*,[1]                :        Case No. 16-11700 (SMB)
                                              :
            Debtors.                          :        (Jointly Administered)
                                              :
-------------------------------------------------------x

## DISPUTED CLAIM CONVENIENCE CLASS ELECTION FORM

> **THE DEADLINE TO SUBMIT THIS ELECTION FORM IS**
> **DECEMBER 5, 2016, at 5:00 P.M. (NEW YORK TIME).**

This form (the "Election Form") is being provided to you in connection with the Notice of Disputed Claim Status and Election Form (the "Disputed Claim Notice") in order to provide you with the opportunity to elect to be treated as a GMGI General Unsecured Convenience Class Creditor or a Gawker Media General Unsecured Convenience Class Creditor, as applicable, pursuant to the Debtors' Plan (the "Election"). Any holder who makes such election will receive a single distribution on the Effective Date in Cash of the lesser of (a) the Allowed amount of its Class 1C Claim and (b) $25,000, on account of all of its Claims against any Debtors. Capitalized terms used in this Election Form or the attached instructions that are not otherwise defined shall have the meanings ascribed to them in the Disputed Claim Notice and Election Form or the Plan, as applicable.

The Plan can be confirmed by the Bankruptcy Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class of Claims and at least two-thirds in amount of the Equity Interests in each impaired Class of Equity Interests who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code. If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Plan if it finds that the Plan (a) provides fair and equitable treatment to, and does not unfairly discriminate against, each Class rejecting the Plan and (b) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. If the Plan is confirmed by the Bankruptcy Court, it will be binding on you, whether or not you vote.

In order for your Election to be effective, you must complete, sign, and return this Election Form to Prime Clerk LLC (the "Voting Agent"), so that it is **actually received** by **December 5, 2016, at 5:00 P.M. (New York Time)** (the "Election Deadline"), at the applicable address indicated below. Election Forms received after the Election Deadline will not be counted.

| | |
|---|---|
| **By Regular Mail,** | Gawker Ballot Processing |
| **Hand Delivery or** | c/o Prime Clerk LLC |
| **Overnight Courier:** | 830 Third Avenue, 3rd Floor |
| | New York, NY 10022 |

---

[1] The last four digits of the taxpayer identification number of the Debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

# ELECTION INSTRUCTIONS
## FOR COMPLETING THE ELECTION FORM

1.      COMPLETE ITEMS 1, 2, AND 4.

2.      **SIGN THE ELECTION FORM.**

3.      RETURN THE ELECTION FORM TO THE VOTING AGENT SO THAT IT IS **ACTUALLY RECEIVED** BY THE ELECTION DEADLINE.  ELECTION FORMS RECEIVED AFTER THE ELECTION DEADLINE WILL NOT BE EFFECTIVE.  AN ENVELOPE ADDRESSED TO THE VOTING AGENT IS ENCLOSED FOR YOUR CONVENIENCE.

4.      THE VOTING AGENT WILL NOT ACCEPT ELECTION FORMS BY FACSIMILE, E-MAIL, OR OTHER ELECTRONIC MEANS.

5.      ALL ELECTION FORMS MUST BE FULLY EXECUTED TO BE VALID.  IF AN ELECTION FORM IS EXECUTED BY A PARTY OTHER THAN THE CREDITOR, AN OFFICER OR EMPLOYEE OF THE CREDITOR, OR AN ATTORNEY-AT-LAW ACTING FOR THE CREDITOR, SUFFICIENT EVIDENCE OF THE PARTY'S AUTHORITY TO EXECUTE THE ELECTION FORM <u>MUST</u> BE INCLUDED WITH THE ELECTION FORM.

-2-

59635064_1

**Item 1.  Amount of Claims**.  The undersigned hereby certifies that as of October 31, 2016, the undersigned was the holder of the Claims set forth below;

        Class 1C – GMGI General Unsecured Claims:        $_____

        Class 2C – Gawker Media General Unsecured Claims:  $_____

        Class 2D – Gawker Media Punitive Damage Claims:  $_____

**Item 2. Convenience Class Election.**

By checking this box, the undersigned holder of the Claims listed in Item 1 (a) elects to be treated as GMGI or Gawker Media Convenience Class Creditor, as applicable, and receive the treatment set forth in Article 3 of the Plan (b) affirms its understanding that by making the Election it will be deemed to have voted to Accept the Plan as a member of Class 1D or Class 2E, as applicable.

      ☐  **Elects** to be treated as a GMGI or Gawker Media Convenience Class Creditor, as applicable.

11905-13

**Item 3. Certifications and Acknowledgments**.  By signing this Election Form, the undersigned certifies that:

a.  as of the Voting Record Date, the undersigned was the holder of the Claims in the amount listed in Item 1 above and has the full authority to complete this Election Form;

b.  the undersigned has received a copy of the Disclosure Statement, the Plan, and the remainder of the Solicitation Package and acknowledges that the solicitation is being made pursuant to the terms and conditions set forth therein;

c.  the undersigned has not relied on any statement made or other information received from any person with respect to the Plan other than the information contained in the Solicitation Package or other publicly available materials;

d.  the undersigned understands and acknowledges that no other Election Forms with respect to the Claims identified in Item 1 above have been submitted or, if any other Election Forms have been submitted with respect to such Claims, then any such earlier received Election Forms are hereby revoked; and

e.  the undersigned understands and acknowledges that all authority conferred or agreed to be conferred pursuant to this Election Form, and every obligation of the undersigned, shall be binding upon the transferees, successors, assignees, heirs, executors, administrators, and legal representatives of the undersigned and shall not be affected by, and shall survive, the death or incapacity of the undersigned.

59635064_1

**Item 4. Holder of Claim Information and Signature**.

_____
Name of Holder of Claim (Please Print)


_____
Authorized Signature

_____
Name of Signatory

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Social Security or Federal Taxpayer Identification Number

_____
Date Completed

---

**PLEASE COMPLETE, SIGN, AND DATE THIS ELECTION FORM AND RETURN THE ORIGINAL
ELECTION FORM PROMPTLY IN THE ENVELOPE PROVIDED OR BY REGULAR MAIL,
OVERNIGHT COURIER, OR HAND DELIVERY TO THE FOLLOWING ADDRESS:**

Gawker Ballot Processing
c/o Prime Clerk, LLC
830 Third A venue, 3rd Floor
New York, NY 10022

---

**TO BE EFFECTIVE, YOUR ELECTION FORM MUST BE
<u>ACTUALLY RECEIVED</u> BY THE ELECTION DEADLINE, WHICH IS
DECEMBER 5, 2016 AT 5:00 P.M. (NEW YORK TIME)**

**ELECTION FORMS RECEIVED VIA EMAIL OR FAX WILL NOT BE EFFECTIVE.**

**IF YOU HAVE ANY QUESTIONS REGARDING THIS ELECTION FORM OR THE ELECTION
PROCESS, PLEASE CALL THE DEBTORS' VOTING AGENT, PRIME CLERK, LLC,
BY TOLL-FREE TELEPHONE AT (855) 639-3375 WITHIN THE UNITED STATES OR CANADA
OR, OUTSIDE OF THE UNITED STATES OR CANADA BY CALLING (917) 651-0323.
YOU MAY ALSO EMAIL THE VOTING AGENT AT GAWKERBALLOTS@PRIMECLERK.COM**

**<u>Exhibit J</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------x
                                  :

In re                             :           Chapter 11
                                  :

Gawker Media LLC, *et al.*,[1]    :           Case No. 16-11700 (SMB)
                                  :

               Debtors.      :           (Jointly Administered)
                                  :
-------------------------------------------------------x

### NOTICE OF NON-VOTING STATUS WITH RESPECT TO UNCLASSIFIED AND UNIMPAIRED CLASSES DEEMED TO ACCEPT THE DEBTORS' AMENDED JOINT CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC, GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.

**PLEASE TAKE NOTICE** that on November 4, 2016, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order (the "Order"), approving the Disclosure Statement, filed September 30, 2016 (the "Disclosure Statement"), for the Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft. (the "Joint Plan"), for use by Gawker Media LLC ("Gawker Media"), Gawker Media Group, Inc. ("GMGI") and Gawker Hungary Kft. ("Gawker Hungary"), as debtors and debtors in possession (collectively, the "Debtors"), in soliciting acceptances or rejections of the Plan from holders of certain impaired claims who are entitled to vote and are (or may be) entitled to receive distributions under the Plan.

**PLEASE TAKE FURTHER NOTICE** that you are receiving this notice because, pursuant to the terms of Article 3 of the Plan and the applicable provisions of the Bankruptcy Code, your Claim(s) against or Equity Interest(s) in the Debtors are Unimpaired and, therefore, pursuant to section 1126(f) of the Bankruptcy Code, you are conclusively presumed to have accepted the Plan and are, therefore, not entitled to vote on the Plan.  Accordingly, this notice and the *Notice of Entry of Order Approving (I) the Adequacy of the Disclosure Statement, (I) the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Amended Joint Chapter 11 Plan for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft., (III) the Form of Ballots and Notices in Connection Therewith, and (IV) the Scheduling of Certain Dates with Respect Thereto* are being sent to you for informational purposes only.

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022.  Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

**PLEASE TAKE FURTHER NOTICE** that, notwithstanding this Notice of Non-Voting Status, holders of Claims or Equity Interests in the Unclassified and Unimpaired Classes have the right to (i) contest their non-voting status, and (ii) object to the confirmation of the Plan.

**PLEASE TAKE FURTHER NOTICE** THAT ARTICLE 9 OF THE JOINT PLAN CONTAINS EXCULPATION FOR THE DEBTORS, THE COMMITTEE AND CERTAIN RELATED PERSONS AS WELL AS THIRD-PARTY RELEASES OF CERTAIN FORMER EMPLOYEES AND INDEPENDENT CONTRACTORS, WHICH ARE SET FORTH ON EXHIBIT 1 HERETO.   **YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER EXHIBIT 1,** AND TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE EXCULPATION AND RELEASE PROVISIONS, AS YOUR RIGHTS MAY BE AFFECTED.

**PLEASE TAKE FURTHER NOTICE** that, if you believe that you may have a claim against the Debtors that has been misclassified and which entitles you to vote on the Plan, then you must file with the Bankruptcy Court a motion for an order pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure (a "3018 Motion"), temporarily allowing such claim in a different class for purposes of voting to accept or reject the Joint Plan (i) on or before **November 23, 2016**, or (ii) if the Debtors file an objection to a claim after the Confirmation Hearing Notice served, on or before ten (10) calendar days after service of notice of such objection (either (i) or (ii), the "3018 Motion Deadline").

The 3018 Motion must be served so as to be **actually received** no later than **5:00 p.m. (Prevailing Eastern Time) on the 3018 Motion Deadline** by the following notice parties:  (i) the chambers of the Honorable Stuart M. Bernstein, One Bowling Green, New York, New York 10004, Courtroom 723; (ii) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Room 1006, New York, New York 10014 (Attn: Greg Zipes and Susan Arbeit); (iii) Ropes & Gray LLP, 1211 Avenue of the Americas, New York, New York 10036 (Attn: Gregg Galardi), attorneys for the Debtors; (iv) Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Attn: Sandeep Qusba), counsel to the Official Committee of Unsecured Creditors of Gawker Media LLC, et al.; (v) Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 606011, Attn: David Heller & Keith A. Simon, 885 Third Avenue, New York, New York 10022 (Attn: Keith A Simon), counsel to US VC Partners LP, as Prepetition Second Lien Lender.

*[Remainder of Page Intentionally Left Blank]*

**PLEASE TAKE FURTHER NOTICE** THAT YOU WILL NOT BE SERVED WITH A COPY OF THE ORDER, THE PLAN, OR THE DISCLOSURE STATEMENT.  If you have any questions about your claim(s) or would like to request a copy of the Order, the Plan or Disclosure Statement, you should contact the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.  In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/.


Dated: November 4, 2016                    /s/ *Gregg M. Galardi*
       New York, New York              ROPES & GRAY LLP
                                   Gregg M. Galardi
                                   D. Ross Martin
                                   Joshua Y. Sturm
                                   Jonathan Agudelo
                                   1211 Avenue of the Americas
                                   New York, NY 10036-8704
                                   Telephone: (212) 596-9000
                                   Facsimile: (212) 596-9090
                                   gregg.galardi@ropesgray.com
                                   ross.martin@ropesgray.com
                                   joshua.sturm@ropesgray.com
                                   jonathan.agudelo@ropesgray.com

                                   *Counsel to the Debtors*
                                   *and Debtors in Possession*

59118730_5

## EXHIBIT 1

## EXCULPATION

PURSUANT TO SECTION 9.04 OF THE PLAN, TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW AND APPROVED IN THE CONFIRMATION ORDER, NONE OF THE DEBTORS OR THE COMMITTEE, NOR ANY OF THEIR RESPECTIVE FORMER OR CURRENT DIRECTORS, OFFICERS, MEMBERS, EMPLOYEES, ADVISORS, AFFILIATES, ATTORNEYS, ACCOUNTANTS, FINANCIAL ADVISORS, INVESTMENT BANKERS, RESTRUCTURING ADVISORS, REPRESENTATIVES, OR AGENTS SHALL HAVE OR INCUR ANY LIABILITY TO ANY HOLDER OF A CLAIM OR EQUITY INTEREST FOR ANY ACT OR OMISSION IN CONNECTION WITH OR ARISING OUT OF, (I) ANY ACT, OMISSION, TRANSACTION, OR OTHER OCCURRENCE TAKING PLACE PRIOR TO THE EFFECTIVE DATE AND IN ANY WAY RELATING TO THE COMMENCEMENT AND PROSECUTION OF THE BANKRUPTCY CASES, (II) THE FORMULATION, NEGOTIATION, CONFIRMATION, OR CONSUMMATION OF THE PLAN, (III) THE SOLICITATION OF ACCEPTANCES OF THE PLAN, (IV) THE ADMINISTRATION OF THE PLAN OR PROPERTY TO BE DISTRIBUTED UNDER THE PLAN, OR (V) THE ENFORCEMENT OF THE TERMS OF THE PLAN AND THE CONTRACTS, INSTRUMENTS, RELEASES, AGREEMENTS, AND DOCUMENTS DELIVERED THEREUNDER; PROVIDED, HOWEVER, THAT THE FOREGOING SHALL NOT AFFECT THE LIABILITY OF ANY PERSON THAT OTHERWISE WOULD RESULT FROM ANY SUCH ACTIONS OR OMISSIONS CONSTITUTING WILLFUL MISCONDUCT OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER. IN ADDITION, THE EXCULPATED PARTIES SHALL, IN ALL RESPECTS, BE ENTITLED TO RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO THEIR DUTIES AND RESPONSIBILITIES UNDER THE PLAN.  NOTHING HEREIN SHALL LIMIT THE LIABILITY OF THE PROFESSIONAL TO THEIR RESPECTIVE CLIENTS PURSUANT TO THE APPLICABLE ATTORNEY DISCIPLINARY RULES.

## THIRD-PARTY RELEASES OF RELEASED EMPLOYEES
## AND INDEPENDENT CONTRACTORS.

PURSUANT TO SECTION 9.05 OF THE PLAN, ON THE EFFECTIVE DATE AND EFFECTIVE SIMULTANEOUSLY WITH THE EFFECTIVENESS OF THIS PLAN, FOR GOOD AND VALUABLE CONSIDERATION, TO THE FULLEST EXTENT PERMITTED UNDER APPLICABLE LAW, EACH HOLDER OF A CLAIM OR EQUITY INTEREST THAT HAS RECEIVED OR IS DEEMED TO HAVE RECEIVED DISTRIBUTION(S) MADE UNDER THE PLAN SHALL BE DEEMED TO HAVE FOREVER RELEASED UNCONDITIONALLY EACH OF THE RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS FROM ANY AND ALL CLAIMS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEBTS, RIGHTS, REMEDIES, CAUSES OF ACTION, AND LIABILITIES, WHETHER KNOWN OR UNKNOWN, FORESEEN OR UNFORESEEN, LIQUIDATED OR UNLIQUIDATED, MATURED OR UNMATURED, EXISTING OR HEREAFTER ARISING, IN LAW, EQUITY, OR OTHERWISE, THAT ARE OR MAY BE BASED IN WHOLE OR IN

PART UPON ANY ACT, OMISSION, TRANSACTION, EVENT, OR OTHER
OCCURRENCE TAKING PLACE OR EXISTING ON OR PRIOR TO THE PETITION
DATE ARISING OUT OF OR RELATING TO SUCH RELEASED EMPLOYEES AND
INDEPENDENT CONTRACTORS' WORK PERFORMED OR CONTENT PROVIDED
ON BEHALF OF THE DEBTORS THAT ARE NOT THE RESULT OF GROSS
NEGLIGENCE OR WILLFUL MISCONDUCT AS DETERMINED BY A FINAL
ORDER, AND FOR WHICH THE DEBTORS HAVE DEBTOR INDEMNIFICATION
OBLIGATIONS, <u>PROVIDED</u>, <u>HOWEVER</u>, THAT THE FOREGOING THIRD-PARTY
RELEASES WILL APPLY ONLY TO RELEASED EMPLOYEES AND INDEPENDENT
CONTRACTORS WHO VOTE IN FAVOR OF THE PLAN, AND ONLY TO THE
EXTENT THAT EACH SUCH RELEASED EMPLOYEE AND INDEPENDENT
CONTRACTOR WAIVES AND RELEASES ANY AND ALL OF ITS CLAIMS
AGAINST THE DEBTORS FOR DEBTOR INDEMNIFICATION OBLIGATIONS,
EXCEPT FOR ANY AMOUNTS ALREADY DUE AND OWING AS OF THE
EFFECTIVE DATE.

59118730_5

**<u>Exhibit K</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------x
                                        :
In re                                   :        Chapter 11
                                        :
Gawker Media LLC, *et al.*,[1]          :        Case No. 16-11700 (SMB)
                                        :
                        Debtors.        :        (Jointly Administered)
                                        :
-------------------------------------------------------x

### NOTICE OF NON-VOTING STATUS WITH RESPECT TO IMPAIRED CLASSES DEEMED TO REJECT THE DEBTORS' AMENDED JOINT CHAPTER 11 PLAN OF LIQUIDATION FOR GAWKER MEDIA LLC, GAWKER MEDIA GROUP, INC., AND GAWKER HUNGARY KFT.

**PLEASE TAKE NOTICE** that on November 4, 2016, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order (the "Order"), approving the Disclosure Statement, filed September 30, 2016 (the "Disclosure Statement"), for the Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media LLC, Gawker Media Group, Inc. and Gawker Hungary Kft. (the "Joint Plan"), for use by Gawker Media LLC ("Gawker Media"), Gawker Media Group, Inc. ("GMGI") and Gawker Hungary Kft. ("Gawker Hungary"), as debtors and debtors in possession (collectively, the "Debtors"), in soliciting acceptances or rejections of the Plan from holders of certain impaired claims who are entitled to vote and are (or may be) entitled to receive distributions under the Plan.

**PLEASE TAKE FURTHER NOTICE** that you are receiving this notice because, pursuant to the terms of Article 3 of the Plan and the applicable provisions of the Bankruptcy Code, your Claim(s) against or Equity Interest(s) in the Debtors are Impaired and you are deemed to have rejected the Plan and are, therefore, not entitled to vote on the Plan. Accordingly, this notice and the *Notice of Entry of Order Approving (I) the Adequacy of the Disclosure Statement, (I) the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Amended Joint Chapter 11 Plan for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft., (III) the Form of Ballots and Notices in Connection Therewith, and (IV) the Scheduling of Certain Dates with Respect Thereto* are being sent to you for informational purposes only.

**PLEASE TAKE FURTHER NOTICE** that, notwithstanding this Notice of Non-Voting Status, holders of Claims or Equity Interests in the Deemed Rejecting Classes have the right to (i) contest their non-voting status, and (ii) object to the confirmation of the Plan.

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

**PLEASE TAKE FURTHER NOTICE** THAT ARTICLE 9 OF THE JOINT PLAN CONTAINS EXCULPATION FOR THE DEBTORS, THE COMMITTEE AND CERTAIN RELATED PERSONS AS WELL AS THIRD-PARTY RELEASES OF CERTAIN FORMER EMPLOYEES AND INDEPENDENT CONTRACTORS, WHICH ARE SET FORTH ON <u>EXHIBIT 1</u> HERETO.  **YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER EXHIBIT 1,** AND TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE EXCULPATION AND RELEASE PROVISIONS, AS YOUR RIGHTS MAY BE AFFECTED.

**PLEASE TAKE FURTHER NOTICE** that, if you believe that you may have a claim against the Debtors that has been misclassified and which entitles you to vote on the Plan, then you must file with the Bankruptcy Court a motion for an order pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure (a "3018 Motion"), temporarily allowing such claim in a different class for purposes of voting to accept or reject the Joint Plan (i) on or before **November 23, 2016**, or (ii) if the Debtors file an objection to a claim after the Confirmation Hearing Notice served, on or before ten (10) calendar days after service of notice of such objection (either (i) or (ii), the "3018 Motion Deadline").

The 3018 Motion must be served so as to be **actually received** no later than **5:00 p.m. (Prevailing Eastern Time) on the 3018 Motion Deadline** by the following notice parties:  (i) the chambers of the Honorable Stuart M. Bernstein, One Bowling Green, New York, New York 10004, Courtroom 723; (ii) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Room 1006, New York, New York 10014 (Attn: Greg Zipes and Susan Arbeit); (iii) Ropes & Gray LLP, 1211 Avenue of the Americas, New York, New York 10036 (Attn: Gregg Galardi), attorneys for the Debtors; (iv) Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017 (Attn: Sandeep Qusba), counsel to the Official Committee of Unsecured Creditors of Gawker Media LLC, et al.; (v) Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 606011, Attn: David Heller & Keith A. Simon, 885 Third Avenue, New York, New York 10022 (Attn: Keith A Simon), counsel to US VC Partners LP, as Prepetition Second Lien Lender.

**PLEASE TAKE FURTHER NOTICE** THAT YOU WILL NOT BE SERVED WITH A COPY OF THE ORDER, THE PLAN, OR THE DISCLOSURE STATEMENT.  If you have any questions about your claim(s) or would like to request a copy of the Order, the Plan or Disclosure Statement, you should contact the Voting Agent by mail at 830 Third Avenue, 3rd Floor, New York, NY 10022, by email at gawkerballots@primeclerk.com, or by phone at (855) 639-3375 within the United States or Canada, or outside of the United States or Canada by calling (917) 651-0323.  In addition, the Plan and Disclosure Statement are available for review, without charge, at the Debtors' case website at https://cases.primeclerk.com/gawker/.

*[Remainder of Page Intentionally Left Blank]*

Dated: November 4, 2016                    /s/ Gregg M. Galardi
New York, New York                         ROPES & GRAY LLP
                                           Gregg M. Galardi
                                           D. Ross Martin
                                           Joshua Y. Sturm
                                           Jonathan M. Agudelo
                                           1211 Avenue of the Americas
                                           New York, NY 10036-8704
                                           Telephone: (212) 596-9000
                                           Facsimile: (212) 596-9090
                                           gregg.galardi@ropesgray.com
                                           ross.martin@ropesgray.com
                                           joshua.sturm@ropesgray.com
                                           jonathan.agudelo@ropesgray.com

                                           *Counsel to the Debtors
                                           and Debtors in Possession*

**EXHIBIT 1**

**EXCULPATION**

PURSUANT TO SECTION 9.04 OF THE PLAN, TO THE FULLEST EXTENT
PERMITTED BY APPLICABLE LAW AND APPROVED IN THE CONFIRMATION
ORDER, NONE OF THE DEBTORS OR THE COMMITTEE, NOR ANY OF THEIR
RESPECTIVE FORMER OR CURRENT DIRECTORS, OFFICERS, MEMBERS,
EMPLOYEES, ADVISORS, AFFILIATES, ATTORNEYS, ACCOUNTANTS,
FINANCIAL ADVISORS, INVESTMENT BANKERS, RESTRUCTURING ADVISORS,
REPRESENTATIVES, OR AGENTS SHALL HAVE OR INCUR ANY LIABILITY TO
ANY HOLDER OF A CLAIM OR EQUITY INTEREST FOR ANY ACT OR OMISSION
IN CONNECTION WITH OR ARISING OUT OF, (I) ANY ACT, OMISSION,
TRANSACTION, OR OTHER OCCURRENCE TAKING PLACE PRIOR TO THE
EFFECTIVE DATE AND IN ANY WAY RELATING TO THE COMMENCEMENT
AND PROSECUTION OF THE BANKRUPTCY CASES, (II) THE FORMULATION,
NEGOTIATION, CONFIRMATION, OR CONSUMMATION OF THE PLAN, (III) THE
SOLICITATION OF ACCEPTANCES OF THE PLAN, (IV) THE ADMINISTRATION
OF THE PLAN OR PROPERTY TO BE DISTRIBUTED UNDER THE PLAN, OR (V)
THE ENFORCEMENT OF THE TERMS OF THE PLAN AND THE CONTRACTS,
INSTRUMENTS, RELEASES, AGREEMENTS, AND DOCUMENTS DELIVERED
THEREUNDER; <u>PROVIDED</u>, <u>HOWEVER</u>, THAT THE FOREGOING SHALL NOT
AFFECT THE LIABILITY OF ANY PERSON THAT OTHERWISE WOULD RESULT
FROM ANY SUCH ACTIONS OR OMISSIONS CONSTITUTING WILLFUL
MISCONDUCT OR GROSS NEGLIGENCE AS DETERMINED BY A FINAL ORDER.
IN ADDITION, THE EXCULPATED PARTIES SHALL, IN ALL RESPECTS, BE
ENTITLED TO RELY UPON THE ADVICE OF COUNSEL WITH RESPECT TO
THEIR DUTIES AND RESPONSIBILITIES UNDER THE PLAN. NOTHING HEREIN
SHALL LIMIT THE LIABILITY OF THE PROFESSIONAL TO THEIR RESPECTIVE
CLIENTS PURSUANT TO THE APPLICABLE ATTORNEY DISCIPLINARY RULES.

**THIRD-PARTY RELEASES OF RELEASED EMPLOYEES**
**AND INDEPENDENT CONTRACTORS.**

PURSUANT TO SECTION 9.05 OF THE PLAN, ON THE EFFECTIVE DATE AND
EFFECTIVE SIMULTANEOUSLY WITH THE EFFECTIVENESS OF THIS PLAN,
FOR GOOD AND VALUABLE CONSIDERATION, TO THE FULLEST EXTENT
PERMITTED UNDER APPLICABLE LAW, EACH HOLDER OF A CLAIM OR
EQUITY INTEREST THAT HAS RECEIVED OR IS DEEMED TO HAVE RECEIVED
DISTRIBUTION(S) MADE UNDER THE PLAN SHALL BE DEEMED TO HAVE
FOREVER RELEASED UNCONDITIONALLY EACH OF THE RELEASED
EMPLOYEES AND INDEPENDENT CONTRACTORS FROM ANY AND ALL
CLAIMS, OBLIGATIONS, SUITS, JUDGMENTS, DAMAGES, DEBTS, RIGHTS,
REMEDIES, CAUSES OF ACTION, AND LIABILITIES, WHETHER KNOWN OR
UNKNOWN, FORESEEN OR UNFORESEEN, LIQUIDATED OR UNLIQUIDATED,
MATURED OR UNMATURED, EXISTING OR HEREAFTER ARISING, IN LAW,
EQUITY, OR OTHERWISE, THAT ARE OR MAY BE BASED IN WHOLE OR IN
PART UPON ANY ACT, OMISSION, TRANSACTION, EVENT, OR OTHER
OCCURRENCE TAKING PLACE OR EXISTING ON OR PRIOR TO THE PETITION

DATE ARISING OUT OF OR RELATING TO SUCH RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS' WORK PERFORMED OR CONTENT PROVIDED ON BEHALF OF THE DEBTORS THAT ARE NOT THE RESULT OF GROSS NEGLIGENCE OR WILLFUL MISCONDUCT AS DETERMINED BY A FINAL ORDER, AND FOR WHICH THE DEBTORS HAVE DEBTOR INDEMNIFICATION OBLIGATIONS, <u>PROVIDED</u>, <u>HOWEVER</u>, THAT THE FOREGOING THIRD-PARTY RELEASES WILL APPLY ONLY TO RELEASED EMPLOYEES AND INDEPENDENT CONTRACTORS WHO VOTE IN FAVOR OF THE PLAN, AND ONLY TO THE EXTENT THAT EACH SUCH RELEASED EMPLOYEE AND INDEPENDENT CONTRACTOR WAIVES AND RELEASES ANY AND ALL OF ITS CLAIMS AGAINST THE DEBTORS FOR DEBTOR INDEMNIFICATION OBLIGATIONS, EXCEPT FOR ANY AMOUNTS ALREADY DUE AND OWING AS OF THE EFFECTIVE DATE.

59249108_4

**<u>Exhibit L</u>**

Exhibit L

Deemed to Accept Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Andrássy Palota Kft. | 1095 Budapest, Máriássy u. 7 | | | | | | | Hungary |
| AOL Advertising, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LPP | 52 East Gay Street | | Columbus | OH | 43215 | |
| Ayyadurai, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Christopher, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Commonwealth of Kentucky Dept. of Revenue | Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Comptroller of Maryland | 301 W. Preston Street Room 409 | | | | Baltimore | MD | 21201-2373 | |
| Daulerio, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dietrick, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fette, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Illinois Department of Revenue | Bankruptcy Unit | P.O. Box 64338 | | | Chicago | IL | 60664-0338 | |
| J B Duncan, PC | 103 E Blithedale Ave, Suite 7 | | | | Mill Valley | CA | 94941 | |
| Jalsovszky Law Firm | Jalsovszky Ügyvédi Iroda | Csörsz u. 41. | | | Budapest | | 1124 | Hungary |
| Kentucky Dept. of Revenue | PO Box 5222 | | | | Frankfort | KY | 40602 | |
| Ley, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Magyar Telekom Plc. | Peter Benedek, Legal Counsel | Krisztina krt. 55. | | | Budapest | | 1013 | Hungary |
| Merrill Corporation | Attn: Leif Simpson | One Merrill Circle | | | Saint Paul | MN | 55108 | |
| New York State Department of Labor, Unemployment Insurance Division | State Office Campus | Building # 12 | Room # 256 | | Albany | NY | 12240 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO BOX 5300 | | | Albany | NY | 12205-0300 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Starcom Worldwide, Inc. and its affiliated agencies in the media advertising and related business | Locke Lord LLP | Jonathan W. Young, Michael B. Kind | | 111 South Wacker Drive | Chicago | IL | 60606-4410 | |
| Terrill, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinstein, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

**<u>Exhibit M</u>**

Exhibit M

Deemed to Reject Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Albertson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Annis, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baker, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Balazs, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Batty, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Berman, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bertolini, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biddle, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blakeley, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bluestone, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bodnár, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burke, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmichael, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmon, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Climaco, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coen, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cook, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cooke, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Craggs, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crecente, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Curtis, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Addario, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darbyshire, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daulerio, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DelGiudice, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denton, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diaz, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dietrick, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit M

Deemed to Reject Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dimmitt, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dimmitt, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donohue, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Drummond, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duncan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ebel, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Furman, E. as custodian for Furman, A. under the NYUTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fette, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fette, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Futrelle, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gáspár, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| George, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Georgopulos, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Giacoman, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gonzalez, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gorenstein, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Graham, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Greenmount Creek Limited | 11 Oakhill Avenue | | | London | | NW3 7RD | United Kingdom |
| Grothaus, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hale-Stern, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hamer, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hardigree, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hathaway, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Henry, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hilder, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Holmes, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jefferson, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jeffreys, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Juzwiak, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit M
Deemed to Reject Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Kang, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kidder, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Knibbs, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kozma, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lam, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laurito, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Layne, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lehnhoff, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leitch, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Libby, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisanti, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lopez, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ma, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Magary, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marchman, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McAllister, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McGill, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McKenna, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mittelhammer, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morgan, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nachlin, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neltz, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nevins, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newitz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nolan, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Novak, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connor, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connor, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pareene, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Parham, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit M

Deemed to Reject Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Pash, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Petchesky, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Petrány, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pettigrew, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Plunkett, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Popken, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Price, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Read, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reddy, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Regenspan, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roberts, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robischon, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sargent, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schreier, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schwartz, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schweizer, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scocca, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sicha, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sommer, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Spinelli, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steele, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stein, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sundue, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szász, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szatmári, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Takayama, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Taomina, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tate, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tiku, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit M

Deemed to Reject Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Toder, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Totilo, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trapani, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trotter, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Udvardi, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vuong, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walker, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weaver, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinstein, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinstein, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wentz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wert, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Winkelman (Ortega), S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Woerner, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

**<u>Exhibit N</u>**

Exhibit N

Class 1A Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| US VC Partners, LP | Latham & Watkins LLP | Attn: Keith A. Simon | 885 Third Avenue | New York | NY | 10022 |

**<u>Exhibit O</u>**

Exhibit O

Class 2A Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| US VC Partners, LP | Latham & Watkins LLP | Attn: Keith A. Simon | 885 Third Avenue | New York | NY | 10022-4834 |

**Exhibit P**

Exhibit P

Class 3A Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| US VC Partners, LP | Latham & Watkins LLP | Attn: Keith A. Simon | 885 Third Avenue | New York | NY | 10022-4834 |

**<u>Exhibit Q</u>**

Exhibit Q
Class 1C Ballot Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Aguilar, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akerman LLP | c/o Andrea S. Hartley, Esq. | 98 SE 7th Street | Suite 1100 | | Miami | FL | 33131 | |
| Alzona, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballaban, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluestone, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bollea, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bollea, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burneko, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmon, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darbyshire, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daulerio, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davies, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| de Souza, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denton, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrick, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dries, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drummond, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Escobedo, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faircloth, G, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Federal Insurance Company | c/o Chubb Litigation | 436 Walnut Street, WA04K | | | Philadelphia | PA | 19106 | |
| Feinberg, A, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finger, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haisley, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardigree, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IPFS Corporation | 30 Montgomery Street | Suite 1000 | | | Jersey City | NJ | 07302 | |
| Juzwiak, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalaf, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit Q
Class 1C Ballot Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Keyser, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidder, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleeman, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klosowski, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laffoon, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ley, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magary, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maples & Calder | PO Box 309 | Ugland House | 121 South Church St | | George Town, Grand Cayman | | KY1-1104 | Cayman Islands |
| Marchman, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlan, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moskovitz, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Conner, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orin, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellette, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pareene, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petchesky, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redford, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothkopf, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scocca, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shechet, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starcom Worldwide, Inc. and its affiliated agencies in the media advertising and related business | Locke Lord LLP | Jonathan W. Young, Michael B. Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Stout, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Totilo, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trendacosta, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turton, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolley, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Exhibit R**

Exhibit R

Class 2C Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aguilar, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akerman LLP | c/o Andrea S. Hartley, Esq. | 98 SE 7th Street | Suite 1100 | | Miami | FL | 33131 | |
| Akerman LLP | 98 Southeast Seventh Street | Three Brickell City Centre, Suite 1100 | | | Miami | FL | 33131 | |
| Alzona, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atlantic Metro Communications | c/o Atlantic Metro Invoice | 4 Century Drive, Suite 102 | | | Parsippany | NJ | 07054 | |
| Ayyadurai, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballaban, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biddle, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bluestone, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bollea, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bollea, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burneko, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cahill Gordon & Reindel LLP | Attn: Susan Buckley and Joel H. Levitin | 80 Pine Street | | | New York | NY | 10005 | |
| Carmichael, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmon, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CDW, LLC | Attn: Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Christopher, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cogent Communications | 2450 N Street NW | | | | Washington | DC | 20037 | |
| Collins, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Commonwealth of Kentucky Dept. of Revenue | Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |
| Comptroller of Maryland | 301 W. Preston Street Room 409 | | | | Baltimore | MD | 21201-2373 | |
| Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| Cook, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbis Corporation | 13159 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Darbyshire, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daulerio, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davies, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| de Souza, V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denton, N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit R
Class 2C Ballot Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| Dietrick, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dries, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drummond, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Escobedo, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everbank Commercial Finance, Inc. | 10 Waterview Boulevard | | | | Parsippany | NJ | 07054 | |
| Faircloth, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Federal Insurance Company | c/o Chubb Litigation | 436 Walnut Street, WA04K | | | Philadelphia | PA | 19106 | |
| Feinberg, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fette, I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finger, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Kalman Ochs | One New York Plaza | | | New York | NY | 10004 | |
| George, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Google, Inc. | c/o White and Williams LLP | 7 Times Square Suite 2900 | | | New York | NY | 10036-6524 | |
| Haisley, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardigree, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartford Fire Insurance Company | Bankruptcy Unit, NP3-R, Hartford Plaza | | | | Hartford | CT | 06155 | |
| Henry, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hope, C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Illinois Department of Revenue | Bankruptcy Unit | P.O. Box 64338 | | | Chicago | IL | 60664-0338 | |
| Innovid Inc | 30 Irving Place | 12th Floor | | | New York | NY | 10003 | |
| Juzwiak, R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalaf, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kentucky Dept. of Revenue | PO Box 5222 | | | | Frankfort | KY | 40602 | |
| Keyser, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidder, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleeman, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit R

Class 2C Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Klosowski, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laffoon, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ley, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch Thompson LLP | Attn: Daniel Lynch and Amy J. Hansen | 150 S. Wacker Drive, Suite 2600 | | | Chicago | IL | 60606 | |
| Magary, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mail Media, Inc. d/b/a Mail Online | c/o CLARE LOCKE LLP | ATTN: Joe Oliveri | 902 Prince Street | | Alexandria | VA | 22314 | |
| Marchman, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merlan, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merrill Corporation | Attn: Leif Simpson | One Merrill Circle | | | Saint Paul | MN | 55108 | |
| Metropolitan Cleaning, LLC | 142 W. 57th Street | | | | New York | NY | 10019 | |
| Moat Inc. | 28 East 28th Street | | | | New York | NY | 10016 | |
| Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq. | 909 Third Avenue | | | New York | NY | 10022 | |
| Moskovitz, D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| National Union Fire Insurance Company of Pittsburgh, P.A. | AIG Property Casualty, Inc. | Eric Manne, Authorized Representative | 175 Water Street, 15th Floor | | New York | NY | 10038 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO BOX 5300 | | | Albany | NY | 12205-0300 | |
| Newmark & Co. Real Estate, Inc. | David A. Paul, Esq. | 110 E. 59th Street, 7th Floor | | | New York | NY | 10022 | |
| Nolan, H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Novak, M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Connor, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ole Media Management L.P. dba Jingle Punks | Attn: General Counsel | 266 King Street West | Suite 500 | | Toronto | ON | M5V 1H8 | Canada |
| Orin, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ouellette, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pareene, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Petchesky, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plunkett, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proskauer Rose LLP | Eleven Times Square | | | | New York | NY | 10036 | |
| Redford, P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothkopf, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scocca, T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit R
Class 2C Ballot Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Shechet, E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shenker & Bonaparte, LLP | 1500 SW 1st Ave | #765 | | | Portland | OR | 97201 | |
| Starcom Worldwide, Inc. and its affiliated agencies in the media advertising and related business (c | Locke Lord LLP | Jonathan W. Young, Michael B. Kind | | 111 South Wacker Drive | Chicago | IL | 60606-4410 | |
| Stout, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrill, A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| The Oliver Group | 595 Greenhaven Rd | | | | Pawcatuck | CT | 06379 | |
| Tillman, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Totilo, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trendacosta, K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turton, W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viddler, Inc. | 520 Evans Street | Suite 1 | | | Bethlehem | PA | 18015 | |
| Williams & Connolly LLP | 725 Twelfth Street NW | | | | Washington | DC | 20005 | |
| Woolley, S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Exhibit S**

Exhibit S

Class 2D Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|------|-------|-------------|
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

**<u>Exhibit T</u>**

Exhibit T

Class 1F Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Batty, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Berman, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bertolini, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blakeley, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bluestone, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmichael, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmon, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coen, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cooke, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Craggs, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crecente, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Addario, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darbyshire, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daulerio, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DelGiudice J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denton, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Diaz, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dietrick, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dimmitt, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dimmitt, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duncan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ebel, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Furman, E. as custodian for Furman, A. under the NYUTMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit T

Class 1F Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Futrelle, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Giacoman, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gorenstein, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Greenmount Creek Limited | 11 Oakhill Avenue | | | London | | NW3 7RD | United Kingdon |
| Hale-Stern, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hamer, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hardigree, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Holmes, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jefferson, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kang, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kidder, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kozma, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lam, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Layne, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lehnhoff, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leitch, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lisanti, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lopez, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ma, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McGill, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nachlin, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newitz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nolan, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connor, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pash, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Petrány, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit T

Class 1F Ballot Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Pettigrew, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Plunkett, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Popken, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Read, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robischon, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schreier, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schwartz, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schweizer, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scocca, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sicha, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Spinelli, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steele, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stein, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Takayama, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tate, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Toder, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trapani, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| US VC Partners LP | 900 Third Ave | 19th Floor | | New York | NY | 10022 | |
| Vuong, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wert, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Winkelman (Ortega), S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Woerner, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

**Exhibit U**

Exhibit U

Disputed Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ad-Juster, Inc. (media) | Attn: Michael Lewis | 13280 Evening Creek Dr. S | Suite 100 | San Diego | CA | 92128 | |
| Aguilar, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alzona, Angelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AOL Advertising | 770 Broadway | | | New York | NY | 10003 | |
| Associated Press | 450 W. 33rd St | | | New York | NY | 10001 | |
| Ballaban, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biddle, Sam Faulkner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bluestone, Gabrielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brandtale | 588 Broadway | Ste 503 | | New York | NY | 10012 | |
| Burke, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burneko, Albert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmichael, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmon, Irin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cloudinary Ltd. | 111 W. Evelyn Ave. | Suite 206 | | Sunnyvale | CA | 94086 | |
| Collins, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Con Edison (210) | JAF Station | PO Box 1702 | | New York | NY | 10116 | |
| Concur Technologies, Inc. | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | |
| Cook, James J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cook, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darbyshire, Gabrielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DataGram | 500 West Madison Street | Suite 801 | | Chicago | IL | 60661 | |
| Davies, Madeleine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| de Souza, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donohue, Lacey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DoubleVerify, Inc. | 575 8th Avenue 8th Floor | | | New York | NY | 10018 | |
| Draper, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DRH Internet Inc | PO Box 412 | | | Schneider | IN | 46376-0412 | |
| Dries, Kate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Drummond, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Escobedo Shepherd, Julianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Faircloth, Georgia Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fastly | 475 Brannan St, Ste 320 | | | San Francisco | CA | 94107 | |
| Feinberg, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit U

Disputed Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Finger, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| George, Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Getty Images | 605 5th Avenue South | Suite 400 | | Seattle | WA | 98104 | |
| Goldberg, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldin Solutions | 928 Broadway Suite 900 | | | New York | NY | 10010 | |
| Google Inc. (DoubleClick) | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google, Inc. (Analytics) | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Got News, LLC | The Burns Law Firm | 1717 Park Avenue | | St. Louis | MO | 63104 | |
| Got News, LLC | The Burns Law Firm | Attn: John C. Burns | 1717 Park Avenue | St. Louis | MO | 63104 | |
| Got News, LLC | The Burns Law Firm | Attn: John C. Burns | 1717 Park Avenue | St. Louis | MO | 63104 | |
| Got News, LLC | The Burns Law Firm | 1717 Park Avenue | | St. Louis | MO | 63104 | |
| Haisley, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hardigree, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Henry, Alan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hope, Clover | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Howard, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huon, Meanith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, Charles C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, Charles C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, Charles C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, Charles C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Juzwiak, Rich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit U

Disputed Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JW Player (Longtail Ad Solutions, Inc.) | 8 West 38th Street | Floor 6 | | New York | NY | 10018 | |
| Kalaf, Samer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kargo (Vendor) | 826 Broadway | 5th Floor | | New York | NY | 10003 | |
| Keyser, Hannah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kidder, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| King, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kleeman, Sophie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Klosowski, Thorin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krux Digital | 660 4th St, #269 | | | San Francisco | CA | 94107 | |
| Laffoon, Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Liquidity Solutions as Transferee of Optimizely, Inc. | Attn: Michael Handler | One University Plaza | Suite 312 | Hackensack | NJ | 07601 | |
| Magary, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marchman, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Market Halsey Urban Renewal, LLC | 112 West 34th Street Ste. 2106 | | | New York | NY | 10120 | |
| Medialink | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | |
| Merlan, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Metropolitan Cleaning, LLC | Attn: General Counsel | 142 West 57th Street | | New York | NY | 10019 | |
| Moskovitz, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nolan, Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Novak, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NSONE Inc. | Attn: General Counsel | 16 Beaver Street | 3rd Floor | New York | NY | 10004 | |
| O'Connor, Brendan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Operative Media, Inc | 6 East 32nd Street, 3rd Floor | | | New York | NY | 10016 | |
| Orin, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ouellette, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pacific Coast News | c/o Bwp Media USA, Inc | 22287 Mulholland Hwy | | Calabasas | CA | 91302 | |
| Pareene, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Petchesky, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Plant Specialists LLC | 42-25 Vernon Boulevard | | | Long Island City | NY | 11101 | |
| Plunkett, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit U

Disputed Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| QZZR | 86 W. Main, Suite B | | | Lehi | UT | 84043 | |
| REDBOOKS | 330 Seventh Avenue, Floor 10 | | | New York | NY | 10001 | |
| Redford, Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richards, Layton & Finger | 920 North King Street | | | Wilmington | DE | 19801 | |
| Rothkopf, Joanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan, Erin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sargent, Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scocca, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shechet, Eleanor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ShoreTel Inc. | 4921 Solution Center | | | Chicago | IL | 60677-4009 | |
| SimpleReach, Inc. | 122 W. 27th St., 7th Floor | | | New York | NY | 10001 | |
| Sizmek Technologies, Inc. | Attn: Kala Smith | 500 W. 5th Street, Suite 900 | | Austin | TX | 78701 | |
| Specless | Attn: General Counsel | 350 North Orleans | St Suite 9000N | Chicago | IL | 60654 | |
| STAQ, INC. | 44 West 28th Street | 14th Floor | | New York | NY | 10001 | |
| Stout, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Submarine Leisure Club, Inc. (Wirecutter) | 2424 Pine Street | | | San Francisco | CA | 94115 | |
| Submersive Media | 580 Broadway | Suite 905 | | New York | NY | 10012 | |
| The Hartford | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Time Shred Services, Inc. | 120 Church Street | | | Freeport | NY | 11520 | |
| Totilo, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trendacosta, Katharine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trotter, Joseph Keenan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Turton, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Williams, Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Woolley, Sam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| XP Vehicles Group | XP Board | 601 Van Ness Ave, #E3613 | | San Francisco | CA | 94102 | |
| XP Vehicles Group | XP Board | 601 Van Ness Ave, #E3613 | | San Francisco | CA | 94102 | |
| XP Vehicles Group | 601 Van Ness Ave, E3613 | | | San Francisco | CA | 94102 | |
| XP Vehicles Group | 601 Van Ness Ave, E3613 | | | San Francisco | CA | 94102 | |

**<u>Exhibit V</u>**

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 10th Avenue Hospitality Group LLC | 289 10TH AVENUE | | | | New York | NY | 10001 | |
| 114 Fifth Ave. Ground Lessee | Attn: General Counsel | 114 Fifth Avenue | | | New York | NY | 10011 | |
| 114 Fifth Ave. Ground Lessee | Attn: General Counsel | PO Box 1965 | | | Hicksville | NY | 11802 | |
| 114 Fifth Avenue | 114 Fifth Avenue Ground Lessee | PO Box 1965 | | | Hicksville | NY | 11802 | |
| 114 Fifth Avenue Ground Lessee LLC. | Attn: General Counsel | 142 West 57th Street | | | New York | NY | 10019 | |
| 114 Fifth Avenue Ground Lessee LLC. | L&L Holding Company | Attn: General Counsel | 142 West 57th street | | New York | NY | 10019 | |
| 114 Fifth Avenue Ground Lessee, LLC. | Wilk Auslander | Attn: General Counsel | 1515 Broadway | | New York | NY | 10036 | |
| 114 Fifth Avenue Owner LLC | c/o Haynes and Boone, LLP | Attn: Trevor Hoffmann, Esq. | 30 Rockefeller Plaza | 26th Floor | New York | NY | 10112 | |
| 114 Fifth Avenue Owner LLC | c/o Haynes and Boone, LLP | Attn: Noah Shapiro | 30 Rockefeller Plaza | 26th Floor | New York | NY | 10112 | |
| 114 Fifth Owner LP | L&L Holding Company, LLC. | Attn: General Counsel | 142 West 57th Street | | New York | NY | 10019 | |
| 114 Fifth Owner LP | c/o L&L Holding Company, LLC | 142 West 57th Street | | | New York | NY | 10019 | |
| 114 Fifth Owner LP | c/o Wilk Auslander LLP | Attn: Jonathan K. Bright | 1515 Broadway | | New York | NY | 10036 | |
| 114 Owner LP | c/o Allianz Real Estate of America LLC. | Attn: General Counsel | 60 East 42nd Street | Suite 3710 | New York | NY | 10165 | |
| 114 Owner LP | c/o Allianz Real Estate of America LLC | Attn: Gary Phillips | 60 East 42nd Street | Suite 3710 | New York | NY | 10165 | |
| 114th Avenue Ground Lessee Group LLC | c/o Allianz Real Estate of America LLC. | 114th Fifth Avenue | | | New York | NY | 10011 | |
| 12th Gate Enterprises | 3618 Morrie Dr | | | | San Jose | CA | 95127 | |
| 140 Proof, Inc. | 577 2nd Street, Suite 101 | | | | San Francisco | CA | 94107 | |
| 189 Chrystie Partners LP dba The Box | 189 Chrystie Street | | | | New York | NY | 10002 | |
| 204-210 Elizabeth Street | Oscar Z. Ianello Associate, Inc. | Attn: General Counsel | 145 Huguenot Street | Room 503 | New Rochelle | NY | 10801 | |
| 204-210 Elizabeth Street LLC | Attn: General Counsel | 145 Huguenot Street | Suite 503 | | New Rochelle | NY | 10801 | |
| 204-210 Elizabeth Street LLC | c/o Pollack & Sharan, LLP | Attn: Adam Paul Pollack | 15 Maiden Lane, Ste 1400 | | New York | NY | 10038 | |
| 204-210 Elizabeth Street LLC. | Attn: General Counsel | 145 Huguenot Street Room 503 | | | New York | NY | 10801 | |
| 204-210 Elizabeth Street LLC. | c/o S.W. Management, LLC. | 145 Huguenot Street | | | New Rochelle | NY | 10801 | |
| 204-210 Elizabeth Street, LLC. | Oscar Z. Ianello Associates Inc. | Attn: General Counsel | 202 Elizabeth Street | | New York | NY | 10012 | |
| 204-210 Elizabth Street LLC | Attn: President or General Counsel | 1501 Broadway #801 | | | New York | NY | 10036 | |
| 212 LTD | 20 Ridge Road | | | | Green Brook | NJ | 08812 | |
| 3293 Pacific LLC | Attn: General Counsel | 3293 Pacific Ave. | | | Long Beach | CA | 90807 | |
| 3293 Pacific LLC (LA Office) | Matthew Simon | 3293 Pacific Ave | | | Long Beach | CA | 90807 | |
| 330 Townsend Assoc., LLC | Woodmont Real Estate Svcs | 1050 Ralston Avenue | | | Belmont | CA | 94002 | |
| 360 Brandmachine LLC | 6579 Tamarack | | | | Troy | MI | 48098 | |
| 3B Studio, Inc. | 405 Main St Ste 1100 | | | | Houston | TX | 77002 | |
| 4th Bin | 708 3rd Ave | 6th Floor | | | New York | NY | 10017 | |
| 604 REPUBLIC APPAREL INC. | 211-2336 Whyte Ave. | | | | Port Coquitlam | BC | V3C0A7 | Canada |
| 77 Agency | 2nd Floor 40-42 Parker St | | | | London | | WC2B5PQ | United Kingdom |
| 8112 Studios | 21898 Hyde Park Drive | | | | Ashburn | VA | 20147 | |
| A & S Whitestone Nursery | 23-02 Francis Lewis Blvd. | | | | Whitestone | NY | 11357 | |
| A Form Architecture | 99 Bank St #7L | | | | New York | NY | 10014 | |
| A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr. | Suite 100 | | Carrolton | TX | 75006 | |
| A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr. | Suite 1000 | | Carrolton | TX | 75006 | |
| A Peel | 111 Hicks St. #5P | | | | Brooklyn | NY | 11201 | |
| A Small Orange, LLC | Attn: General Counsel | 2500 Rockypoint Dr. | Suite 105C | | Austin | TX | 78754 | |
| A&T Investments Kft. | Wesselényi u. 66 | | | | Budapest | | 1077 | Hungary |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 1 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| A9.com, Inc. | 410 Terry Ave. North | | | | Seattle | WA | 98109 | |
| Abacus Staffing, LLC | 14 Penn Plaza | | | | New York | NY | 10122 | |
| Abacus Staffing, LLC | Attn: General Counsel | 14 Penn Plaza | | | New York | NY | 10122 | |
| Abadsidis, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ABERMANN Ügyvédi Iroda | Nádor u. 14. III. em. 2. | | | | Budapest | | 1051 | Hungary |
| Abott Audio | 207 upper ferndale rd. | | | | Liberty | NY | 12754 | |
| Abramovitch, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Abromowitz, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Abunch, LLC | 646 Leonard St | Apt 2L | | | Brooklyn | NY | 11222 | |
| Acceleration | 32 East 31st Street | 9th Floor | | | New York | NY | 10016 | |
| Access Intelligence, Inc. | P.O. Box 9187 | | | | Gaithersburg | MD | 20898-9187 | |
| Access Intelligence, LLC | Attn: General Counsel | PO Box 9187 | | | Gaithersburg | MD | 20898 | |
| Acosta, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Action Button Entertainment LLC | 1000 43rd Street | #3 | | | Oakland | CA | 94608 | |
| Ad Operations Interactive | 50 West 97th Street | Suite 9h | | | New York | NY | 10025 | |
| Ad Operations Interactive | Attn: General Counsel | 50 West 97th St. | Suite 9h | | New York | NY | 10025 | |
| Ad Operations Interactive | c/o Mr. Jesse Poppick | Attn: General Counsel | 50 West 97th Street, Suite 9h | | New York | NY | 10025 | |
| Adam & Eve LLC | Attn: General Counsel | 302 Meadowlands Dr | | | Hillsborough | NC | 27278 | |
| Adam Carolla FSO Lotzi Digital Inc. | Attn: Linda Thompson | 16217 Kittridge Dr | | | Van Nuys | CA | 91406 | |
| Adamick, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adams, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Adams-David, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Addison Thompson | 255 E 7th St | Apt 2 | | | New York | NY | 10009 | |
| Adigweme, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ad-Juster, Inc | 13280 Evening Creek DR S STE 100 | | | | San Diego | CA | 92128-4109 | |
| Ad-Juster, Inc. | Attn: Mr. Michael Lewis | 12741 Treeridge Terrace | | | Poway | CA | 92064 | |
| Ad-Juster, Inc. | c/o Mr. Michael Lewis | 13280 Evening Creek Dr S #100 | | | San Diego | CA | 92128 | |
| Ad-Juster, Inc. (media) | Michael Lewis | 13280 Evening Creek Dr. S | Suite 100 | | San Diego | CA | 92128 | |
| Adler, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Admeld, LLC | Attn: General Counsel | 76 9th Ave | | | New York | NY | 10011 | |
| Admeld, LLC | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Admeld, LLC | 76 9th Ave | | | | New York | NY | 10011 | |
| AdMonsters, LLC | 548 Market Street, Suite 84017 | | | | San Francisco | CA | 94104-5401 | |
| Adobe Systems Incorporated | 75 Remittance Drive, Suite 1025 | | | | Chicago | IL | 60675-1025 | |
| ADP Workforce Now | ADP, LLC | 1 ADP Boulevard | | | Roseland | NJ | 07068 | |
| ADP Workforce Now | ADP, LLC | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| ADP, LLC. | One ADP Boulevard | | | | Roseland | NJ | 07068 | |
| Adria Palace Kft. | Erzsébet tér 9 | | | | Budapest | | 1051 | Hungary |
| ADSCAS LLC | 9 CLINTON STREET | | | | New York | NY | 10002 | |
| Adsfactor Holdings Limited | Attn: General Counsel | Two Landmark East | 100 How Ming Street | Suites 2601-02, 26/F | Kwun Tong Kowloon | | | Hong Kong |
| Adsfactor Holdings Limited | Attn: General Counsel | 100 How Ming Street | | | Kwun Tong Kowloon | | | Hong Kong |
| AdSlot Technologies, LTD. | AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | |
| AdSlot Technologies, LTD. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | |
| AdSlot Technologies, LTD. | Attn: General Counsel | 373 Park Avenue South | 4th Floor | | New York | NY | 10016 | |
| Adtech US, Inc. | AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | |
| Adtech US, Inc. | AOL Advertising General Counsel | 22000 AOL Way | Dulles, VA 20166 | | New York | NY | 10003 | |
| Adtech US, Inc. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | |
| Adtech US, Inc. | Attn: AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 2 of 89

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Advanced Electronic Solutions, Inc. | 15-03 132nd Street | | | | College Point | NY | 11356 | |
| Advertising Database | 3098 Piedmont RD NE STE 200 | | | | Atlanta | GA | 30305-2600 | |
| Advertising Database (sales) | 12 E 32nd St | | | | New York | NY | 10016 | |
| AEC Reprographics Inc. | 44 W 39th St | | | | New York | NY | 10018 | |
| Aegon Magyarorszag Zrt. | Vagyon Uzletag | Ulloi ut 1. | | | Budapest | | 1091 | Hungary |
| Aegon Magyarorszag Zrt. | Vagyon Uzletag | 1091 Budapest Ulloi ut 1. | | | Budapest | | 1091 | Hungary |
| Aegon Magyarorszag Zrt. | Ullöi ut 1. | | | | Budapest | | 1091 | Hungary |
| AEGON Magyarorszag Zrt. | AEGON Magyarország Általános Biztositó Zrt. | Pf. 245 | | | Budapest | | 1813 | Hungary |
| Aggarwal-Schifellite, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AGIS Fire & Security Kft. | Montevideo u. 3/a | Szep Zsuzsanna ugyvezeto igazgato | | | Budapest | | 1037 | Hungary |
| AGIS Fire és Security Kft. | Montevideo utca 3/A. | | | | Budapest | | 1037 | Hungary |
| Aguilar, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ahmed, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ahmed, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aidelbaum, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AIG | Financial Lines Claims | AIG Europe Limited | Attn: General Counsel | 2-8 Altyre Road | Croydon | | CR9 2LG | United Kingdom |
| AIG | 1 World Financial Ctr | | | | New York | NY | 10281 | |
| AIG Europe Limited | The AIG Building | 58 Fenchurch Street | | | London | | EC3M 4AB | United Kingdom |
| Aiken, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aion Entertainment Inc. | 5745 74th Street, #107 | | | | Middle Village | NY | 11379 | |
| Airgas USA, LLC | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |
| AJ Melino& Associates | 959 Wilmot Rd | | | | Scarsdale | NY | 10583 | |
| Ajamu, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Akamai Techologies, Inc | 352 Park Ave S Fl 8 | | | | New York | NY | 10010 | |
| Akamai Techologies, Inc | P.O. Box 26590 | | | | New York | NY | 10087-6590 | |
| Akane Okoshi Wilson | 401 E 89th Street | Apt 12A | | | New York | NY | 10128 | |
| Akbar, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Akerman LLP | Attn: General Counsel | 98 Southeast Seventh Street | Three Brickell City Centre, Suite 1100 | | Miami | FL | 33131 | |
| Akerman LLP | Post Office Box 4906 | | | | Orlando | FL | 32802 | |
| Akers, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Akin Gump Strauss Hauer & Feld LLP | Dept 7247-6838 | | | | Philadelphia | PA | 19170 | |
| Akin Gump Strauss Hauer & Feld LLP | Ira S Dizengoff | Rachel E Albanese | One Bryant Park | | New York | NY | 10036 | |
| Akins, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Akintoye, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| Al-Arashi, Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alaska Department of Revenue | State Office Building | 333 Willoughby Avenue | 11th Floor | PO Box 110410 | Juneau | AK | 99811-0410 | |
| Albertson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Albo, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alcorn, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alexander, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alexander, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alhambra & Sierra Springs | PO Box 660579 | | | | Dallas | TX | 75266 | |
| Alice Carmichael Richey, PLLC | 2820 Selwyn Avenue, Suite 420 | | | | Charlotte | NC | 28209 | |
| All State Glass Corp. | 85 Kenmare Street | | | | New York | NY | 10012 | |
| All You Can Move SportPass Europe | Karolyi Mihaly itca 11. I. Ihaz. 3. | 01-09-176498 | | | Budapest | | 1053 | Hungary |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| All You Can Move SportPass Europe | Karolyi Mihaly itca 11. I. Ihaz. 3. | 01-09-176498 | adoxzam: 24670308-2-41 | | Budapest | | 1053 | Hungary |
| Allaway, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ALLDAYEVERYDAY LLC | 604 E 11th Street | | | | New York | NY | 10009 | |
| Allen, Maxwell & Silver, Inc. | 190 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| Allen, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Allston-Cherry, Ltd. | 395 Riverside Drive | # 12D | | | New York | NY | 10025 | |
| Allure Media Pty Limited | Attn: General Counsel | 1/50 Bridge St | | | Sydney | NSW | 2000 | Australia |
| Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 4 | | Sydney | NSW | 2000 | Australia |
| Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 3 | | Sydney | NSW | 2000 | Australia |
| Alpert, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alsup, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Altan Omer Photography | Attn: Altan Omer | 18 Benhall Mill Road Tunbridge Wells | | | Kent | | TN2 5JH | United Kingdom |
| Alter Agents, Inc. | Carmen Schalk | 617 S. Olive Street | Suite 220 | | Los Angeles | CA | 90014 | |
| Alves, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alvidrez, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alzona, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Alzona, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AM Lab Americas, LLC. | Attn: General Counsel | 1541 South Shields Drive | | | Waukegan | IL | 60085 | |
| AM Only LLC | 55 Washington St | Suite 656 | | | Brooklyn | NY | 11201 | |
| AMA Consulting Engineers P.C. | 250 West 39th Street | 9th Floor | | | New York | NY | 10018 | |
| Amanda Leith, Secretary, Committee on... | 321 West 44th Street | Suite 510 | | | New York | NY | 10036 | |
| Amazon | Jacqueline Hamilton | 410 Terry Ave North | | | Seattle | WA | 98109 | |
| Amazon Services, LLC | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | |
| Amazon Services, LLC | Attn: General Counsel | 8329 W. Sunset Road #220 | | | Las Vegas | NV | 89113 | |
| Amazon Web Services, Inc | Attn. General Counsel | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc | Atnn. General Counsel | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Amazon.com, Inc. | Attn: General Counsel | 1200 - 12th Avenue South, Suite 1200 | | | Seattle | WA | 98144-2734 | |
| Amazon.com, Inc. | Attn: General Counsel | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | |
| Ambar, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ambrosino, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ambruso, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| American Endurance Racing, LLC | 426 Fruit Farm Rd | | | | Royersford | PA | 19468 | |
| American Express | Financial Center | P.O. Box 53618 | | | Phoenix | AZ | 85072 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | American Express Company | Corporate Services Operations AESC-P | 20022 North 31st Ave Mail Code  AZ-088-03-11 | Phoenix | AZ | 85027 | |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | Corporate Services Operations AESC-P | 20022 North 31st Ave | Mail Code  AZ-088-03-11 | Phoenix | AZ | 85027 | |
| American Media Inc. | Davis Wright Tremaine LLP | Attn: Kelli L. Sager | 865 South Figueroa Street | Suite 2400 | Los Angeles | CA | 90017 | |
| American Media Inc. | Levine Sullivan Koch & Schulz LLP | Attn: Lee Levine | 1050 17th Street NW | Suite 800 | Washington | DC | 20036 | |
| American Museum of Natural History | Central Park West at 79th Street | | | | New York | NY | 10024 | |
| American Red Cross | 25688 Network Pl | | | | Chicago | IL | 60673-1256 | |
| AMEX Open GM - 38002 c/o American Express | 120 Park Ave | | | | New York | NY | 10017 | |
| Amini, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AMMO Auto Care, Inc. | 74 Madison Ave | | | | Valhalla | NY | 10595 | |
| Amoraco | 200 West 72nd Street | | | | New York | NY | 10023 | |
| AMS Collection Agency | 190 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Anderson, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anderson, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Anderson, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrade, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrassy Palota Ingatlanfogalmazo Kft | Tatra u. 11. | | | | | | | Hungary |
| Andrassy Palota Ingatlanforgalmazo | Attn: General Counsel | Mariassy | u. 7 | | Budapest | | 1095 | Hungary |
| Andrassy Palota Ingatlanforgalmazo Kft. | Attn: Norbert Schomer and Borbala Csuhay | Mariassy | u. 7 | | Budapest | | H-1095 | Hungary |
| Andrassy Palota Ingatlanforgalmazo Kft. | Attn: General Counsel | Mariassy | u. 7 | | Budapest | | 1095 | Hungary |
| Andrassy Palota Kft | Andrassy Palota Ingatlanforgalmazo Kft. | Attn: General Counsel | Vörösmarty utca 38. | u. 7 | Budapest | | 1064 | Hungary |
| Andrássy Palota Kft. | Máriássy u. 7 | | | | Budapest | | 1095 | Hungary |
| Andre, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andrea Carter Bowman Lickerish Ltd | c/o Edwards Wildman Palmer LLP | Attn Deborah Higashi Dodge | 111 Huntington Avenue | | Boston | MA | 02199 | |
| Andrew, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Andy Duback Photography | 161 Maple Road | | | | Williston | VT | 05495 | |
| Angelini, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angevine, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angi, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Angyal, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ankowski, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ann Dobbs, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Annis, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AnsibleWorks, Inc. | 1482 East Valley Road, #888 | | | | Montecito | CA | 93108 | |
| Anstey, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AOL Advertising | Attn: General Counsel | 770 Broadway | | | New York | NY | 10003 | |
| AOL Advertising | General Post Office | PO Box 5696 | | | New York | NY | 10087 | |
| AOL Advertising Inc. | 770 Broadway | | | | New York | NY | 10003 | |
| AOL Advertising Inc. | Attn. General Counsel | 770 Broadway | | | New York | NY | 10003 | |
| AOL Advertising, Inc. | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| AON Risk Insurance Services | 5260 N Palm Ave | Suite 400 | | | Fresno | CA | 93704 | |
| Appallicious | 69 Green Street | | | | San Francisco | CA | 94111 | |
| AppDynamics, Inc. | Dept 3301 | PO Box 123301 | | | Dallas | TX | 75312-3301 | |
| Appel, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Apple | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| Apple Ice | 171 E Industry Court | | | | Deer Park | NY | 11729 | |
| Apple Inc. | 1 Infinite Loop | Cupertino, CA 95014 | | | Los Angeles | CA | 90066 | |
| Apple Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| Apple Inc. (media) | P.O. Box 281877 | | | | Atlanta | GA | 30384-1877 | |
| Apple, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aragi Inc | 143 W 27th St | St #4 | | | New York | NY | 10001 | |
| Aran, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Araujo, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Araya, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Araya, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arceneaux, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arch Insurance Company | PO BOX 12909 | | | | Philadelphia | PA | 19176 | |
| Arfin, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Arkansas Department of Finance and Administration | 1509 West 7th Street | | | | Little Rock | AR | 72201 | |
| Arkin, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Armendariz, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arnold, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Aronauer, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arrasmith, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Arrow Express Packing & Shipping | 28 St. Johns Place | | | | Freeport | NY | 11520 | |
| Art Digital | 85 Debevoise Ave | | | | BROOKLYN | NY | 11222-5608 | |
| Asana (Vendor) | 1550 Bryant Street | Suite 800 | | | San Francisco | CA | 94103 | |
| Asana, Inc. | 1550 Bryant Street | | | | San Francisco | CA | 94103 | |
| ASCAP | One Lincoln Plaza | | | | New York | NY | 10023 | |
| Ashcraft, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Asher Levine Inc. | 124 E 124 St 2nd Floor | | | | New York | NY | 10035 | |
| Assar, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Assembly Media | Attn: General Counsel | 909 Third Ave. 31st Floor | | | New York | NY | 10022 | |
| Associated Newspapers Ltd. | Levine Sullivan Koch & Schulz LLP | Attn: Lee Levine | 1050 17th Street NW | Suite 800 | Washington | DC | 20036 | |
| Associated Newspapers Ltd. | Davis Wright Tremaine LLP | Attn: Kelli L. Sager | 865 South Figueroa Street | Suite 2400 | Los Angeles | CA | 90017 | |
| Associated Press | Attn: General Counsel | 450 W. 33rd St | | | New York | NY | 10001 | |
| Associated Press | PO Box 414212 | | | | Boston | MA | 02241-4212 | |
| Astor Wine and Spirits | 399 Lafayette St | | | | New York | NY | 10003 | |
| Astrograss | 245 6th Ave. #2 | | | | Brooklyn | NY | 11215 | |
| AT&T | Payment Center | | | | Sacramento | CA | 95887 | |
| AT&T Mobility | 260 Canal St | | | | New York | NY | 10013 | |
| Athena Entertainment Corp | 2930 West 30th Street | Apt 14F2 | | | Brooklyn | NY | 11224 | |
| Atherton, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Athj, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Atik, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Atkinson, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Atlantic Metro Communications | Attn: General Counsel | 4 Century Drive, Suite 102 | | | Parsippany | NJ | 07054 | |
| Atlantic Metro Communications | PO Box 200057 | | | | Pittsburgh | PA | 15251 | |
| Atlantic Metro Communications II, Inc. | Attn: General Counsel | PO Box 200057 | | | Pittsburgh | PA | 15251-0057 | |
| Atlas DMT LLC - Sales | PO Box 841766 | | | | Dallas | TX | 75284 | |
| Atomic Mouse | 249 Elm Street | Suite 1 | | | Somerville | MA | 02144 | |
| Attribyte LLC | 5121 Grand Ave | | | | Kansas City | MO | 64112 | |
| Atwood, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Atwood, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Atwood, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Audie, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Auslander, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Auslander, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Auslander, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Auteri, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Autobrokers Limited t/a Overfinch | Attn: Leah Shah | Hawthorne House | Dark Lane, Birstall | | West Yorkshire | | WF17 9LW | United Kingdom |
| Automattic, Inc. | P.O. Box 742771 | | | | Los Angeles | CA | 90074-2771 | |
| Avalon Essentials, LLC | Attn: Kristin Monday | 865 Tahoe Blvd | Ste 214 | | Incline Village | NV | 89451 | |
| Avram, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| AYCM SportPass Europe | Károlyi utca 11 | | | | Budapest | | 1053 | Hungary |
| Ayukawa, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ayyadurai, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ayyudurai, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 6 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ayyudurai, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Azzarello, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Babb, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bachelor, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Backer, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bacon, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bacurin, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bagel Bob's | 51 University Pl | | | | New York | NY | 10003 | |
| Bailey, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bajibot Media | 333 Hudson St. | Suite1004 | | | New York | NY | 10013 | |
| Bajibot Media, INC | 333 Hudson St. | #1004 | | | New York | NY | 10013 | |
| Baker & McKenzie LLP | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Baker III, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baker, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baker, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baker, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baker, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baker, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Balázs, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baldauf, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baldwin, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ballaban, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ballaban, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ballester, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ballester, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bank Robber Music | 40 Exchange Place | Suite 1900 | | | New York | NY | 10005 | |
| Baohaus | 238 E 14th St | | | | New York | NY | 10003 | |
| Baraco NYC LLC | 136 Division St | | | | New York | NY | 10002 | |
| Barcella, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barenblat, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barkbox, Inc. | Attn: General Counsel | 221 Canal St | Floor 6 | | New York | NY | 10013 | |
| Barker, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barker, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barnes, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barra, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barrett, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barrett, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barribeau, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barribeau, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barribeau, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barrington Hills Consulting, LLC | 349 Broome Street | | | | New York | NY | 10013 | |
| Barroso, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barry, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barry, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Barst Mukamal & Kleiner LLP | Two Park Avenue | | | | New York | NY | 10016 | |
| Barthel, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bartus, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Baruth, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Basic Collection Kft. | József Attila u. 12 | | | | Budapest | | 1051 | Hungary |
| Battleborn Audio | 1516 Elizabeth Ave | | | | Las Vegas | NV | 89119 | |
| Battles, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bauer-Griffin, LLC | PO Box 4498 | | | | Palos Verdes Peninsula | CA | 90274 | |
| Baumann, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Baze, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BC HVAC | 68 Derby Street | | | | Valley Stream | NY | 11581 | |
| Be Kool | Be Kool Mechanical Corp. | 109-08 113th St | | | Ozone Park | NY | 11420 | |
| Be, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beacham, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beam, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beauregard, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bebergal, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bebernes, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Becerra, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beck, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beckmann, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bedford, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bedrocket Media Ventures, Inc | Bedrocket Media Ventures, Inc | 560 Broadway | Suite 401 | | New York | NY | 10012 | |
| Behrle, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Beidelman, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BELIFORE, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bell & Koola LLC | 1001 Granview Dr. B24 | PO Box 7341 | | | Breckenridge | CO | 80424 | |
| Bell, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bellgardt, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Belonsky, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Belth, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benefit Resource, Inc. | Accounts Receivable | 245 Kenneth Drive | | | Rochester | NY | 14623-4277 | |
| Benes, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benjestorf, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bennert, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bennett, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bennett, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bentley Meeker Lighting and Staging | 465 10th Avenue, 2nd Floor | | | | New York | NY | 10018 | |
| Bentz, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Benz, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bereket Family Kebab House | 187 East Houston St | | | | New York | NY | 10002 | |
| Bereznak, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bereznak, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bereznak, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bereznak, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bergevin, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Berk, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Berkowitz, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Berkowitz, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Berman, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Berman, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bernard, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bernardi, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bernardin, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bernheimer Architecture | 331 Court Street, Storefront | | | | Brooklyn | NY | 11231 | |
| Bernstein & Andriulli | 190 Bowery | | | | New York | NY | 10012 | |
| Bernstein, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bernstein, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bertin, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bertoli, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bertolini, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Besler, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 8 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Beusman, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bevier, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bhagwati, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bhaltacharyya, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biba, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bibel, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biddle, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biddle, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biddle, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biederman, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Big Blue Bus Inc | 1444 4th St. | | | | Santa Monica | CA | 90401 | |
| Big Blue Bus Inc | 147 Columbia Turnpike | PO Box 340 | | | Florham Park | NJ | 07932 | |
| Big Mango, Inc. | 1145 Yale Street #8 | | | | Santa Monica | CA | 90403-4737 | |
| Big Mo Pro | 323 New Road | Suite 3 | | | Parsippany | NJ | 07054 | |
| Biglittle Get Together LLC | 149 Avenue C | #3R | | | New York | NY | 10009 | |
| Bigstar Motion Design Inc | 547 W 27th St | Ste 310 | | | New York | NY | 10001 | |
| Bilevych, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biller, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Billie Kid LLC | 88 Mansfield Avenue | | | | Darien | CT | 06820 | |
| Billy Farrell Agency (BFA) | 20 West 20th Street | Suite 700 | | | New York | NY | 10011 | |
| Bird & Bird LLP | 15 Fetter Lane | | | | London | | EC4A 1JP | United Kingdom |
| Bird, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Biro, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| bit.ly | 416 West 13th Street | Suite 203 | | | New York | NY | 10014 | |
| Bitgravity | 700 Airport Blvd | Suite #100 | | | Burlingame | CA | 94010 | |
| BizFilings | 8040 Excelsior Drive | Suite 200 | | | Madison | WI | 53717 | |
| BizFilings by CT | Attn: General Counsel | 8020 Excelsior Drive | Suite 200 | | Madison | WI | 53717 | |
| Blackburn, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blacken, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blagg, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blagrove, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blair, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blair, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blakeley, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blakeley, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blea, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blend, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blest, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blickenstaff, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blipshift | 146 W 29th Street, 6W-1 | | | | New York | NY | 10001 | |
| Blizzard Entertainment | Attn: General Counsel | 138 Eucalytus Dr | | | El Segundo | CA | 90245 | |
| Blizzard Entertainment | c/o Liquid Advertising | Attn: Shuly Millstein | 138 Eucalyptus Drive | | El Segundo | CA | 90245 | |
| Bloch-Wehba, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Block, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Block, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Blogwire Hungary Szellemi Alkotast Hasznosito KFT | Attn: Attila Talos | Csorsz u. 41 | Gellert Torony | 5th Floor | Budapest | | 1124 | Hungary |
| Blogwire Hungry KFT - GS | Szellemi Alkotast Hasznosito Kft, Frankel Leo u. 106-108 | | | | Budapest | | 1023 | Hungary |
| Bloom, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bloomsbury | Attn: Alona Fryman | 1385 Broadway | 5th Floor | | New York | NY | 10018 | |
| Blue Jeans Network | 516 Clyde Ave | | | | Mountain View | CA | 94043 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 9 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Blue, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BlueApron.com | Attn: General Counsel | 5 Crosby Street | 3rd Fl. | | New York | NY | 10013 | |
| Bluestone, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bluestone, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bluestone, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bluestone, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BMF Media | 30 East 20th Street | Floor 6 | | | New York | NY | 10003 | |
| BMI | 7 World Trade Center | | | | New York | NY | 10007-0030 | |
| BNA | PO Box17009 | | | | Baltimore | MD | 21297-1009 | |
| Boatti, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bodolai Laszlo | Attn: General Counsel | 2040 Budaors | u. 26 | | Tarogatu | | 2040 | Hungary |
| Bodolai, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boggs, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bogost, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bohannon, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bokros, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bolano, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bolano, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bolen, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bollea, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bombas | Attn: General Counsel | 115 West 29 Street | | | New York | NY | 10001 | |
| Bond, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bond, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonenberger, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonin, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bonnington, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boorn, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boos, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boos, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Borda, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bordeau, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Borlay, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boros, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bossche, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boswell, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Botos, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bottino, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bottino, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boucheron, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bourne, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boutin, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bowles, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bowling, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bowman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boyce, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boyer, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Boylan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boyle, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Boylorn, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Braak, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bracken, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradford, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradford, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley III, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradley, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bradner, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brady, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brain Buster Enterprises | 555 W 18th St | 3rd Floor | | | New York | NY | 10012 | |
| Brand Allure | 552 Broadway | Suite 301 | | | New York | NY | 10012 | |
| Brand Allure, Inc. | Brand Allure, Inc. | 54 Vardon Way | | | Farmingdale | NJ | 07727 | |
| Branded Entertainment Network, Inc. | 13159 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Brandon, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brandtale | Attn: General Counsel | 588 Broadway | Ste 503 | | New York | NY | 10012 | |
| Brandtale Inc. | 588 Broadway, Suite 503 | | | | New York | NY | 10012 | |
| Brannock & Humphries | Attn: Celene Humphries, Steven L Brannock | 1111 West Cass Street Suite 200 | | | Tampa | FL | 33606 | |
| Branum, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Braswell, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Braudy, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brave Media LLC | 30 Rockefeller Plz Fl 8 | | | | New York | NY | 10112 | |
| Braxton, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Breakfast | 55 Washington Street, Suite 253B | | | | Brooklyn | NY | 11201 | |
| Breakfast LLC | 215 East 17th Street | Suite 2 | | | New York | NY | 10012 | |
| Breihan, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Breland, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenda Priddy & Company LLC | 4735 South Virginia Way | | | | Chandler | AZ | 85249 | |
| Brengle, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brennan, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brenner, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Breslaw, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brew Media Relations | 250 Lafayette St | Suite 3R | | | New York | NY | 10012 | |
| Brew Studio Kft. | Oltványárok utca 16. fszt. 1. | | | | Budapest | | 1112 | Hungary |
| Brewer, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brian Kuhlmann Pictures, Inc. | 1925 Vestal Avenue | | | | Los Angeles | CA | 90026 | |
| Brian M Viveros Inc. | 5405 Granada Ave | | | | Riverside | CA | 92504 | |
| Brian M. Lumley Photography | 19359 Puritas Avenue | | | | Cleveland | OH | 44135 | |
| Brians Williams Photography, Inc | 7559 Embassy | | | | Canton | MI | 48187 | |
| Bricken, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bridge, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bridges, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brigade Marketing LLC | 548 West 28th Street | Suite 332-334 | | | New York | NY | 10001-5500 | |
| Bright, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brink, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brinlee, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brisoux, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brobst, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brodwater, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brody ArtYard | Andrássy út 66 | | | | Budapest | | 1062 | Hungary |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Brody ArtYard Kft | c/o Kinja, Kft. | Vörösmarty utca 38. | | | Budapest | | 1064 | Hungary |
| Brody House Kft. | Vörösmarty utca 38 | | | | Budapest | | 1064 | Hungary |
| Brokaw, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brokaw, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brooklinen | Attn: General Counsel | 81 Prospect St. | | | Brooklyn | NY | 11201 | |
| Brooklyn Academy Of Music | 30 Lafayette Avenue | | | | Brooklyn | NY | 11217 | |
| Brooklyn Brewery | 79 N 11th St | | | | Brooklyn | NY | 11249 | |
| Brooks, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brothers, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Broun, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BrowerStack, Inc. | Attn: General Counsel | 4512 Legacy Drive, Suite 100 | | | Plano | TX | 75024 | |
| Brown Bean, Inc | 61 Hester Street | | | | New York | NY | 10002 | |
| Brown Facility & Maintenance Inc. | 25600 Brest Rd. | | | | Taylor | MI | 48180 | |
| Brown Rudnick LLP | c/o Andrew P. Strehle | RE: SuperDry Wholesale | One Financial Center | | Boston | MA | 02111 | |
| Brown, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brown, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Browning, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Broyles, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bruce Lee Enterprises | 1460 4th Street | Suite 210 | | | Santa Monica | CA | 90401 | |
| Bruenig, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brunell, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Brunette, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bryant, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bryant, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BSA / The Software Alliance | BSA Worldwide Headquarters | 20 F Street, NW | Suite 800 | | Washington | DC | 20001 | |
| BSA / The Software Alliance | Venable LLP | Linda J. Zirkelbach | 575 Seventh Street NW | | Washington | DC | 20004 | |
| Buchanan, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Buchanan, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Buckley, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bucsánszki, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Budapesti Önkormányzat | Attn: General Counsel | Városház u. 9-11. | | | Budapest | | 1052 | Hungary |
| Budapesti Önkormányzat | Attn: General Counsel | 1052 Budapest, Városház u. 9-11. | | | | | | Hungary |
| Bullock, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bumbermunch | Tolstraat 53/3 | | | | Antwerp | | 2000 | Belgium |
| Burbridge, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burch, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burford, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burghart, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burke, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burke, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burks, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burneko, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burneko, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burnett, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burnett, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 12 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Burnett, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burnquist, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burns, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burns, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burr Forman LLP | 420 North 20th Street | Suite 3400 | | | Birmingham | AL | 35203 | |
| Burrell, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burstein, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Burton, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Busack, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bushwick, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Bustillos, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Butler, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Butler, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| BWP Media USA Inc. | Sanders Law, PLLC | Attn: Craig B. Sanders | 100 Garden City Plaza | Ste 500 | Garden City | NY | 11530 | |
| C K Electronics, LLC | 10 Storrs Court | | | | Mahwah | NJ | 07430 | |
| C&G Group Kft | Attn. General Counsel | Vorosmarty utca 38 | | | Budapest | | 1064 | Hungary |
| C&G Group Kft | c/o Brody House Group | 1064 Budapest, Vorosmarty | utca 38 | | Budapest | | 1064 | Hungary |
| C&G Group Kft c/o Brody House Group | General Counsel | Vorosmarty | utca 38 | | Budapest | | 1064 | Hungary |
| C&G Group Kft. | Attn: General Counsel | Vörösmarty utca 38 | | | Budapest | | 1064 | Hungary |
| C&G Group Kft. | Vörösmarty utca 38 | | | | Budapest | | 1064 | Hungary |
| C&N Consultants | 105 S. Main St. Ste 300A | | | | Seattle | WA | 98104 | |
| C&S Sales Inc. | 12947 Chadron Avenue | | | | Hawthorne | CA | 90250 | |
| C5, Inc. | 134 W. 25th Street | 4th Floor | | | New York | NY | 10001 | |
| Caampued, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cabral, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cabrer, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cadenas, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cadreon, LLC. | 653 Front Street | | | | San Francisco | CA | 94111 | |
| Cahill Gordon & Reindel (UK) LLP | Attn: General Counsel | 24 Monument Street | | | London | | EC3R 8AJ | United Kingdom |
| California Precision Service Inc. | 1714 28th Street | | | | Sacramento | CA | 95816-6920 | |
| California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 | |
| Callas, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Calta, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Campbell & Williams | 700 South Seventh Street | | | | Las Vegas | NV | 89101 | |
| Campbell, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Campbell, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Campbell, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Campbell-Dolaghan, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Campitelli, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Campozano, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Canadian IP Office | Place du Portage I | 50 Victoria Street | Room C114 | | Gatineau | QC | K1A 0C9 | Canada |
| Canavan, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cane, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cannon, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cannon, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cannon, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CANTOR, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cantrill, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cao, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caplan, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carabetta, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caramanica, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carat | Attn: General Counsel | 150 E 42nd Street | | | New York | NY | 10017 | |
| Carat USA, Inc. | Attn: Allison Polzienv | 150 E 42nd Street | | | New York | NY | 10017 | |
| Cardillo, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caren Alpert Photography | Attn: General Counsel | 610 22nd Street | #308 | | San Francisco | CA | 94107 | |
| Carey, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carey, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carless, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carlson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carlson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carlson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carlson, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmichael Lynch | Attn: General Counsel | 110 North Fifth Street | | | Minneapolis | MN | 55403 | |
| Carmichael, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carmon, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carnevale, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carnevale, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carpenter, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carpentier, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carpix | 1507 7th Steet Ste 559 | | | | Santa Monica | CA | 90401 | |
| Carr, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carrega, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carroll, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carroll, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carter, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Carter-Bowman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Casa Publicadora Brasileira | Attn: Cristina Sallum Oliveira | Rodovia SP - 127, Km 106 | Guardinhas, Taui | | Sao Paulo | | | Brazil |
| Cascio, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Case, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Casper Sleep Inc. | 151 W 26th ST FL 11 | | | | New York | NY | 10001-6810 | |
| Cass, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cassell, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castellana, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castellana, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castellana, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Castle, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caswell, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Caswell, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catalyst | 1860 Blake Street | Ste 700 | | | Denver | CO | 80202 | |
| Catania, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catlow, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Catucci, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cave, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CBS Local Digital Media | Attn: General Counsel | 1271 Avenue of the Americas, 44th Floor | | | New York | NY | 10012 | |
| CDNetworks/ Panther Express | 130 Rio Robles | | | | San Jose | CA | 95134 | |
| CDW Direct | Attn: General Counsel | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CDW Direct | P.O. Box 75723 | | | | Chicago | IL | 60675 | |
| CDW Direct | Attn: Elizabeth Tran | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDW Direct | 200 N. Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| Cecz Kozepeuropai Kereskedelmi es | Logisztikai Egyuttmukodesi | Ovezet Kft | Szentmihalyi ut 171 | | Budapest | | 1152 | Hungary |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 14 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Celigo Inc | 1820 Gateway DR STE 260 | | | | San Mateo | CA | 94404-4068 | |
| Cerami & Associates, Inc. | 404 Fifth Avenue | | | | New York | NY | 10018 | |
| Cerberus Business Finance LLC | 875 Third Avenue | | | | New York | NY | 10022 | |
| Cerberus Capital Management, L.P. | Attn: President or General Counsel | 875 3rd Ave | | | New York | NY | 10022 | |
| Ceren, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CFTG Inc. | 59 Chelsea Piers, Suite 200 | | | | New York | NY | 10011 | |
| Chacraborty, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chadburn, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chaid, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chan, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chandler, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chandler, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chang, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chaplin, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chapman Media LLC | 770 N. Glenhurst Drive | | | | Birmingham | MI | 48009 | |
| Charity, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charles Johnson and Got News, LLC | 2770 MESA AVE | | | | CLOVIS | CA | 93611-6845 | |
| Charmillot, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Charnesky, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chase, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chasick, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chau, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chavers, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chayka, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheeseman, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chelsea Fagan LLC | 514 W 135th Street | Apt 2 | | | New York | NY | 11211 | |
| Chen, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chen, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chen, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chen, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chen, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chenn, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cherette, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheshire, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cheung, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chiang, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chihaya, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chipman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chirumbolo, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chittal, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Choate, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Choi, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chow, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chubb Group of Insurance Companies | Attn: General Counsel | 55 Water Street | 28th - 30th Floor | | New York | NY | 10041-2899 | |
| Chubb Group of Insurance Companies | Attn: General Counsel | 15 Mountain View Road | | | Warren | NJ | 07059 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 15 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chung, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Chynn, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cianflone, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cianflone, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cills, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ciphertechs | 55 Broadway | 11th Floor | | | New York | NY | 10006 | |
| Citrin Cooperman & Co., LLP | 529 Fifth Avenue | | | | New York | NY | 10017 | |
| Citrix Systems, Inc | 851 West Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | |
| City Smarts | 151 Kent Avenue #109 | | | | Brooklyn | NY | 11249 | |
| Cityfile Inc. (GM) | 1345 Avenue of the Americas | | | | New York | NY | 10015 | |
| Claimants | c/o Emery Celli Brinckerhoff & Abady LLP | Attn: Andrew G. Celli, Jr., Esq. | 600 Fifth Avenue, 10th Floor | | New York | NY | 10020 | |
| Clancy, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clare Locke LLP | Attn: Thomas Clare, Elizabeth Locke & Joseph Oliveri | 730 12th St NW | | | Washington | DC | 20005 | |
| Clarity, LLC | 8 West 38th Street, Suite 502 | | | | New York | NY | 10018 | |
| Clark, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clark, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clark, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clarke Jr, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clarke, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Classic Car Club Manhattan | 250 Hudson Street | | | | New York | NY | 10013 | |
| ClearSide, Inc. | Attn. General Counsel | PO Box 123392 | | | Dallas | TX | 75312-3392 | |
| ClearSlide, Inc. | DEPT 3392 | PO BOX 123392 | | | Dallas | TX | 75312-3392 | |
| Click 3X, LLC | 16 West 22nd Street | 4th Floor | | | New York | NY | 10010 | |
| ClickMeter | 1355 Market Street | | | | San Francisco | CA | 94103 | |
| ClickMeter | 2601 Mission St. | | | | San Francisco | CA | 94110 | |
| ClickMeter | Attn: President or General Counsel | Joe Gonsalves | 2601 Mission St. | | San Francisco | CA | 94110 | |
| Clifton, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Clifton, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Climaco, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cliqk Digital LLC | 241 Centre St | Floor 5 | | | New York | NY | 10013 | |
| Cloudinary Ltd. | Attn: General Counsel | 111 W. Evelyn Ave. | Suite 206 | | Sunnyvale | CA | 94086 | |
| Cloudinary Ltd. | 2421 Park Blvd. | Suite A202 | | | Palo Alto | CA | 94306 | |
| Cloudinary Ltd. | Attn. General Counsel | 111 W Evelyn Ave, Suite 206 | | | Sunnyvale | CA | 94086 | |
| Cloudinary Ltd. | 111 W Evelyn Ave., Suite 206 | | | | Sunnyvale | CA | 94086 | |
| Clover and A Bee Films LLC | 711 Brook Road | | | | Goshen | NH | 03752 | |
| ClubW | Attn: General Counsel | 5340 Alla Rd | Suite 105 | | Los Angeles | CA | 90066 | |
| CMS Communications, Inc. | 722 Goddard Avenue | | | | Chesterfield | MO | 63005 | |
| CMT Sound Systems | 81 Livingston Street | | | | Clifton | NJ | 07013 | |
| Cocke, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Codel, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coe, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coen, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cogent Communications | Attn: General Counsel | 2450 N Street NW | | | Washington | DC | 20037 | |
| Cogent Communications | Attn: General Counsel | 25 Broadway | | | New York | NY | 10004 | |
| Cogent Communications | Attn: General Counsel | PO Box 791087 | | | Baltimore | MD | 21279 | |
| Cogent Communications | PO Box 791087 | | | | Baltimore | MD | 21279 | |
| Cogent Communications, Inc. | Attn: General Counsel | 2450 N ST NW | | | Washington | DC | 20037-3052 | |
| Coggins, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coghlan, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cohan-Miccio, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cohavi, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cohen & Gresser LLP | Attn: Daniel H. Tabak, Esq. & Mark Spatz, Esq. | 800 Third Avenue | | | New York | NY | 10022 | |
| Cohen Jayson Foster P A | Attn: Barry A Cohen, Esq., Michael W Gaines, Esq. | 201 E Kennedy Blvd Suite 1950 | | | Tampa | FL | 33606 | |
| Cohen, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cohen, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cohen, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cohen, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Colbert, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coleman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coleman, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Colgan, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Colgan, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Colliers International | Attn: General Counsel | Csorsz u. 41 | | | Budapest | | 1124 | Hungary |
| Colliers International | Attn: General Counsel | Csorsz utca 41. | | | Budapest | | 1124 | Hungary |
| Colliers International Kft. | Attn: General Counsel | Csorsz u. 41 | | | Budapest | | 1124 | Hungary |
| Colliers Nemzetközi Ingatlanüzemelteto és Kezelo Kft. | Attn: Balázs Györke | Csörsz utca 41. | | | Budapest | | 1124 | Hungary |
| Collins, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Collins, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261 | |
| Column Five Media, Inc | 5151 California AVE STE 230 | | | | Irvine | CA | 92617-3205 | |
| Combat Flip Flops, LLC | Attn: General Counsel | 275 118th Ave SE | Suite 200 | | Bellevue | WA | 98005 | |
| Combots LLC | 1633 Florida St | | | | San Francisco | CA | 94123 | |
| Comerica Bank International Trade Services | Attn: Standby Letter of Credit Dept. | 2321 Rosecrans Ave. | 5th fl. | | El Segundo | CA | 90245 | |
| Comic Cartel, LLC | Attn: General Counsel | 3715 Bloomington Ave | | | Minneapolis | MN | 55407 | |
| Commonwealth of Puerto Rico | Attn Bankruptcy Dept | Apartado 9020192 | | | San Juan | PR | 00902-0192 | |
| Compuware Corp | Drawer #64376 | | | | Detroit | MI | 48264-1076 | |
| Comscore | 11950 Democracy Drive | Suite 600 | | | Reston | VA | 20190 | |
| ComScore Inc. | ComScore Inc. | 14140 Collection Center Dr | | | Chicago | IL | 60693 | |
| comScore, Inc. | Attn: General Counsel | 7 Penn Plaza | 10th Floor | | New York | NY | 10001 | |
| Con Edison | Attn: General Counsel | JAF Station | PO Box 1702 | | New York | NY | 10116 | |
| Con Edison (89) | JAF Station | PO Box 1702 | | | New York | NY | 10116 | |
| Conaboy, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Concur Technologies, Inc. | Attn: General Counsel | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Concur Techologies, Inc. | Attn: General Counsel | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Techologies, Inc. | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Conduit Sound LLC | 3055 Columbia Ave NE | Suite #103A | | | Minneapolis | MN | 55418 | |
| Confederate Motors, Inc. | Attn: G. Chance Turner, General Counsel | 2 North 20th Street | Suite 1150 | | Birmingham | AL | 35203 | |
| Conlan, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Conley, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 6106 | |
| Conner, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Connett, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Console Law Offices LLC | Attn: Laura Mattiacci, Stephen Console, & Rahul Munshi | 110 Marter Ave Ste 105 | | | Moorestown | NJ | 08057 | |
| Consolidated Appliance Services | 52 South Third Avenue | | | | Mount Vernon | NY | 10550 | |
| Contact Press Images | c/o Norwick & Schad, Attorneys at Law | Attn: Kenneth P. Norwick | 110 East 59th Street | | New York | NY | 10022 | |
| Conversation LLC | 303 Park Avenue | Suite 1436 | | | New York | NY | 10010 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 17 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cook, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cook, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cook, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cooke, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cooke, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cool Works Co., Inc. | 511 Avenue of the Americas | # 233 | | | New York | NY | 10011 | |
| Cooley, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coolhaus | 149-153 5th Ave | | | | New York | NY | 10010 | |
| Coolhaus (media) | 219 India Street | | | | Brooklyn | NY | 11222 | |
| Coombs, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cooper & Dunham LLP | Attn: Tonia A. Sayour | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Cooper, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Copertino, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cornett, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cornett, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cornett, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cornwell, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Corporate Communications Bt | Váci u. 67 | | | | Budapest | | 1056 | Hungary |
| Corporate Communications Bt. | Szilagyi Erzsebet faso 65. | | | | Budapest | | 1026 | Hungary |
| Corporate Techologies Inc | PO Box 847120 | | | | Boston | MA | 02284-7120 | |
| Corporation Service Company | Attn: General Counsel | 300 Deschutes Way SW | Suite 304 | | Turnwater | WA | 98051 | |
| Cosentino, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cotter, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Covert, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| COWART, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cowie, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Coworkrs | 115 E 23rd Street | 3rd Floor | | | New York | NY | 10010 | |
| Cox Radio, Inc. | c/o Thomas M. Clyde | Kilpatrick Townsend | 1100 Peachtree Street NE, Suite 2800 | | Atlanta | GA | 30309 | |
| Cox, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cox, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cox, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cox, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cox, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cozza, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cozzarelli, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crabtree, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Craft Fabricators | 165 Petersburg Rd | | | | Hackettstown | NJ | 07840 | |
| Craggs, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crain Communications Inc | Attn: Janet Hathaway | 1155 Gratiot Ave | | | Detroit | MI | 48207 | |
| Cramer, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cranz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cranz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Creative Artists Agency | Literary and Talent Agency | 162 5th Avenue 9th Floor | | | New York | NY | 10010 | |
| Creative Circle | 5750 Wilshire Blvd | Suite 610 | | | Los Angeles | CA | 90038 | |
| Creative Circle New York | 5750 Wilshire Blvd. | Suite 610 | | | Los Angeles | CA | 90036 | |
| Creative Circle, LLC | Attn: General Counsel | 5900 Wilshire Blvd. | 11th floor | | Los Angeles | CA | 90036 | |
| Creative Circle, LLC | Attn: General Counsel | 470 Park Ave S. | 14th Floor | | New York | NY | 10016 | |
| Creative Circle, LLC. | Attn: General Counsel | 28027 Network Place | | | Chicago | IL | 60673-1280 | |
| Creative Circle, LLC. | 28027 Network Place | | | | Chicago | IL | 60673-1280 | |
| Creative Edge Parties | 110 Barrow Street | | | | New York | NY | 10014 | |
| Crecente, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Crecente, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Criquets | Attn: General Counsel | 1603 S. First St. | | | Austin | TX | 78704 | |
| Criscuolo, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Criteo | 100 Ave of the Americas | | | | New York | NY | 10011 | |
| Critical Design New York, LLC | P.O. Box 105 | | | | New York | NY | 10013 | |
| Croatto, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Croghan, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cronin, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cronk, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crosley, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cross, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cross, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crowley, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Crowther, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cub Craft LLC | 60 Union Street | # 1 | | | Brooklyn | NY | 11231 | |
| Culp, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cummings, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cummings, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cundy-Ferguson, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Curatown, Inc. | 93 North 6th Street | | | | Brooklyn | NY | 11211 | |
| Curbed.com LLC | 36 Cooper Square | 6th FL | | | New York | NY | 10003 | |
| Curioso, Marie C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Curran, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Currid, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cush, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cush, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Custer, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Custer, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cutler, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Cutler, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| CytexOne Technology, LLC | Attn: General Counsel | 50 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| CytexOne Technology, LLC | Attn: General Counsel | 50 Hudson Street | | | New York | NY | 10013 | |
| CytexOne Techology, LLC | 50 Hudson Street | 3rd Floor | | | New York | NY | 10013 | |
| D&S USA Inc Group | 67-44 169th Street | | | | Fresh Meadows | NY | 11365 | |
| Dachis, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dachis, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Addario, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Addario, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DadMag Inc. | 2308 Newtown Avenue | #3FW | | | Astoria | NY | 11102 | |
| Dahan, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dahl, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daily Beast Company | Davis Wright Tremaine LLP | 1251 Ave of Americas | 21st Fl. | | New York | NY | 10020 | |
| Daily Beast Company | Nixon Peabody LLP | 50 Jericho Quad | Ste 300 | | Jericho | NY | 11753 | |
| Daily Harvest | 113 University Pl | | | | New York | NY | 10003 | |
| D'Alba, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dale, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dalva, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Damon Productions Inc. | 20432 S. Santa Fe Ave, Suite F | | | | Carson | CA | 90810 | |
| Damon Productions, Inc | 20432 South Santa Fe Avenue, Suite F. | | | | Carson | CA | 90810 | |
| D'Anastasio, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Anastasio, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dane, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dane, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dane, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dang, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daniel Quinn (Stand Alone Gallery) | 262 Taaffe Place | Suite 514 | | | Brooklyn | NY | 11205 | |
| Darbyshire, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darbysire, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Arcangelis, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Darnell, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daryabari, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Das, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dashlane Inc. | Attn: General Counsel | 156 5th Ave | Suite 504 | | New York | NY | 10010 | |
| Datadog, Inc. | Attn: Legal Notice | 286 Fifth Avenue | 12th Floor | | New York | NY | 10001 | |
| DataGram | Attn: General Counsel | 375 Pearl St | | | New York | NY | 10038 | |
| DataGram | 33 Whitehall Street, 25th Floor | | | | New York | NY | 10004 | |
| Datagram Incorporated | Attn: General Counsel | 33 Whitehall Street | 25th Floor | | New York | NY | 10004 | |
| Datagram Incorporated | Attn: Legal Department | 33 Whitehall Street, 25th Floor | | | New York | NY | 10004 | |
| Daulerio, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Daulerio, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dave Partners, LLC | 61 Broadway RM 1105 | | | | New York | NY | 10006-2728 | |
| Daversa Partners | 55 Green Farms Road | 2nd Floor | | | Westport | CT | 06880 | |
| David Black Literary Agency | 335 Adams Street, Suite 2707 | | | | Brooklyn | NY | 11201 | |
| David J. Jemal, Esq. | Attn: David J. Jemal, Esq. | 110 West 34th Street | 9th Floor | | New York | NY | 10001 | |
| David J. Jemal, Esq. | 110 West 34th Street | 9th Floor | | | New York | NY | 10001 | |
| David Saracino Illustration | 22-64 41st Street | Apt.1L | | | Astoria | NY | 11105 | |
| Davidson, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davies, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis Wright Tremaine LLP | 1201 Third Avenue | Suite 2200 | | | Seattle | WA | 98101 | |
| Davis, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davis, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Davita Alba, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dawson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| De Guzman, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| De Leon, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| De Marco, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| De Rosa, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| de Souza, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deal, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dean, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debord, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Debut Art | 30 Tottenham Street | | | | London | | WIT 4RJ | United Kingdom |
| Dedewo, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deeb, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DeGrippo, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| del Gaizo, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Del Signore, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Delahaye, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Delaware Delaware Division of Revenue | Carvel State Office Building | 820 North French Street | New Castle County | | Wilmington | DE | 19801 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 20 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delaware Delaware Division of Revenue | Thomas Collins Building | 540 S. Dupont Highway | Kent County | | Dover | DE | 19901 | |
| Delaware Delaware Division of Revenue | 20653 Dupont Blvd. | Suite 2 | Sussex County | | Georgetown | DE | 19947 | |
| Delaware Department of Labor | Delaware Department of Labor | P.O. Box 41780 | | | Philadelphia | PA | 19101 | |
| Delaware Secretary of State | 401 Federal St | | | | Dover | DE | 19901 | |
| DelGiudice, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dell Financial Services | PO Box 5275 | | | | Carolstream | IL | 60197 | |
| Delosada, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deluxe for Business | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| DeManti, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Demar Plumbing Corp | 147 Attorney Street | | | | New York | NY | 10002 | |
| DeMatto, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DeMuro, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dengler, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dentler, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denton, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denton, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Denton, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| D'Entremont, Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| Dept Intl Tax Cooperation | Government Administration Building | Box 135 | 133 Elgin Avenue | | Grand Cayman | | KY1-9000 | Cayman Islands |
| Dept of State - Media | Dept of State - Media | One Commerce Plaza | 99 Washington Avenue | | Albany | NY | 12231-0002 | |
| Derive Techologies | PO Box 10480 | | | | Uniondale | NY | 11555-0480 | |
| DeRose, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deserto, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| desktopbidlerarchiv.de | Attn: Rene Dobeneck | Grüner Weg 69 | | | Iserlohn | | 58644 | Germany |
| Desmond, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Detroit Labs, LLC | 1555 Broadway St., Suite 250 | | | | Detroit | MI | 48266 | |
| Detwiler, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deuel, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deutchman, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Deutsch, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DeVille, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dewitt Stern Group, Inc. | 420 Lexington Ave. #2700 | | | | New York | NY | 10170-0000 | |
| DeWitt Stern Group, Inc. | Attn: Christen Petraitis | 420 Lexington Ave | | | New York | NY | 10170 | |
| DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | | | New York | NY | 10170 | |
| Dewitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| DG Media | Attn: Danny Geraghty | 2367 Rue de la Fanfare | | | Saint Lazare | QC | J7T 3E7 | Canada |
| dGi Management Inc | 440 9th Avenue, 11th Fl | | | | New York | NY | 10001 | |
| dGi Management Inc | dGi Management Inc | 609 Greenwich St., 6th Fl. | | | New York | NY | 10014 | |
| DHL Express Magyarország Kft. | Fehérakác u. 3. | | | | Budapest | | 1097 | Hungary |
| Di Benedetto, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dialogue | 617 S. Olive Street | Suite 220 | | | Los Angeles | CA | 90014 | |
| Diaz, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DiBona, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DiBona, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dickey, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dickinson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dickinson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dickson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dickson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 21 of 89

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dickstein Shapiro LLP | 1825 Eye St NW | | | | Washington | DC | 20006-5403 | |
| Didorosi, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dietrick, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dietrick, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Digilink | PO Box 630332 | | | | Baltimore | MD | 21263 | |
| Digital Playground, Inc. | 16134 Hart Street | | | | Van Nuys | CA | 91406 | |
| Dignes, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dijbeszedo Holding Zrt. | Vahot u. 8 | | | | Budapest | | 1119 | Hungary |
| DiJusto, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dimaki, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dimmitt, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dimmitt, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dimola Bros Inc. | 1640 Summerfield St | | | | Ridgewood | NY | 11385 | |
| DineInfresh, Inc. dba Plated | Attn: General Counsel | 22 West 18th Street | Floor 5 | | New York | NY | 10012 | |
| DiPrima Enterprises | 2706 Eastside Drive | | | | Austin | TX | 78704 | |
| Direct TV | 347 5th Ave Rm 1100 | | | | New York | NY | 10016 | |
| Dirty Bandits LLC | 1 North 12th Street | Suite #307, Mailbox 4a | | | Brooklyn | NY | 11211 | |
| Diversified Adjustment Service, Inc | PO Box 32145 | | | | Fridley | MN | 55432 | |
| Dixon, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dj Kucha Company | 30 Juniper Lane | | | | Syosset | NY | 11791 | |
| DMC Exotic Car Tuning Limited | Attn: Thorsten Grebers | 303 East Ocean Center | | | TST | Kowloon | | Hong Kong |
| DMCA Designated Agent | Attn: General Counsel | c/o Dogwood Labs, Inc. | 1644 Platte St. | 4th Floor | Denver | CO | 80202 | |
| Do work Kft. | Szépvölgyi út 146 | | | | Budapest | | 1025 | Hungary |
| Doane, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dobi, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dobruck, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DOD | Attn: Daniel Beighley | 3423 Guadalcanal Rd | | | San Diego | CA | 92155 | |
| Dodero, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dogwood Labs, Inc. dba StatusPage.io | 113 E Stuart St | | | | Fort Collins | CO | 80525 | |
| Dohrmann, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dollar Shave Club, Inc. | 13335 Maxella AVE | | | | Marina Del Rey | CA | 90292-5619 | |
| Domeyer, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Don Buchwald & Assocs., Inc. | c/o William J. Schifino, Jr. | Burr and Forman | P.O. Box 380 | | Tampa | FL | 33601 | |
| Donnelly, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Donohue, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Don't Think Productions | 266 W 37th Street | 12th Flr | | | New York | NY | 10018 | |
| Doris-Pierce, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dorson, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dorson, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Doster, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Double Verify | 575 8th Ave, 7th Floor | | | | New York | NY | 10018 | |
| Double Vision Media | 159 W Green St. Suite 509 | | | | Pasadena | CA | 91105 | |
| Doubleclick | PO Box 7247-7366 | | | | Philadelphia | PA | 19170 | |
| DOUBLECLICK | 76 9th Ave | | | | New York | NY | 10011 | |
| DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | |
| Douglas Sonders Photography LLC | 1330 S. Fair Street #1504 | | | | Arlington | VA | 22202 | |
| Douglas Sonders Photography LLC Sales | 1330 S. Fair Street #1504 | | | | Arlington | VA | 22202 | |
| Douglas, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Doyle, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dr Bókai Judit közjegyzo | Kapás u. 31 | | | | Budapest | | 1027 | Hungary |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dr Máté Viktor Közjegyzoi Irodája | Bajcsy-Zsilinszky út 61 | | | | Budapest | | 1065 | Hungary |
| Dr Torzsa Péter Bt. | Tátra u. 9 | | | | Budapest | | 1136 | Hungary |
| Dr Tóth Ádám Közjegyzoi Iroda | Ráday u. 34 | | | | Budapest | | 1092 | Hungary |
| dr. Bodolai László | Tárogató u. 26. | | | | Budapest | | 2071 | Hungary |
| Torzsa, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dr. Torzsa Peter Bt. | Tatra u. 11. | | | | Budapest | | 1136 | Hungary |
| Torzsa, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Drager, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Drake, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Draper, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Draper, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dream Awnings and Signs | 3607 21st St | | | | Astoria | NY | 11106 | |
| DreamHost | Attn: General Counsel | 135 S. State College Blvd | | | Brea | CA | 90821 | |
| Dreilinger, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dressler, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Drew, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dries, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dries, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Driftaway, Inc | Attn: General Counsel | 37 Greenpoint Ave E5A | | | Brooklyn | NY | 11222 | |
| Driven By Boredom Productions | 373 S. 4th Street | Apt. #3E | | | Brooklyn | NY | 11211 | |
| Drivenbyboredom Productions LLC | 373 S. 4th St. #3E | | | | Brooklyn | NY | 11211 | |
| Dropbox Inc. | Attn: General Counsel | Dept LA 24086 | | | Pasadena | CA | 91185-4086 | |
| DROWN, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Drumming, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Drummond, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Drummond, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| DS&D | 291 Evans Way | | | | Somerville | NJ | 08876 | |
| Duane Morris LLP | 30 S. 17th Street | | | | Philadelphia | PA | 19103 | |
| Duarte | 161 East Evelyn Ave | | | | Mountain View | CA | 94041 | |
| Duarte, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duckett, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dudek, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duensing, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dufauchard, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duffy, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dunbar, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duncan PC, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duncan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Duncombe, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dunnavant, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dunning, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dykes, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Dynamic Event Group | 1 East Blossom Road | | | | Suffern | NY | 10901 | |
| Dynamic Logic | P.O. Box 7247-7413 | | | | Philadelphia | PA | 19170 | |
| Dynamic Logic, Inc | 3333 Warrenville Road, Suite 400 | | | | Lisle | IL | 60532 | |
| Dynamic Productions | 149 Main Street | | | | Nanuet | NY | 10954 | |
| Dynect, Inc | Dept CH 19875 | | | | Palatine | IL | 60055-9875 | |
| Dyson Ltd. | Tetbury Hill | | | | Malmesbury | | SN16 0RP | United Kingdom |
| E L F Construction | 459 Saw Mill Hill Rd | | | | Sterling | CT | 06378 | |
| Earnest, Inc. | Attn: General Counsel | 1455 Market Street, 18th Floor | | | San Francisco | CA | 94103 | |
| Eaton, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EATS Athletic Club LLC | 425 E. 13th St.- Suite 6J | | | | New York | NY | 10009 | |
| Ebner, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 23 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Eclipse Events, LLC | 165 Morristown Road, 2R | | | | Bernardsville | NJ | 07924 | |
| Eddy, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eddy, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eddy, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EdgeCast Networks Inc | 13031 W Jefferson Blvd Ste 900 | | | | Los Angeles | CA | 90094-7002 | |
| EDIMART Tolmács- és Fordítóiroda | Alkotás u. 39c | | | | Budapest | | 1123 | Hungary |
| EDININ, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Edwards, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Edwards, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Effective Plumbing Corp | 73 Spring St Rm 507 | | | | New York | NY | 10012 | |
| EGC | 505 Park Avenue | | | | New York | NY | 10022 | |
| Eifling, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eisenbeis, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eisenberg, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eisenstadt, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elasticsearch | 800 W. El Camino Real | Suite 350 | | | Mountain View | CA | 94040 | |
| Eldaief, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elderkin, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elevin Elevin LLC | 15 Channel Center Street | Suite 102 | | | Boston | MA | 02210 | |
| Elias, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elite Investigations, Ltd | 538 West 29th Street | | | | New York | NY | 10001 | |
| Elite Transportation | 264 S La Cienega Blvd | | | | Beverly Hills | CA | 90211 | |
| Elkatsha, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elkhazeen, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ellison, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Elmi, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ELMU Nyrt. | Váci út 72-74. | | | | Budapest | | 1132 | Hungary |
| Elwood Cumberland Productions | 1267 Jefferson Avenue | | | | Brooklyn | NY | 11221 | |
| Elwood, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EM Photography | 500 Hudson Ave | | | | Weehawken | NJ | 07086 | |
| eMarketer | 11 Times Square | 14th Floor | | | New York | NY | 10036 | |
| eMarketer Inc. | 11 Times Square | 14th Floor | | | New York | NY | 10036 | |
| Emerald Pl, Inc | 4202 Spicewood Springs Road | Suite 114 | | | Austin | TX | 78759 | |
| Emerson, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Emma C Lanigan (Cookson) | 222 Kane Street | | | | Brooklyn | NY | 11231 | |
| Empire Pest Control | 438 Court Street | | | | Brooklyn | NY | 11231 | |
| Empire State Pride Agenda Fndn | 16 West 22nd Street | 2nd Floor | | | New York | NY | 10010 | |
| Empowering Media from Dentsu Aegis Network | Attn: General Counsel | Dentsu Aegis Network Americas | 150 East 42nd Street | | New York | NY | 10017 | |
| Emprese Cedente | Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima, 881 | Jardim Paulista | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | Sao Paulo | | 01403-001 | Brazil |
| Emprese Cedente | Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima | 881 - Jardim Paulista | | Sao Paulo | SP | 01403-001 | Brazil |
| Emslie, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| En Japanese Brasserie | 435 Hudson St | | | | New York | NY | 10014 | |
| Enders, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Energy Brands Inc | c/o Parks IP Law | Angela Wilson | 260 Madison Avenue | FL 10 | New York | NY | 10016 | |
| Energy Tank | 1180 S Beverly Dr., Suite 612 | | | | Los Angeles | CA | 90035 | |
| Engel, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Englert, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Enliven Marketing Techologies | P O Box 951323 | | | | Dallas | TX | 75395-1323 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| Ensha, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EnterNet 2001 Kft. | Váci út 19 | | | | Budapest | | 1134 | Hungary |
| EnterNet 2001 Kft. | Attn: General Counsel | Vaci ut 188 | | | Budapest | | H-1138 | Hungary |
| Enterprise Ink Inc. (d/b/a Green Earth Enterprise) | 315 West 36th Street | 2nd Floor | | | New York | NY | 10018-6404 | |
| Eordogh, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Epstein, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Epstein, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Equinox Fitness Clubs | Corporate Accounts Office | 895 Broadway | | | New York | NY | 10003 | |
| Equinox Fitness Clubs | Attn: Corporate Accounts | P.O. Box 1774 | | | New York | NY | 10156 | |
| Equinox Fitness Clubs - Corp Accts | PO Box 1774 | Corporate Accounts Office | | | New York | NY | 10156-1774 | |
| EQUINOX HOLDINGS, INC. | 895 Broadway | | | | New York | NY | 10003 | |
| ERIX Biztosítási Alkusz és tanácsadó Kft | Vendel u. 11 | | | | Budapest | | 1096 | Hungary |
| Essence Digital Ltd. | Attn: Will Huey | 54 W 21st St | 11th Floor | | New York | NY | 10010 | |
| Essence Digital Ltd. | Attn: Jamarr Mills | 54 W 21st St | 11th Floor | | New York | NY | 10010 | |
| Essien, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Estes, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Estes, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Estrada, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Estrada, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Estrada, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| EU Intellectual Property Office | Avenida de Europa 4 E03008 | | | | Alicante | | | Spain |
| Euclid Managers, LLC | 2345 Grand Blvd., Suite 1150 | | | | Kansas City | MO | 64108 | |
| Euclid Managers, LLC | Attn: General Counsel | 2345 Grand Blvd., Suite 1150 | | | Kansas City | MO | 64108 | |
| Euclid Managers, LLC | Attn: General Counsel | 2345 Grand Blvd. | Suite 1150 | | Kansas City | MO | 64108 | |
| Evans, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evans, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evans, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evans, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evans, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evans, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evans, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eveleth, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Eventurously LLC | 105 Macdougal Street, Suite 11 | | | | New York | NY | 10012 | |
| Everson, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Evol | Attn: General Counsel | 1600 Pearl St | | | Boulder | CO | 80302 | |
| Execu-Search | 675 Third Avenue | | | | New York | NY | 10017-5731 | |
| Experian Automotive | Attn: Chris Diehl | 955 American Lane | | | Schaumburg | IL | 60173 | |
| Explosive Industries, Inc. | 4 Perry Street | Suite 3 | | | New York | NY | 10014 | |
| EyeReturn Marketing | 110 Eglinton Avenue East, Suite 701 | | | | Toronto | ON | M4P2Y1 | Canada |
| EyeReturn Marketing - Sales | 110 Eglinton Avenue East | Suite 701 | | | Toronto | ON | M4P2Y1 | Canada |
| Eyewonder - Sales | 233 Peachtree Street NE | Harris Tower, Suite 500 | | | Atlanta | GA | 30303 | |
| Ezzo, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| F451 fka Spicy Media Editora Ltda | Attn: General Counsel | Rua Amauri 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |
| F451 Media Editora Ltda. | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |
| Fabrizio Costantini Photog | 925 Albany Street | | | | Ferndale | MI | 48220 | |
| Facebook Ireland Limited | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Facebook, Inc. | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Fagone Media Inc | 120 Myrtle Avenue | | | | Havertown | PA | 19083 | |
| Fahey, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fahey, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Fahs, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Faircloth, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Faircloth, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Faircloth, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fairyington, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FAKO INC | 244 E 3rd St Box 20821 | | | | New York | NY | 10009 | |
| FAKO INC | PO Box 605 | Woodfield Rd | | | Placida | FL | 33946 | |
| Fall On Your Sword LLC | 105 North Third Street, Suite 204 | | | | Brooklyn | NY | 11249 | |
| Fallon, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FameFlynet, Inc. | 9903 Santa Monica Blvd | Suite 1021 | | | Beverly Hills | CA | 90212 | |
| FameFlynet, Inc. | Sanders Law, PLLC | Attn: Craig B. Sanders | 100 Garden City Plaza | Ste 500 | Garden City | NY | 11530 | |
| Fantauzzo, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Farkas, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Farrar, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Farrell, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Farrell, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Farris, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fastly | DEPT LA 24348 | | | | Pasadena | CA | 91185-4348 | |
| Fastly, Inc. | c/o Bialson, Bergen & Schwab, PC | Attn: Lawrence M. Schwab & Thomas M. Gaa | 2600 El Camino Real, Suite 300 | | Palo Alto | CA | 94306 | |
| Fastly, Inc. | Attn: General Counsel | 475 Brannan St, Ste 320 | | | San Francisco | CA | 94107 | |
| Fastly, Inc. | P.O. Box 78266 | | | | San Francisco | CA | 94107 | |
| Fastly, Inc. | c/o Bialson, Bergen & Schwab | Attn: Thomas M. Gaa | 633 Menlo Avenue, Ste 100 | | Menlo Park | CA | 94025 | |
| Fat Tulip Consulting LLC | 1200 Broadway, #6C | | | | New York | NY | 10001 | |
| Fatsis, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Faulkner, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fay, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fay-Berquist, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fazio, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FCG Advisors, LLC | One Main Street Suite 202 | | | | Chatham | NJ | 07928 | |
| Federal Bureau of Investigation (FBI) | FBI Headquarters | 935 Pennsylvania Avenue, NW | | | Washington | DC | 20535-0001 | |
| Federal Bureau of Investigation (FBI) | 26 Federal Plaza, 23rd Floor | | | | New York | NY | 10278-0004 | |
| Federal Communications Commission | 445 12th Street, SW | | | | Washington | DC | 20554 | |
| Federal Express | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | |
| Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | |
| Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 mountain View Rd | | Warren | NJ | 07059 | |
| FEHRMAN, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Feinberg, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Feinstein, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Feld, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Feldman Benefit Services, Inc. | 871 Mountain Avenue | | | | Springfield | NJ | 07081-3456 | |
| Feldman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Feldman, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Feldman, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Felton, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fenelus, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 26 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fenlon, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fensterstock, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fenwick & West LLP | P.O. Box 742814 | | | | Los Angeles | CA | 90074-2814 | |
| Ferguson, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ferrari, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fesinstine, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fette, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fette, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fette, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fichter, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fidelity Investments | One Destiny Way | Mailzone WA2L | | | Westlake | TX | 76262 | |
| Fike, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Filippi, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Finger, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fink, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Finkelstein, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Finnegan, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Finster, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Firstman, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fischer-Baum, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fisher, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fitzgerald, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fitzpatrick, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fitzpatrick, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Five Star Carting | 5835 47th St | | | | Maspeth | NY | 11378 | |
| Flaherty, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Flashtalking | 142 W 36th St RM 1000 | | | | New York | NY | 10018-7069 | |
| Fleisher, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fleisher, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fleisher, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fleming, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fleming, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fleshbot LLC | John V. Golaszewski | 130 W. 42nd St. | Suite 1002 | | New York | NY | 10036 | |
| Fleshbot LLC | Heraty Law PLLC | 151 First Ave. | Ste 216 | | New York | NY | 10003 | |
| Fletcher, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Flores, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Florian Miedel (Lawyer) | 111 Broadway | Suite 1401 | | | New York | NY | 10006 | |
| Florida Department of Revenue | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| Flouty, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fluxmob, LLC. | Attn: General Counsel | 16381 Fairway Ln | | | Huntington Beach | CA | 92649 | |
| Fluxwerx Illumination | Fluxwerx Illumination | 1364 Cliveden Avenue | | | Delta | BC | V3M 6K2 | Canada |
| Flying Elephants Productions LLC | 210 E 5th Street, 3rd Floor | | | | New York | NY | 10003 | |
| Flynet Pictures, LLC | 3940 Laurel Canyon Blvd. | #1496 | | | Studio City | CA | 91604 | |
| FMC Engineering P.C. | 261 W. 35th Street | | | | New York | NY | 10001 | |
| Fogáz Zrt. | II. János Pál pápa tér 20 | | | | Budapest | | 1081 | Hungary |
| Foiles, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Foley, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Football Outsiders, Inc. | 83 Simpson Drive | | | | Framingham | MA | 01701 | |
| Ford, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fort, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Foster, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Foster, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| FOTÁV Zrt. | Kalotaszeg utca 31 | | | | Budapest | | 1116 | Hungary |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 27 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fowler, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fowler, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fox New Network LLC | c/o Epstein, Becker & Green, P.C. | Attn: Ronald M. Green | 250 Park Avenue | | New York | NY | 10177-1211 | |
| Fox, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fox, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Framebridge | Attn. General Counsel | 3218 O St NW | Suite 2 | | Washington | DC | 20007 | |
| Framebridge, Inc. | Attn. General Counsel | 4501 Forbes Blvd | Suite 6 | | Lanham | MD | 20706 | |
| Francis, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Franklin, Weinrib, Rudell & Vassallo, P.C. | 488 Madison Avenue | | | | New York | NY | 10022-5761 | |
| Franklyn LLC | 242 Wythe Avenue | Studio #7 | | | Brooklyn | NY | 11249 | |
| Fratesi, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frawley, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frawley, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frawley, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frazee, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frazier, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fredeen, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Free Speech Coalition Inc | PO Box 10480 | | | | Canoga Park | CA | 91309 | |
| Freedman, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Freedom of the Press Foundation | 601 Van Ness Ave | Suite E731 | | | San Francisco | CA | 94102 | |
| FREEDOMPOP | Attn: General Counsel | c/o STS Media, Inc | 11301 Olympic Blvd | | Los Angeles | CA | 90064 | |
| FREEDOMPOP | Attn: General Cousnel | c/o STS Media, Inc | 11301 Olympic Blvd | # 112 | Los Angeles | CA | 90064 | |
| Freeh, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Freeman, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Freeman, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Freemans New York | 191 Chrystie St | | | | New York | NY | 10002 | |
| Freestyle Marketing | 7430 E. Butherus Drive, Suite D | | | | Scottsdale | AZ | 85260 | |
| Freinquel, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Friar, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: General Counsel | One New York Plaza | | | New York | NY | 10004-1980 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | One Penn Plaza | | | | New York | NY | 10004-1980 | |
| Friedman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Friedman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Friedman, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Friedman, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Friedman, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fritz-Laylin, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frochtzwajg, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fromkin, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frost Lighting | P.O. Box 780167 | | | | Maspeth | NY | 11378 | |
| Frucci, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fruhlinger, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Frushtick, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fry, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fry, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fu, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fugate, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Fulbright & Jaworski LLP | P.O. Box 844284 | | | | Dallas | TX | 75284-4284 | |
| Furino, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Future Elements Inc | 320 Hacienda Dr | | | | Corona | CA | 92882 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 28 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Future Publishing Limited | Attn: General Counsel | Beauford Court | 30 Monmouth Street | | Bath | | BA1 2BW | United Kingdom |
| Future Publishing Limited | Attn: General Counsel | Quay House, The Ambury | | | Bath | | BA1 1UA | United Kingdom |
| Futuristic Films | Attn: Accounting Department | 2930 Larimer St. | | | Denver | CO | 80205 | |
| FUTURISTIC FILMS INC | 2930 Larimer St | | | | Denver | CO | 80205 | |
| G1 Entertainment | 3651 Lindell Rd | | | | Las Vegas | NV | 89103 | |
| G4S Biztonsági Szolgáltatások Zrt. | Polgár u. 8-10. | | | | Budapest | | 1033 | Hungary |
| Gabriel, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gachman, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gadye, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gaines, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gallagher, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Galland, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Galloway, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Galloway, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Galloway-Taylor, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Galperina, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GameChangers, LLC | 2907 Dalton Avenue | | | | Los Angeles | CA | 90018-3131 | |
| Garcia, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Garcia, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Garcia-Vasquez, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gardiner, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gardiner, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Garfinkel, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Garrity, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Garunrangseewong, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gash, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gash, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gáspár, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gathmann-Landini, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gaudiosi, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gawker Media LLC | c/o Ropes & Gray LLP | Attn: Michael S. Winograd, Esq. | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Gayheart, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gayheart, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gayheart, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gazda, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gear Shop of NY LLC | 460 West 34th St. | Ground Floor | | | New York | NY | 10001 | |
| Geek Fuel LLC | Attn: General Counsel | 3833 Steele Street Unit D | | | Denver | CO | 80205 | |
| Geerds, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gelini, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Genesis Corp | 950 Third Avenue 26th Floor | | | | New York | NY | 10022 | |
| Genia Jr, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Genis, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gentile, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| George, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Georgia Department of Revenue | 1800 Century Center Blvd., N.E. | | | | Atlanta | GA | 30345 | |
| Georgopulos, Stephanie | 70 Maspeth Ave | Third Floor | | | Brooklyn | NY | 11211 | |
| Gerson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gertler, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Getty Images | Attn: General Counsel | 605 5th Avenue South | Suite 400 | | Seattle | WA | 98104 | |
| Getty Images | PO Box 953604 | | | | Saint Louis | MO | 63195 | |
| Getty Images (US), Inc. | Attn: General Counsel | 75 Varick Street | 5th Floor | | New York | NY | 10013 | |
| Getzoff, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gevinson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GFK Custom Research, LLC | 120 Eagle Rock Avenue | Suite 200 | | | East Hanover | NJ | 07936 | |
| Ghassan, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Giacoman, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gibney, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gibson, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gidari, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gilbert, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Giles, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Giles, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gill, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gill, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gilmore, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gilt Groupe, Inc. | Attn: Cassie Leventhal | 250 Vesey Street | 21st Floor | | New York | NY | 10281 | |
| Ginsburg Productions Inc | 245 East 19th Street | | | | New York | NY | 10003 | |
| Giorgis, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Giskan Solotaroff & Anderson LLP | 11 Broadway Rm 2150 | | | | New York | NY | 10004 | |
| Giskan, Solotartoff Anderson & Stewart | Attn: David L. Feige, Oren S. Giskan, | 11 Broadway Suite 2150 | | | New York | NY | 10004 | |
| GitHub, Inc. | Attn: General Counsel | 88 Colin P Kelly Jr St | | | San Francisco | CA | 94107 | |
| Gittleson, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gladney, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Glasser, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Glassshadows LLC | 2317 32nd Street | Suite 3 | | | Astoria | NY | 11105 | |
| Glenn, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Glenn, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GlobalSign | Two International Drive | Suite 150 | | | Portsmouth | NH | 03801 | |
| Globalway Participacoes Ltda | Rua Campo Verde, 61 | 6 andar, CEP 01456-101 | | | Jardim Paulistano - SP | | | Brazil |
| Globalway Participacoes Ltda | Rua Campo Verde, 61 | 6 andar, CEP 01456-101 | | | Jardim Paulistano | SP | | Brazil |
| Glover, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Glowing Pictures, LLC | 401 Broadway, 23rd Flr | | | | New York | NY | 10013 | |
| Gluckin, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goddard, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goetz, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gold, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gold, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldberg, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldberg, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldberg, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldblatt, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Golden Solutions | 928 Broadway, Suite 900 | | | | New York | NY | 10010 | |
| Golden, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldenberg, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldfarb, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldman, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldman, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldmeier, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goldrun Corporation | 132 East 28th Street | 4th Floor | | | New York | NY | 10016 | |
| Golijan, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Golowski, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Golson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Golum, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gomez, Inc. | PO Box 83164 | | | | Woburn | MA | 01813-3164 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 30 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gononsky, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gonzalez, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Good Ear Music Supervision | 447A State Street #2 | | | | Brooklyn | NY | 11217 | |
| Good, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goodhatch | 3459 Motor Ave | | | | Los Angeles | CA | 90034 | |
| Goodman, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Goodwin Procter LLP | Exchange Place | 53 State Street | | | Boston | MA | 02109 | |
| Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google Inc. | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Google Inc. | c/o White and Williams LLP | Attn: Rafael Vergara, Esq. | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| Google Inc. | David Curtin | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Google Inc. (DoubleClick) | Attn: General Counsel | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google Inc. (DoubleClick) | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Google, Inc. (Analytics) | Attn: General Counsel | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google, Inc. (Analytics) | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| Gopalan, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gordon, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gordon, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gordon, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gordon, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gordon, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gordon, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gorenfeld, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gorilla Cheese NYC | PO Box 172 | | | | Hewlett | NY | 11557 | |
| Gorilla Nation Media, LLC | Attn: Walder Amaya | 5140 W. Goldleaf Circle | 3rd Floor | | Los Angeles | CA | 90056 | |
| Gorjestani, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gorman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gorman, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Got News, LLC | P.O. Box 3102 | | | | Clovis | CA | 93611 | |
| Got News, LLC | 717 W Siena LN | | | | Clovis | CA | 93619 | |
| Gottlieb, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gould, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gould-Simon, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gowrinathan, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grabianowski, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Graham, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grandin, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grandy, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grant County District Court | 125 S Oak St | | | | Sheridan | AR | 72150 | |
| Grant, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grant, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Graphology Consulting Group | 648 Broadway Suite 700a | | | | New York | NY | 10012 | |
| Gravitas Ventures | 209 Richmond St | | | | El Segundo | CA | 90245 | |
| Gravning, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grayson, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grayson, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grayson, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Graze Inc. | Attn: General Counsel | 25 Colony Rd. | | | Jersey City | NJ | 07305 | |
| Great City Productions LLC | 122 West 26th Street | Rm 903 | | | New York | NY | 10001 | |
| Great Performances | 304 Hudson Street | | | | New York | NY | 10013 | |
| Greden, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Green Fox Academy | Attn: General Counsel | Csorsz utca 41 | | | Budapest | | 1124 | Hungary |
| Green Fox Academy Kft. | Andrássy út 66 | | | | Budapest | | 1062 | Hungary |
| Green, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Greenbaum, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Greenberg-Berger, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Greene, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Greene, M. C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Greenhouse Software, Inc. | Greenhouse Software, Inc. | 110 Fifth Avenue, 3rd Floor | | | New York | NY | 10011 | |
| Greenhouse Software, Inc. | 110 Fifth Ave. | FL 3 | | | New York | NY | 10010 | |
| Greenhouse Software, Inc. | Attn: General Counsel | 110 Fifth Ave. | FL 3 | | New York | NY | 10010 | |
| Gretz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grierson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Griffel, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Griffio LLC | 342 East 800 North | Unit 340 | | | Orem | UT | 84057 | |
| GRO Productions | 14342 Fernbrook Dr | | | | Tustin | CA | 92780 | |
| G-Roby Netshop Kft. | Bárd u 2. | | | | Budapest | | 1097 | Hungary |
| Grose, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gross, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grossinger, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grossman, A. J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grossman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Grossman, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GroupDynamics Kft | Attn: General Counsel | Zibhy Geza u 10 | | | Budapest | | 1146 | Hungary |
| GroupDynamics Kft. | Markovits I. u. 4. | | | | Budapest | | 1011 | Hungary |
| Gruninger, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GTFLIX TV s.r.o. | Attn: P. J. Vazquez | 25 Krakovska Nove Mesto | | | Prague 1 | | 110 00 | Czech Republic |
| Gualillo, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gubbels, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gudgeon, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GuestofaGuest | 149 Bowery | # 5R | | | New York | NY | 10002 | |
| Gugala, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Guha, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Guidi, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Guillebeau, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Guillory, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| GumGum, Inc. | 225 Santa Monica Blvd. | Floor 11 | | | Santa Monica | CA | 90401 | |
| Gunnar Optiks | 2236 Rutherford Road | Suite 123 | | | Carlsbad | CA | 92008 | |
| Gunther, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gupta, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gurstelle, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gustafson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Gustin, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Guth DeConzo Consulting Engineers, PC | 242 West 30th Street | 3rd Floor | | | New York | NY | 10001 | |
| Guttbinder Consulting | 573 Grand Street Apt 1007 | | | | New York | NY | 10002 | |
| Gyurina, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| H&M Contractors Inc | 76 Mott Street | 2nd Floor | | | New York | NY | 10013 | |
| Ha, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Haag, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Habony, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hack, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HackerOne | HackerOne | PO Box 166 | | | San Francisco | CA | 94104-0166 | |
| HackerOne | 535 Mission Street | | | | San Francisco | CA | 94105 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hageman, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hagen, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hagen, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Haisley, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hajtas Pajtas Kft. | Attn. General Counsel | Vörösmarty u. 20 | | | Budapest | | 1074 | Hungary |
| Hajtas Pajtas Kft. | Vörösmarty u. 20 | | | | Budapest | | 1064 | Hungary |
| Hajtás Pajtás Kft. | Vörösmarty u. 20. | | | | Budapest | | 1074 | Hungary |
| Halbach, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hale, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hale, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hale-Stern, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Haller, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Halley Resources | 231 West 29th Street | Suite 701 | | | New York | NY | 10001 | |
| Halper, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Halper, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Halper, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hamer (Xtraordi LLC), M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hamilton, E. P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hamilton, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hamilton, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hammer, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hammond, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hamner, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hamsa Media LLC | 2100 11th St. NW | Unit 306 | | | Washington | DC | 20001 | |
| HAMSA MEDIA LLC | 12864 Biscayne Blvd 289 | | | | North Miami | FL | 33181 | |
| Han, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hanawalt, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hancock, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Handlen, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Handy.com | Attn: General Counsel | 33 West 19th St | 6th Fl | | New York | NY | 10011 | |
| Hanko, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hannan, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hanson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Happy Socks | Attn: General Counsel | Kungsgatan 12 | | | Stockholm | | 11135 | Sweden |
| Happy Socks AB | Attn: General Counsel | 12-14 Kungsgatan | | | Stockholm | | 11135 | Sweden |
| Hard Candy Shell LLC | 36 Cooper Square | Suite 5F | | | New York | NY | 10003 | |
| Harder Mirell & Abrams | Attn: Charles J. Harder, Esq. | 132 S Rodeo Dr Ste 301 | | | Beverley Hills | CA | 90212 | |
| Harder Mirell & Abrams | 132 S Rodeo Dr Ste 301 | | | | Beverly Hills | CA | 90212 | |
| Harder Mirell & Abrams LLP | Attn: Charles Harder & Andrea Moss | 132 S Rodeo Dr Ste 301 | | | Beverley Hills | CA | 90212 | |
| Hardi, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hardigree, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hardigree, M. L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harding, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harding, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hardy, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harlan, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harriot, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harris, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harris, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harris, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hart, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hartelius, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Hartford Casualty Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06155-0001 | |
| Hartman, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hartmann, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hartsough, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harvell, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harvey, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harvey, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harvilla, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Harvilla, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hasbun, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hastings, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hatch Content, LLC | 2720 Neilson Way #5200 | | | | Santa Monica | CA | 90409 | |
| Hatcher-Mays, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hausel, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hauser, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hawaii Department of Taxation | Director of Taxation, Room 221, Dept of Taxation | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| Hawkins, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hayes, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hayes, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hayhurst, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Haynes, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Haywood, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Házikó Farm Kft. | Dembinszky utca 32. | | | | Budapest | | 1071 | Hungary |
| HBIC - Tech LLC | 48 Bi-State Plaza | #226 | | | Old Tappan | NJ | 07675 | |
| HD Communications Corp. | 2180 Fifth Ave., Unit #4 | | | | Ronkonkoma | NY | 11779 | |
| He, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| He, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heape, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HeartWork, Inc. | 2505 SE 11th Avenue, Suite 313 | | | | Portland | OR | 97202 | |
| Heddings, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hedgecock, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hegymegi, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heindl, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heineman, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heing, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heins, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heisel, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heller, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HelloFresh | Attn: General Counsel | 85 Broad St. | 18th Floor | | New York | NY | 10004 | |
| Hellwarth, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Henehan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Henricksen and Company, Inc. | 1101 West Thorndale Ave | | | | Itasca | IL | 60143 | |
| Henry, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Henson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hepler, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Herbenick, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Herkewitz, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hermes Jr, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hernadez, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hernandez, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hernandez, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 34 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hernandez, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hernandez-Ramos, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hernandez-Ramos, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Herman, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Herrmann, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hertz, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Herzig, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Herzog, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heso Electrical | 30-36 41st Street | | | | Astoria | NY | 11103 | |
| Hess, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hession, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Heves, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hey Gorgeous | 270 West 38th Street, Suite 2000 (20th floor) | New York, NY 10018 | Suite 1102 | | New York | NY | 10018 | |
| Hey Gorgeous | 270 West 38th Street | Suite 2000 | | | New York | NY | 10018 | |
| Hickey, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hickey, M.-J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Higgins, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| High Resolution | 127 Bearden Place | | | | Knoville | TN | 37917 | |
| Highline Ballroom | 431 W 16th St | | | | New York | NY | 10011 | |
| Highline Stages (Jezebel 25) | 440 W 15th St | | | | New York | NY | 10011 | |
| Hilder, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hill, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hill, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hill, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hines, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hines, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hinton, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hirsch, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hirshey, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hirshey, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HM Plumbing & Heating, Inc. | 440A 13th Street | | | | Brooklyn | NY | 11215 | |
| Hnetinka, Lee | 13630 Horace Harding Expy | | | | Flushing | NY | 11367 | |
| Hnetinka, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ho, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hoag, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hobbs, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hochman, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hochwald, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hodgkins, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hoepfner, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hoffman, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hoffman, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hoffman-Andrews, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hoffmann, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hoffmann, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hofmann, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hogan, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hohenadel, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Holland III, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hollander, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hollister, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Holmes, A. E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Holmes, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Holowaty, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hometown BBQ | 454 Van Brunt | | | | Brooklyn | NY | 11231 | |
| Honan, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hongo, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hood, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hood, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hooker, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hooks, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hoover, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hope, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Horan, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Horizon Media Inc. | Attn: General Counsel | 75 Varick Street | | | New York | NY | 10013 | |
| Horn, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hornshaw, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Horowitz, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Horton, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hosmer, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hostgator.com, LLC. | Attn: General Counsel | 2500 Ridgepoint Drive | | | Austin | TX | 78754 | |
| Houlihan Lokey | Accounts Receivable Department | 10250 Constellation Boulevard | 5th Floor | | Los Angeles | CA | 90067-6802 | |
| Houlihan, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Howard, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Howard, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Howard, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Howard, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Howard, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hsiang, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hu, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huckberry | 290 Utah Street | | | | San Francisco | CA | 94103 | |
| Hudgens, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hudson Insurance Company | 100 William St | | | | New York | NY | 10038 | |
| Hudson Insurance Company | 100 William Street, 5th Floor | | | | New York | NY | 10038 | |
| Hudson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hudson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hudson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hudson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hudson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hudson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Huestis, P. D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hughes, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hughes, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hund, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hungarian Translation Services | 501 Fifth Avenue, FL3 | | | | New York | NY | 10017 | |
| Hunt, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hunt, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HUNTER, A. R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hurst, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| HUSH Events NYC | 1729 1st Avenue | Suite 6F | | | New York | NY | 10128 | |
| Hutchins, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hwa, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hyde, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hyland, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hynes, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 36 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hynes, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Hyrkas, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ibrahim, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ice Sculptures of NY | 301 E 110th St | | | | New York | NY | 10029 | |
| Icon International | Attn: General Counsel | 107 Elm Street | | | Stamford | CT | 06902 | |
| Idaho State Tax Commission | 800 Park Blvd., Plaza IV | | | | Boise | ID | 83712-7742 | |
| IDrive Inc. | Attn: General Counsel | 26115 Mureau Rd | Suite A | | Calabasas | CA | 91302 | |
| IDS Audio - Video | 99 E Ames Ct | | | | Plainview | NY | 11803 | |
| IESI NY Corp | 1099 Wall Street West | | | | Lyndhurst | NJ | 07071 | |
| Ihaza, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ikea Kft. | ORS VEZER TERE | | | | Budapest | | 1148 | Hungary |
| Ildiko, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ildikó, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Illes, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Illinois Department of Revenue | PO Box 1040 | | | | GALESBURG | IL | 61402-1040 | |
| Illum, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Iluzada, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Image Rights International Inc | One Broadway | 14th Floor | | | Cambridge | MA | 02142 | |
| ImageRights International, Inc. | 1 Broadway | 14th Fl | | | Cambridge | MA | 02142 | |
| Imedia - Sales | Imedia - Sales | 180mDuncan Mill Road | 4th Floor | | Toronto | ON | M3B1Z6 | Canada |
| iMind Kft. | Keleti Károly u. 15a | | | | Budapest | | 1024 | Hungary |
| Immo-Land Kft. | Ozike út 11 | | | | Budapest | | 1121 | Hungary |
| Incisive Ltd | Attn:  General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| Incisive VNU Limited dba Incisive Ltd | Attn: General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| Incisive VNU Ltd | Attn: General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| Independent Feature Project | 68 Jay Street | Suite 425 | | | Brooklyn | NY | 11201 | |
| Index Exchange Inc. | Attn: General Counsel | 74 Wingold Ave. | | | Toronto | ON | M6B 1P5 | Canada |
| Index Exchange Inc. | Attn: Joe Casale | 74 Wingold Ave | | | Toronto | ON | M6B 1P5 | Canada |
| Indiana Department of Revenue | 1025 Widener Ln | | | | South Bend | IN | 46614 | |
| Infanto, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Inferrera, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Inferrera, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Infobahn Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | 9th Floor | | Tokyo | | 150-0043 | Japan |
| Infobahn, Inc. | 1-22-7 Dogenzaka, 4th floor | Shibuya-ky | | | Tokyo | | | Japan |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | Shibuya-ku | | Tokyo | | | Japan |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 4th Floor | Shibuya-ku | | Tokyo | | | Japan |
| Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan |
| Inform Interiors | 300 Dexter Ave N | | | | Seattle | WA | 98109 | |
| Inglis-Arkell, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ingram Yuzek Gainen Carroll & Bertolotti, LLP. | Attn: David G. Ebert | 250 Park Avenue | 6th Floor | | New York | NY | 10177 | |
| Initiative | Attn: General Counsel | P.O. Box 542008 | | | Omaha | NE | 68154 | |
| Inkei, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Inkkas | Attn: General Counsel | 38 E 29th Street | | | New York | NY | 10016 | |
| Inks, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Inner City Apartments Kft. | Attn: Andrea Sipos-Kerekes | Holló utca 3-9. | | | Budapest | | 1075 | Hungary |
| InnerPC LLC | 1601 Broadway, 12th Floor | | | | New York | NY | 10019 | |
| Innocean Worldwide | Attn: Jeremy Quon | 180 5th Street | Suite 200 | | Huntington Beach | CA | 92648 | |
| Inside Sports & Entertainment Group | 33 East 33rd Street | Suite 1107 | | | New York | NY | 10016 | |
| Insider Images | 211 N 6th Street Apt. 2R | | | | Brooklyn | NY | 11211 | |
| Insider Images | 211 North 6th St. Suite 2R | | | | Brooklyn | NY | 11211 | |
| Insight News & Features | 321 West 44th Street | Suite 702 | | | New York | NY | 10036 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 37 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Integral Ad Science, Inc. | 95 Morton St | 8th FL | | | New York | NY | 10014 | |
| Integral Ad Science, Inc. | Box 200197 | | | | Pittsburgh | PA | 15251-0197 | |
| Integral Ad Science, Inc. | Attn: General Counsel | 95 Morton Street, | 8th Floor | | New York | NY | 10014 | |
| integrate | Attn: President or General Counsel | One Main Street Suite 202 | | | Chatham | NJ | 07928- | |
| Intellectual Property, Inc. | Attention: Brian Wolff | 321 Richard Road | | | Yardley | PA | 19067 | |
| Interactive Advertising Bureau (iab.) | 116 East 27th Street | 7th Floor | | | New York | NY | 10016 | |
| Interference Inc | 611 Broadway | Suite 819 | | | New York | NY | 10012 | |
| International Sherick, LLC | c/o Harder Mirell & Abrams LLP | Attn: Charles J. Harder | 132 S Rodeo Dr Ste 301 | Suite 301 | Beverly Hills | CA | 90212 | |
| Interpolls | 818 West 7th Street | Suite 700 | | | Los Angeles | CA | 90017 | |
| Intralinks, Inc. | PO Box 392134 | | | | Pittsburgh | PA | 15251 | |
| Invasivecode | 25 Taylor St | | | | San Francisco | CA | 94102 | |
| InVision | 243 Buena Vista Ave #508 | | | | Sunnyvale | CA | 94086 | |
| InVisionApp | Attn: General Counsel | 41 Madison Ave | | | New York | NY | 10010 | |
| Inwood Floors Inc. | 109 Hillview | | | | Yonkers | NY | 10704 | |
| Iowa Department of Revenue and Finance | PO Box 10471 | | | | Des Moines | IA | 50306-0471 | |
| IPFS Corporation | Attn: General Counsel | 30 Montgomery Street | Suite 1000 | | Jersey City | NJ | 07302 | |
| IPFS Corporation | DeWitt Stern Group, Inc. | 30 Montgomery Street | | | Jersey City | NJ | 07302 | |
| iProspect | Attn: General Counsel | 401 N Michigan Avenue | 14th Floor | | Chicago | IL | 60611 | |
| iProspect.com, Inc. | Attn: Bre Normoyle | One South Station | Suite 300 | | Boston | MA | 02110 | |
| Iracane, R. J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Irshad, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Irving Harvey LLC | 368 Broadway #203 | | | | New York | NY | 10013 | |
| Irwin, M. J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Isaac Ireland Photography | 1205 Aline Drive | | | | Grosse Pointe Woods | MI | 48236 | |
| Isaac, B. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| iSEC Partners | 123 Mission Street | Suite 1020 | | | San Francisco | CA | 94105 | |
| IseeQ Kft. | Attn: General Counsel | Madach Imre ut 13-14 | B/7 | | Budapest | | 1075 | Hungary |
| Islam, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Istvan, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| iSTYLE Hungary Kft. | Záhony u. 7 | | | | Budapest | | 1031 | Hungary |
| Ito, D. K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ivari International | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| Ivari, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| J&B Inspections, Inc. | 356 Broadway | | | | New York | NY | 10013 | |
| Jabr, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jackson, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jackson, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jackson, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jackson, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacob, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacoby, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacques, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jacques, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jaffe, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jaffe, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jaffe, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jaffe, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jahnke, E. M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jalsovszky Law Firm | Attn: Katalin Perényi | Csörsz utca 41. | | | Budapest | | 1124 | Hungary |
| Jalsovszky Law Firm | Attn: General Counsel | Csorsz u. 41 | | | Budapest | | 1124 | Hungary |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Jalsovszky Ügyvédi Iroda | 1124 Budapest, Csörsz utca 41. | | | | | | | Hungary |
| James Bit Design | Attn: General Counsel | 130 E. 36th St. | Apt 2 | | New York | NY | 10016 | |
| James, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jang, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JapanCrate | Attn: General Counsel | 2037 Irving Street | #228 | | San Francisco | CA | 94122 | |
| Jardina, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jarrow, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jarvis, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jassy Vick Carolan LLP | 6605 Hollywood Blvd., Suite 100 | | | | Los Angeles | CA | 90028 | |
| Jay, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JBG Design | 17 Howe Court | | | | Pennington | NJ | 08534 | |
| Jeffers, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jefferson, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jefferys II, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jelle Claeys Automotive Artwork | Attn: General Counsel | 48 Corte De Rosas | | | Fremont | CA | 94555 | |
| Jeltsen, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jenkins, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jenkins, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JGG Communications LLC | 2219 S. BentleyAve #104 | | | | Los Angeles | CA | 90064 | |
| Jimmy's Permit Service | 7413 Hannun Ave | | | | Culver City | CA | 90230 | |
| Jingle Punks Music | 11 Park Place | Suite 1400 | | | New York | NY | 10012 | |
| Jitchotvisut, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joarder, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jobdot, LLC | 215 Park Avenue South | Suite #2013 | | | New York | NY | 10003 | |
| Johann, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John Ore Jr, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| John, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnson-Lisk, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Johnston, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jones Jr, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jones, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jones, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jones, J. N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jordan, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jordan, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joseph, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Joslin, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jou, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JR Delia Photography | 584 Fifth Avenue | 2nd Floor | | | Brooklyn | NY | 11215 | |
| JS Capital | 888 SEVENTH AVENUE | | | | New York | NY | 10106 | |
| Julian, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 39 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Julian, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Julian, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jupiter, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Jusino, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Juzwiak, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| JW Player (Longtail Ad Solutions, Inc.) | Attn: General Counsel | 8 West 38th Street | Floor 6 | | New York | NY | 10018 | |
| JW Player / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St 6th FL | | | New York | NY | 10018 | |
| K&H Bank | Attn: General Counsel | Vigado Ter 1 | | | Budapest | | 1051 | Hungary |
| Ka-Boom Productions Ltd | Unit 17b Weavers Court, Linfield Road | | | | Belfast | | | Ireland |
| Kachmar, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kacsik, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kadrey, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kahn, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kahn, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kaiser Saurborn & Mair, P.C. | 111 Broadway, Suite 1805 | | | | New York | NY | 10006 | |
| Kaiser, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kalaf, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kalaf, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kalia, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kalman, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kalmár, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kamer, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kamps, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kanakis, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kandathil, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kang, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kang, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kang, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kanights, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kansas Department of Revenue | 915 SW Harrison St #300 | | | | Topeka | KS | 66612 | |
| Kantor, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kao, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kaplan, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kaplan, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kaptár irodák Kft. | Révay köz 4 | | | | Budapest | | 1065 | Hungary |
| Kardoudi S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kardoudi, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kardoudi, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karesh, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kargo Global, Inc. | Attn: General Counsel | 36 E 12th Street 6th Floor | | | New York | NY | 10003 | |
| Karimkhany, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karl, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Karma Mobility Inc. | Attn: General Counsel | 568 Broadway | | | New York | NY | 10012 | |
| Karma Mobility Inc. | Attn: General Counsel | 176 Grand St. | 12th Floor | | New York | NY | 10013 | |
| Kasbeer-Smithe, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kashi Photographer | 110 Montclair Avenue | | | | Montclair | NJ | 07042 | |
| Kaskinen, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kassab, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katayama, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kathleen Julia Ryan LLC | 333 Hudson St | Suite 1002 | | | New York | NY | 10013 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | 575 Madison Avenue | | | | New York | NY | 10022 | |
| Katz, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Katz, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kaufman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kaufman, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kave, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kawartha Outdoor | Attn: General Counsel | 355 La Fata St. | Unit C | | St. Helena | CA | 94574 | |
| Kay, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kazemi, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| KCRW Foundation | 1900 Pico Boulevard | | | | Santa Monica | CA | 90405 | |
| KCRW Foundation | PO Box 31001-1704 | | | | Pasadena | CA | 91110-1704 | |
| Keating, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keeble, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keel, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keeley, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keiles, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keirans, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keith M. Davidson & Assocs., P.L.C. | 8383 Wilshire Blvd. | Suite 510 | | | Beverly Hills | CA | 90211 | |
| Keith, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keki, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelleher, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kellman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kelly, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keltic Financial Partners LP | 580 White Plains Rd | | | | Tarrytown | NY | 10591 | |
| Kelton, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kemble, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kemp, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kennelly, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kennelly, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kennelly, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kenny, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kentucky Revenue Cabinet | 501 High Street | | | | Frankfort | KY | 40620 | |
| Keri, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kesner, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keyes III, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Keyser, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kforce Inc. | P.O. Box 277997 | | | | Atlanta | GA | 30384-7997 | |
| KGP Photography | KGP Photography | 1176 N. Bridge Street | | | Linden | MI | 48451 | |
| Khan, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Khan, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Khan, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Khan, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kid Thursday LLC, dba Status Audio | Attn: General Counsel | 9 Binney Lane | | | Old Greenwich | CT | 06870 | |
| Kid Thursday LLC., dba Status Audio | Attn: General Counsel | 9 Binney Old Lane | | | Old Greenwich | CT | 06870 | |
| Kievlan, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Killer Inphographics | 300 E. Pike St | Suite 2000 | | | Seattle | WA | 98122 | |
| Kim, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimble, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kimchitaco LLC | 766 Washington Avenue | | | | Brooklyn | NY | 11238 | |
| King, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 41 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| King, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| King, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| King, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| King, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| King-Miller, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kingsley, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| King-Slutzky, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kinja Kft. | c/o Opportune LLP | 10 East 53rd Street, 33rd Floor | | | New York | NY | 10022 | |
| Kinja Kft. | William D. Holden | c/o Opportune LLP | 10 East 53rd Street, 33rd Floor | | New York | NY | 10022 | |
| Kinja, Kft. | 1124 Budapest, Csörsz utca 41 | | | | | | | Hungary |
| Kinja, Kft. | Andrassy ut 66. 1062 | | | | Budapest | | 1062 | Hungary |
| Kinology | 30 rue Moret | | | | Paris | | 75011 | France |
| Kirby, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kirchgessner, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kirsch, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kirtley, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kisby, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kitaysky, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kixer | 4001 W Alameda Ave. Suite 100 | | | | Burbank | CA | 91505 | |
| Kixer | 4001 W Alameda Ave. | Suite 100 | | | Burbank | CA | 91505 | |
| Klasko Immigration Law Partners, LLP | 1601 Market Street, Suite 2600 | | | | Philadelphia | PA | 19103 | |
| Klausner, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Klee, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kleeman, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kleinman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Klepek, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Klinger, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Klosowski, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Klosowski, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kludt, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Knadler, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Knibbs, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Knowles, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Knox, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Knutsen, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ko, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ko, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kochendorfer, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kocsis, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kocsis, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Koester, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Koga, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kogod, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kohlman, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kohm, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kolloen, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kolozsvari, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kondabolu, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Konstantinou, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kopp, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Koremenos, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 42 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kornhaber Brown, LLC | 10E 33rd St | 9th Fl | | | New York | NY | 10016 | |
| Korrey, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kosloff, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kosloff, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kotakoti | Attn: Dakota Ostrenga | 7228 Clarcona-Ocoee rd | #555 | | Clarcona | FL | 32710 | |
| Kovács, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kovarsky, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kraft, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krantz, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krazy Korean Media | 6809 West Nicolet Avenue | | | | Glendale | AZ | 85303 | |
| Krekow, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krell, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krepel, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krigman, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristen, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kristen, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kronstat, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krum, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kruvant, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Krux Digital | Attn: General Counsel | 660 4th St, #269 | | | San Francisco | CA | 94107 | |
| Krux Digital, Inc. | Attn: General Counsel | 181 South Park | Suite 200 | | San Francisco | CA | 94107 | |
| Kukoda, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kulper, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kuntz, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kunzelman, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kupperman, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kupperman, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kushins, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kutner, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kwon, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Kyle Miller Creative LLC | 401 Harrison ST | | | | San Francisco | CA | 94105 | |
| Kyle Miller Creative, LLC | 401 Harrison St., STE 1107 | | | | San Francisco | CA | 90265 | |
| KYLER MILLER CREATIVE | 401 Harrison St | | | | San Francisco | CA | 94105 | |
| L&L Holding Company, LLC | 200 Fifth Avenue | | | | New York | NY | 10010 | |
| Lacombe, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lafauci, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LaFauci, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laffoon, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laffoon, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lagani, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lake, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laksman, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lam, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lamar, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lamb, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lambert, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lambrianov, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lamond, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lamp, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lance Lee, Attorney at Law | 5511 Plaza Drive | | | | Texarkana | TX | 75503 | |
| Lang II, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lang, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lang, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lange, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Langrehr, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lanksy, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lanyi, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lape, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lapidus, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lara, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lara, M.-M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Larsen, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| lasvegasreplica | Attn: Jason Smith | 25 Audrie Street | Paradise, Nevada | | Las Vegas | NV | 89109 | |
| László B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| László, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lata, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lauder, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laurito, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Laurito, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lautman, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LaValle, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lavrinc, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Law Firm of Higbee & Associates | 1504 Brookhollow Dr | Suite 112 | | | Santa Ana | CA | 92705 | |
| Laws, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lawson, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lawson, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lay It Out, Inc. | 704 NW Georgia Ave | | | | Bend | OR | 97701 | |
| Laymon, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lazo, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| L-Cut Digital Media, Inc. | Attn: General Counsel | 150 S. 1 St. Apt 2D | | | Brooklyn | NY | 11211 | |
| L-Cut Digital Media, Inc. | 150 S. 1 St. Apt 2D | | | | Brooklyn | NY | 11211 | |
| Le Vian Corp. | Attn: Farnaz Hakimian | 235 Great Neck Road | | | Great Neck | NY | 11021 | |
| Learned Evolution | 181 North 11th Street | # 103 | | | Brooklyn | NY | 11211 | |
| Leas, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leathers, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leavitt, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LeClair, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LED Next | 471 N. Broadway | Suite 246 | | | Jericho | NY | 11753 | |
| Lee, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, C.-J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lee, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lees, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lees, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leesa.com | 3704 Pacific Avenue | Suite 200 | | | Virginia Beach | VA | 23451 | |
| Leggett, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lehman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lehnhoff, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lehnhoff, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lehto, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leiberts Royal Green Appliances Inc. | 228 East Post Rd | | | | White Plains | NY | 10601 | |
| Leitch, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leitch, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lejacq, Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lemieux, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lemieux, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LeMoine, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lemonly, LLC | 230 South Main Avenue | | | | Sioux Falls | SD | 57104 | |
| LendingTree, LLC. | Attn: General Counsel | 11115 Rushmore Drive | | | Charlotte | NC | 28277 | |
| Lenz, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leo, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leonard, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lesea-Pringle, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lester, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leswing, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Leto, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Levenson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Levin, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Levin, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Levine Sullivan Koch & Schulz, LLP | Attn: Katherine Mary Bolger, Esq. | 321 West 44th Street, Suite 1000 | | | New York | NY | 10036 | |
| Levine Sullivan Koch & Schulz, LLP | Attn: Michael D Sullivan, Esq. | 1899 L Street NW Suite 200 | | | Washington | DC | 20036 | |
| Levine Sullivan Koch & Schulz, LLP | 1899 L Street, N.W. Suite 200 | | | | Washington | DC | 20036 | |
| Levine, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Levite, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Levy Creative | 425 East 58th Street, Suite 37f | | | | New York | NY | 10022 | |
| Levy Famous Aspect Design LLC | 841 Diamond Street | | | | San Francisco | CA | 94114 | |
| Levy, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lewis Rice LLC | 600 Washington Avenue | Suite 2500 | | | St. Louis | MO | 63101 | |
| Lewis, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lewis, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lexis Nexis | 125 Park Ave Fl 22 | | | | New York | NY | 10017 | |
| LexisNexis c/o RELX Inc. | 555 Middlecreek Parkway | | | | Colorado Springs | CO | 80921 | |
| Ley, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ley, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Li, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Liakos, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Libit, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lichter, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lickerish Ltd. | 36 Eastcastle Street | | | | London | | W1W 8DP | United Kingdom |
| Lickerish Ltd. | Image Rights International, Inc. | Aws Shemmeri, Esq. | 51 Melcher St., 1st Floor | | Boston | MA | 02210 | |
| Liddle & Robinson, L.L.P. | Attn: James Halter & Robert Adler | 800 3rd Ave | | | New York | NY | 10022 | |
| Lieberman, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Liebowitz Law Firm, PLLC | Attn: Richard Liebowitz | 608 S Gay St | | | Knoxville | TN | 37902 | |
| Lifesize Cloud | 1601 S. MoPac Expy Suite 100 | | | | Austin | TX | 78746 | |
| Lifesize, Inc. | 1601 S. Mopac Expressway | Suite 100 | | | Austin | TX | 78746 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ligman, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lim, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Limer, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Limer, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lin, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lindbergh, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linden, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lindsay, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linehan, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linendoll, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lingan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Linked Sro. | Attn: General Counsel | 92501 Slovensko | | | MatuSkovo | | 41 | Slovaki |
| Linked Sro. | Attn: General Counsel | 41 | | | MatuSkovo | | 92501 | Slovaki |
| LinkedIn | Attn: Elenah Baruah | 2029 Stierlin Ct. | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | 62228 Collections Center Drive | | | | Chicago | IL | 60693 | |
| LionTree Advisors LLC | 660 Madison Avenue, 15th Floor | | | | New York | NY | 10065 | |
| Liptak, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Liquid Advertising | Attn: Shuly Millstein | 138 Eucalyptus Drive | | | El Segundo | CA | 90245 | |
| Listanti, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Liszewski, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Litel, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LiveIntent, Inc. | Attn: General Counsel | 100 Church St | 7th Floor | | New York | NY | 10007 | |
| LiveRail, Inc. | Attn: Legal/Contracts | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Livingstone, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LJ DUFFY, Inc. | 150 West 30th Street | 4th Floor, Suite 400 | | | New York | NY | 10001 | |
| Lloyd, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lloyd, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LMA Media LLC | 720 S Dearborn St #703 | | | | Chicago | IL | 60605 | |
| Lo Pinto, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lo Pinto, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lobe, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lobenfeld, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lodge, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lodi, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Loeb & Loeb LLP | 345 Park Avenue | | | | New York | NY | 10154 | |
| Loftus, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Logentries | 34 Farnsworth Street | | | | Boston | MA | 02210 | |
| Loggins, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Loh, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LOLA | Attn: General Counsel | 41 Union Sq W | Suite 301 | | New York | NY | 10003 | |
| LOLA | Attn: General Counsel | 41 Union Sq W | | | New York | NY | 10003 | |
| Lombard, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lombardi's | 32 Spring St | | | | New York | NY | 10012 | |
| LongTail Ad Solutions, Inc. | Attn: David Otten | 8 W 38th St | | | New York | NY | 10018 | |
| Longworth, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Loonam, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lopez, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lopez, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lopez, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lopez, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lorenzo, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lost Lit | 82 Bond Street | | | | Brooklyn | NY | 11217 | |
| Lotan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 46 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Lotero, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Louisiana Department of Revenue | 900 Murray Street | | | | Alexandria | LA | 71301-7610 | |
| Lovejoy, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lovejoy, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lovewell, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lovotti, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Low Country Productions Inc | 111 Third Avenue | # 3h | | | New York | NY | 10003 | |
| Lowe, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lowell Allen Inc | 78 Bull Mountain Road | | | | Asheville | NC | 28805 | |
| Lower, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lowry, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Loyd, Matthew Christian aka "Matt Loyd" aka "Spice Boy" | c/o Morgan Barfield | Coreless Barfield Trial Group, LLC | 4301 W. Boy Scout Blvd., Suite 300 | | Tampa | FL | 33606 | |
| LTS Management Company, LLC | 134 West 29th Street | Suite 604 | | | New York | NY | 10001 | |
| Lucas, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lucidchart | Attn: General Counsel | 10808 South Riverfront Parkway, Building 14 | | | South Jordan | UT | 84095 | |
| Luck, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lucovsky, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lufkin, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lugo, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Luis Manga, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Luk, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lum, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lund, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lunn, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lupe's East LA Kitchen | 110 SIXTH AVE. | | | | New York | NY | 10013 | |
| Luscombe, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lussier, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Luther, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lutkin, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lutz, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lux, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| LXE GROUP LLC/Alexi Panos | Attn: Alexi Panos | 7985 Santa Monica Blvd | #109-303 | | West Hollywood | CA | 90046 | |
| Lyft | 86 Granby Street | | | | Bloomfield | CT | 06002 | |
| Lyft | 548 Market Street | Suite 68514 | | | San Francisco | CA | 94104 | |
| Lyft | 720 14th Street | | | | San Francisco | CA | 95814 | |
| Lynch & Stern LLP | 150 South Wacker Drive | Suite 2600 | | | Chicago | IL | 60606 | |
| Lynch Thompson LLP | Attn: Amanda Szuch Mlinarcik, Esq., Amy J. Hansen, Esq., Daniel Francis Lynch, Esq., | 150 S Wacker Dr Suite 2600 | | | Chicago | IL | 60606 | |
| Lynn, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lynn, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lynn, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Lyons, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| M Crown Productions | 44-02 11 Street, Suite 310 | | | | Long Island City | NY | 11101 | |
| Ma, Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Macaulay, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MacDonald, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MacDonald, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maciedylan Inc | 5 Winmore Road | | | | Scarsdale | NY | 10583 | |
| MacLeod, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MacLeod, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MacNaughton, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Madan, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maddaford, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Madden, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mad-For-It Inc | 8267 Norton Ave #6 | | | | West Hollywood | CA | 90046 | |
| Madison Electric Inc | 123-07 20th Avenue | | | | College Point | NY | 11356 | |
| Madison Plus Select, Inc. | Attn: General Counsel | 33 Nassau Avenue 2nd FL | Suite 80 | | Brooklyn | NY | 11222 | |
| Madison Plus Select, Inc. | Attn: General Counsel | 270 West 38th | | | New York | NY | 10018 | |
| Madison, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Madison, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Magary, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maggie Koerth-Baker Incorporated | 2822 Humboldt Ave South | | | | Minneapolis | MN | 55408 | |
| Magyar Telekom | Attn: General Counsel | Krisztina krt 55 | | | Budapest | | 1013 | Hungary |
| Magyar Telekom Nyrt | Pf. 434. | | | | Budapest | | 1519 | Hungary |
| Magyar Telekom Nyrt.: | 1013 Budapest, Krisztina krt. 55, | pf. 512 | | | Budapest | | 1519 | Hungary |
| Magyar Telekom Nyrt.: | Attn: General Counsel | Krisztina krt. 55 | | | Budapest | | 1013 | Hungary |
| Mahapatra, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MaHarry, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MaHarry, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MaHarry, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maher, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mahoney, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mahoney, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mail Media Inc. | Nesenoff & Miltenberg, LLP | 363 Seventh Ave. | 5th Floor | | New York | NY | 10001 | |
| Mail Media Inc. d/b/a Mail Online | Thomas Clare, Elizabeth Locke and Joseph Oliveri, Clare Locke LLP | 902 Prince Street | | | Alexandria | VA | 22314 | |
| Mailhot, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mailhot-Roberge, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maine Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| Mako, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Malbrough, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Malik, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Malinowski, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Malis, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maloney, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Manaugh, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Manaugh, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mandelstein, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mandelstein, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maness, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mangan, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mango, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mann, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mann, U. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mann, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mannering, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mannie, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Manning, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Manning-Schaffel, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Manthey, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marandola, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marathon Courier Co., LLC | 101 Tremont Street | #506 | | | Boston | MA | 02108 | |
| Marathon Motorsports International | 2827 Umatilla St | | | | Denver | CO | 80211 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marchman, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marchman, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marco, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marcus, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marcus, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marilyn Monroe Productions LLC | 100 Valley View Road | | | | Lafayette | NJ | 07848 | |
| Marin, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marinconz, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark Mann Photography | 450 7th Avenue | Suite 3102 | | | New York | NY | 10123 | |
| Mark Monitor, Inc. | P.O. Box 71398 | | | | Chicago | IL | 60694-1398 | |
| Mark S. Zaid, P.C. | 1250 Connecticut Avenue, N.W. | Suite 200 | | | Washington | DC | 20036 | |
| Mark Stewart Productions | Attn: Mark Stewart | Unit B, Royalty Studios W11 1QF | 105-109 Lancaster Road, | | London | | W11 1QF | United Kingdom |
| Mark, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mark, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Market Halsey Urban Renewal LLC. | Attn: General Counsel | 165 Halsey Street | A/k/a 109-131 Market Street | 9th Floor | Newark | NJ | 07102 | |
| Market Halsey Urban Renewal, LLC | Attn: General Counsel | 112 West 34th Street Ste. 2106 | | | New York | NY | 10120 | |
| Market Halsey Urban Renewal, LLC. | c/o JJ Operating Inc. | Attn: General Counsel | 112 West 34th St. | Suite 2106 | New York | NY | 10120 | |
| Market Halsey Urban Renewal, LLC. | Attn: David J. Jemail, Esq. | 110 West 34th Street | 9th floor | | New York | NY | 10001 | |
| MarkMonitor | P.O. Box 71398 | | | | Chicago | IL | 60694-1398 | |
| MarkMonitor, Inc. | Attn: General Counsel | 45 Fremont Street | Suite 1400 | | San Francisco | CA | 94105 | |
| Marks, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marlow, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marotta, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marra, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mar-Reis Inc | 175 West Carver Street | Ste 200 | | | Huntington | NY | 11743 | |
| Marrero-Perna, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marshall, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marshell, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MarTech | Attn: Teresa  Cramer | 723 S. Helena St. Anaheim, Ca 92805 | | | Anaheim | CA | 92805 | |
| Marter, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martin, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martin, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martin, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martin, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martin, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martin, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martinelli, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martinez, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martinez, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Martinez, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Marty Snider & Associates | 2030 South Tryon St. | Ste. 3A | | | Charlotte | NC | 28203-5290 | |
| Mary Evans Inc. | 242 E. 5th Street | | | | New York | NY | 10003 | |
| Maryland State Comptroller | 80 Calvert Street | PO Box 466 | | | Annapolis | MD | 21404-0466 | |
| Mascari, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mascari, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mason, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mason, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mason-Campbell, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Massachusetts Department of Revenue | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| Massey, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mast Brothers Chocolate | 105A North 3rd Street | | | | Brooklyn | NY | 11249 | |
| Masters, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mateer, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matos, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matthews, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mattoni, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mattoo, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Matzek, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mauriello Law Offices Trust Account | 420 Montgomery | | | | San Francisco | CA | 94104 | |
| Mauser, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Max Read | Attn: President or General Counsel | 14 Penn Plaza | | | New Yotk | NY | 10123 | |
| May, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mayard, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mayer Brown LLP | 1999 K Street, NW | | | | Washington | DC | 20006-1101 | |
| Mayers, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Maynard, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MC Media | Attn: Michelle Furdyna | P.O. Box 542008 | | | Omaha | NE | 68154 | |
| MC Media | Attn: Sarah Abdelhamid | P.O. Box 542008 | | | Omaha | NE | 68154 | |
| MC Media | Attn: Heejeong Seo | P.O. Box 542008 | | | Omaha | NE | 68154 | |
| McAleer, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McAllister, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCain, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCann, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCarthy, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCarthy, . | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCarthy, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCarthy, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCauley, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McClear, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCluskey, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCormick, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCormick, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCown, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCoy, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCoy, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCoy, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCracken, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCulloch, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCullom, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McCullough, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McDermott, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McDonald, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McDonell-Parry, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McDonough, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McDougall, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McEntegart, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McGarrah Jessee Media LP | Attn: General Counsel | 121 W. 6th Street | | | Austin | TX | 78701 | |
| McGinnis, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McGinnis, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McGlynn, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| McGonigal, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McGovern, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McGrady, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McHale, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McHenry, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McIntire, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McIntyre Schultz, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McIntyre, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McKelvey, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McKenna, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mckibillo Inc. | 40 Cliff Street | | | | Beacon | NY | 12508 | |
| McKinnon, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McKinnon, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McKnight, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McLaughlin, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McMahon, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McMillan, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McMillan, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McMorrow, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McNamara, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McNeely, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McParland, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McQuillen, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| McWhertor, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MEC Global | Attn: General Counsel | P.O. Box 4614 | GCS | | New York | NY | 10163 | |
| Media Law Resource Center, Inc | 520 Eighth Avenue, | North Tower 20th Floor | | | New York | NY | 10018 | |
| Media Storm | Attn: General Counsel | 99 Washington St. | | | Norwalk | CT | 06854 | |
| Mediacom | Attn: Meghan Salviejo | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| Mediacom - MSNYPCOM | Attn: Kendra Hwang | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| MEDIAEDGE:CIA MEC | Attn: Daniel Ventricelli | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| Mediagene, Inc. | 6th Floor 23-2 | Maruyama-cho | Shibuya-ku | | Tokyo | | | Japan |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku, Tokyo | | | Japan |
| Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya, Tokyo | | | Japan |
| Mediagene, Inc. | Attn: General Counsel | Maruyama-cho | Shibuya-ku | | Tokyo | | 150-0044 | Japan |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, Shibuya-ku | 6th Floor | | Tokyo | | | Japan |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka | | | Tokyo | | 150-0043 | Japan |
| Mediagene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan |
| MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, Shibuya-ku | | | Tokyo | | 150-0044 | Japan |
| Medialink | Attn: General Counsel | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | |
| MEDIALINK | 1155 AVENUE OF THE AMERICAS | FL 8 | | | NEW YORK | NY | 10036-2711 | |
| MediaLink LLC | 8687 MelroseAvenue | 8th Floor | | | Los Angeles | CA | 90069 | |
| MediaLink LLC | Attn: General Counsel | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | |
| Mediamind Tech Inc. - Sales | 135 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| MediaMind Technologies, Inc. | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | |
| MediaMind Techologies Inc. | P.O. Box 28246 | | | | New York | NY | 10087-8246 | |
| Mega Clean 2001 Kft. | Attn: István Halász | Bajcsy-Zsilinszky u. 32. | | | Törökbálint | | 2045 | Hungary |
| MEGAFILM Kft | Attn Gabor Kalomista | Mesterhazy u 10 | | | Budapest | | 1116 | Hungary |
| Megalis, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mejia, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 51 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mejia, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melee Media LLC | 200 Bowery | Suite 8C | | | New York | NY | 10012 | |
| Mellow, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Meltzer, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Melwani, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Memmolo, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MENDELSOHN, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mendez, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Méndez, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Menegus, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Menegus, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Menz, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mercado, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mercer, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Merch Direct, LLC | Attn: President | 54 Drexel Drive | | | Bay Shore | NY | 11706 | |
| Merch Direct, LLC | Attn: Business Affairs Department | 54 Drexel Drive | | | Bay Shore | NY | 11706 | |
| Merchant Importacao, Exportacao e Comercio, LTDA - ME | Attn: General Counsel | Rua Ministro Gastao Mesquita | 43 cnj 902 | Perdizes | Sao Paulo | | | Brazil |
| Merchant Importacao, Exportacao e Comercio, LTDA - ME | Attn: General Counsel | Rua Ministro Gastao Mesquita | 43 cnj 902 | Perdizes | Sao Paulo | SP | | Brazil |
| Mercury Group - Sales | 41 East 11th Street | 11th Floor | | | New York | NY | 10003 | |
| Merkley + Partners | Attn: General Counsel | 200 Varick Street | 12th Floor | | New York | NY | 10014 | |
| Merlan, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MERLAN, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Merrill Communications, LLC | Attn: General Counsel | One Merrill Circle | | | Saint Paul | MN | 55108 | |
| Merrill Communications, LLC | CM-9638 | | | | Saint Paul | MN | 55170-9638 | |
| Merrill Communications, LLC | One Merrill Circle | | | | Saint Paul | MN | 55108 | |
| Merrill, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Merritt, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Merritt, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mersereau, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mertens, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Merz, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Messina, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Met Food | 160 E 110th St | | | | New York | NY | 10029 | |
| Metavante Corp | 620 Avenue Of The Americas | | | | New York | NY | 10011 | |
| Meth, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Metropolitan Cleaning, LLC | Attn: General Counsel | 142 West 57th Street | | | New York | NY | 10019 | |
| MeUndies | Attn: General Counsel | 3650 Holdrege Ave | | | Los Angeles | CA | 90016-4304 | |
| Meyers, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Meyerson, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Michael Grecco Productions, Inc. | Duane Morris LLP | Attn: Oderah C. Nwaeze | 222 Delaware Ave. | Suite 1600 | Wilmington | DE | 19801 | |
| Michael Williams Photography, Inc. | 222 E. 80th Street, Suite 1C | | | | New York | NY | 10075 | |
| Michael Zimet Securities | 3240 Henry Hudson Parkway | | | | Riverdale | NY | 10463 | |
| Michelle Ruiz Inc | 253 West 73rd Street | Apt 9B | | | New York | NY | 10023 | |
| Michigan Department of Treasury | 430 W Allegan St | | | | Lansing | MI | 48933 | |
| Microsoft Corporation | 1 Microsoft Way | | | | Redmond | WA | 98052 | |
| Microsoft Online, Inc. fka Atlas - Sales | PO Box 841766 | | | | Dallas | TX | 75284 | |
| Mike Lerner Photography | 424 Madison St | | | | Westbury | NY | 11590 | |
| Miles, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Millard, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Millard, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Miller, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Miller, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Miller, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Miller, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Miller, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mills, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mills, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mills, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mindshare | Attn: Justin Kim | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| Mindshare New York | Attn: Justin Kim | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| Ministry of Supply | Attn: General Counsel | 105 South St | | | Boston | MA | 02111 | |
| Minnesota Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 | |
| Minor, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mint Catering | 450 West 33rd Street | | | | New York | NY | 10001 | |
| MinusPlus General Tervezo Kft. | Leonardo Da Vinci utca 12-14. X. em. 74. | | | | Budapest | | 1082 | Hungary |
| Minutes Before Six | Attn: Dina Milito | 2784 Homestead Road #301 | | | Santa Clara | CA | 95051 | |
| Mirella Cheeseman (Photography) | 180A Eckford Street, Apt 2 | | | | Brooklyn | NY | 11222 | |
| Mirkinson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mirror NYC | 237 West 35th Street, 6th Floor | | | | New York | NY | 10001 | |
| Mirror NYC (media) | 220 Entin Road | | | | Clifton | NJ | 07014 | |
| Mishcon de Reya Solicitors | Summit House | 12 Red Lion Square | | | London | | WC1R 4QD | United Kingdom |
| Misra, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mississippi Tax Commission | PO Box 22808 | | | | JACKSON | MS | 39225-2808 | |
| Missouri Department of Revenue | Bankruptcy Unit | Attn: Steven A. Ginther | PO Box 475 | | Jefferson City | MO | 65105-0475 | |
| Missouri Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City, | MO | 65101 | |
| Mitchell, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mitchell, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mitchum, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mitrofanov, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MITX | PO Box 51248 | | | | Boston | MA | 02205 | |
| MKB Ált. Biztosító Zrt. | Váci út 76, | | | | Budapest | | 1133 | Hungary |
| MLB Advanced Media, L.P. | Attn: John Warren, Legal Coordinator | 75 Ninth Avenue | | | New York | NY | 10011 | |
| MLRC | 266 West 37th Street, 20th Floor | | | | New York | NY | 10018 | |
| Mlynar, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MMOSG Kft. | Balassi Bálint utca 25. fszt 2. | | | | Budapest | | 1050 | Hungary |
| Moat Inc. | Attn: General Counsel | 222 S Albany Street #2 | | | Ithaca | NY | 14850 | |
| Moat Inc. | Attn: General Counsel | 126 5th Avenue | 7th Floor | | New York | NY | 10011 | |
| Moat Inc. | Attn: General Counsel | 228 Park Avenue South | Suite 17953 | | New York | NY | 10003 | |
| Moat Inc. | 222 S Albany Street #2 | | | | Ithaca | NY | 14850 | |
| Moat, Inc. | Attn: General Counsel | 162 5th Avenue | 11th Floor | | New York | NY | 10011 | |
| Mobile Health Medical Services, PC | 229 West 36th Street | 10th floor | | | New York | NY | 10018 | |
| Mobiles Republic, Inc. | Attn: General Counsel | 48 2nd Street | | | San Francisco | CA | 94105 | |
| Mock, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mockler, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mohney, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mohr, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mok, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Molanphy, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moleskine America Inc. | 210 Eleventh Ave., Ste 1004 | | | | New York | NY | 10001 | |
| Molnár, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Momofuku Holdings, LLC. | 853 Broadway, Suite 1211 | | | | New York | NY | 10003 | |
| Monaghan, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mondo | Mondo | 11 East 26th St, 21st Floor | | | New York | NY | 10010 | |
| Mondo Home Entertainment S.p.A. | c/o Eversheds Piergrossi Bianchini | Studio Legale | Attn: Paolo Zecca | Via Albricci 10 | Milan | | 20122 | Italy |
| Mone, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monroe, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monson, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monson-Rosen, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Montana Department of Revenue | Mitchell Building, | 125 N. Roberts, | PO Box 5805 | | Helena | MT | 59604-5805 | |
| Montandon, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Montgomery, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Monx | 643 Classon Avenue | | | | Brooklyn | NY | 11238 | |
| Mooney, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mooney, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moore Stephens Hezicomp Kft. | Hermina út 17 | | | | Budapest | | 1146 | Hungary |
| Moore Stephens Hezicomp Kft. | Attn: General Counsel | Hermina ut 17 | 8th Floor | H-1146 | Budapest | | | Hungary |
| Moore, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moore, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moore, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moore, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moore, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moore, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moreland, Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morgan, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morgan, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morgan, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morgan, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morin, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morningstar, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morris Brothers Sign Svc Inc | 116 West 23rd Street | Suite 500 | | | New York | NY | 10011 | |
| Morris, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morris-Lent, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq. | 909 Third Avenue | | | New York | NY | 10022-4784 | |
| Morrison Cohen LLP | David A. Cohen | 909 Third Avenue | | | New York | NY | 10022-4784 | |
| Morrison, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Morrissey, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moskovitz, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moskowitz, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Moss, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Motionbox Inc. | 80 Broad Street | Floor 28 | | | New York | NY | 10004-2209 | |
| Mott & Bow | 29 7th Ave South, | | | | New York | NY | 10014 | |
| Moubayed, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mount, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Movement Ventures, LLC. | 86 West Main Street | | | | Lehi | UT | 84043 | |
| Movie Pass | 175 Varick Street | Suite 604 | | | New York | NY | 10012 | |
| MoviePass | 175 Varick Street, Suite 604 | | | | New York | NY | 10012 | |
| Moylan, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MRI Lightpainting LLC | 141 Spencer Street # 107 | | | | Brooklyn | NY | 11205 | |
| Muir, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 54 of 89

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Muller, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Multack, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Mumin, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Munger, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murdoch, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murphy, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murphy, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murphy, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murphy, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murray, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murray, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murray, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Murray, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Musto, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Muto, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Muz, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MVMT Watches | Attn: General Counsel | 6041 Bristol Parkway | Suite 100 | | Culver City | CA | 90230 | |
| Myers, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| MyFonts Inc | 600 Unicorn Park Drive | | | | Woburn | MA | 01801 | |
| MYSQL Americas, Inc. | PO Box 951549 | | | | Dallas | TX | 75395 | |
| Nachlin, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nadkarni, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nadybal, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nadybal, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nagy, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nagy, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nakamura, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima, 881 - Jardim Paulista | | | | São Paulo | | 01403-001 | Brazil |
| Nameaction Brasil Ltda. | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | | Sao Paulo | | 04578-000 | Brazil |
| Nameaction Brasil Ltda. | Alameda Joaquim Eugenio de Lima, 881- Jardim Paulista | | | | São Paulo | SP | 01403-001 | Brazil |
| Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | | Sao Paulo | | 04578-000 | Brazil |
| Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | | Sao Paulo | SP | 04578-000 | Brazil |
| Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Gaby Darbyshire | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | Sao Paulo | SP | | Brazil |
| NameAction Inc. | Alameda Joaquim Eugenio de Lima, 881- Jardim Paulista | | | | Sao Paulo | SP | 01403-001 | Brazil |
| NameAction Inc. | Av. Providencia 201, Office 22, | | | | Santiago | | | Chile |
| Namely, Inc | 195 Broadway FL 15 | | | | New York | NY | 10007-3136 | |
| Nanni, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Narcisse, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nash, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nathan, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| National Association of Attorneys General | Karen Cordry | 2030 M St NW 8th Floor | | | Washington | DC | 20036 | |
| National Enquirer Inc. | Davis Wright Tremaine LLP | Attn: Kelli L. Sager | 865 South Figueroa Street | Suite 2400 | Los Angeles | CA | 90017 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| National Enquirer Inc. | Levine Sullivan Koch & Schulz LLP | Attn: Lee Levine | 1050 17th Street NW | Suite 800 | Washington | DC | 20036 | |
| National Enquirer Magazine | Levine Sullivan Koch & Schulz LLP | Attn: Lee Levine | 1050 17th Street NW | Suite 800 | Washington | DC | 20036 | |
| National Enquirer Magazine | Davis Wright Tremaine LLP | Attn: Kelli L. Sager | 865 South Figueroa Street | Suite 2400 | Los Angeles | CA | 90017 | |
| National Football League | Attn: Dolores F. DiBella, Counsel | 345 Park Avenue | | | New York | NY | 10154 | |
| National Geographic Creative | 1145 17th St NW | | | | Washington | DC | 20036 | |
| National News | 4-5 Academy Buildings | Fanshaw Street | | | London | | N1 6LQ | United Kingdom |
| National Photo Group, L.L.C. | Sanders Law, PLLC | Attn: Craig B. Sanders | 100 Garden City Plaza | Ste 500 | Garden City | NY | 11530 | |
| National Photo Group, LLC | c/o Sanders Law, PLLC | Attn: Craig B. Sanders | 100 Garden City Plaza Ste 500 | | Garden City | NY | 11530 | |
| National Union Fire Insurance Company of Pittsburgh, PA. | Attn: General Counsel | 32 Old Slip Financial Square | | | New York | NY | 10005 | |
| Natochenny, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NatureBox | Attn. General Counsel | 1052 Commercial St. | | | San Carlos | CA | 94070 | |
| Nautilus Insurance Company | Coughlin Duffy LLP (NYC) | Attn: Justin Nolan Kinney | Wall Street Plaza | 88 Pine Street | New York | NY | 10005 | |
| Nautilus Insurance Company | Carroll, McNulty & Kull L.L.C (NJ) | Attn: Jonathan Anthony Messier | 120 Mountain View Boulevard | | Basking Ridge | NJ | 07920 | |
| NAV | Attn: General Counsel | Széchenyi u. 2. | | | Budapest | | 1054 | Hungary |
| NAV | Attn: General Counsel | 1054 Budapest, Széchenyi u. 2. | | | | | | Hungary |
| Navarro, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neal, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neal, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neal, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neat Heat Climate Control | PO Box 148 | | | | Long Beach | NY | 11561 | |
| Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall South | | | Lincoln | NE | 68508 | |
| Necessary, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Negrin, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Negroni, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nehéz-Posony, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nehisi, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nelson, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nelson, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neltz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Németh, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nemiroff, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nervora Digital Media Group, FZ-LLC | Attn:  General Counsel | Block #3 | Loft Office Building | Al Sufouh Road | Dubai Media City | | | UAE |
| Nester, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nesteruk, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nethercott, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NetMediaEurope | Attn:  General Counsel | 60 Rue Caumartin | | | Paris | | 75009 | France |
| NETRATINGS | Attn: General Counsel | 24150 Network Place | | | Chicago, IL 60673-1241 | CA | 95035 | |
| NETRATINGS | Attn: General Counsel | 24150 Network Place | | | Chicago | IL | 60673-1241 | |
| NETRATINGS | Attn:  Mr. Michael Lewis | 24150 Network Place | | | Chicago | IL | 60673-1241 | |
| NetRatings, LLC | 24150 Network Place | | | | Chicago | IL | 60673-1241 | |
| Netsuite Inc. | Attn: General Counsel | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403-2511 | |
| Netsuite, Inc. | 15612 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Netus Media Pty Limited dba Allure Media Pty Ltd | Attn: General Counsel | 52 Alfred Street | Level 10 | | Milsons point | NSW | 2061 | Australia |
| Networked Insights | 33 East Main Street | Suite 251 | | | Madison | WI | 53703 | |

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Neumann, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neumyer Jr, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neutral Corporation | 601 4th St #310 | | | | San Francisco | CA | 94117 | |
| Nevada Property 1 LLC dba The Cosmopolitan of Las Vegas | Attn: General Counsel | PO Box 912816 | | | Denver | CO | 80291 | |
| Nevada Department of Taxation | 1550 College Parkway | Suite 115 | | | Carson City | NV | 89706 | |
| Neveu, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Neveu, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nevins, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| New Hampshire Department of Revenue - Administration Unit | 109 Pleasant Street | PO Box 457 | | | Concord | NH | 03302-0457 | |
| New Jersey Division of Taxation | Bankruptcy Section, | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| New Leaf Literary & Media Inc | 110 W 40th St RM 2201 | | | | New York | NY | 10018-3621 | |
| New Mark Grubb Knight Frank | 125 Park Avenue | | | | New York | NY | 10017 | |
| New Mexico Department of Taxation and Revenue | 1100 South St. Francis Drive | | | | Santa Fe | NM | 87504 | |
| New Museum | 235 Bowery | | | | New York | NY | 10002 | |
| New Relic | Attn: General Counsel | 188 Spear Street | Suite 1200 | | San Francisco | CA | 94105 | |
| New York City Bar Association | 42 West 44th Street | | | | New York | NY | 10036 | |
| New York City Commission on Human Rights | 40 Rector Street | | | | New York | NY | 10006 | |
| New York City Department of Finance | 66 John Street, Room 104 | | | | New York | NY | 10038 | |
| New York City Department of Finance | 66 John St # 13 | | | | New York | NY | 10038 | |
| New York Department of Taxation & Finance | Bankruptcy Section, PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| New York Lesbian & Gay Experimental Film Festival Inc. d/b/a MIX | 82 Nassau Street #341 | | | | New York | NY | 10038 | |
| New York State Commissioner of Taxation | ATTN: Office of Counsel | Building 9 W A Harriman Campus | | | Albany | NY | 12227 | |
| New York State Department of Finance | 66 John Street, Room 104 | | | | New York | NY | 10038 | |
| New York State Department of Labor | Building 12 | W.A. Harriman Campus | | | Albany | NY | 12240 | |
| Newell, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newell, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newitz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newitz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newkirk III, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Newmark & Co. Real Estate, Inc. | Newmark & Co. Real Estate, Inc. | 125 Park Avenue | | | New York | NY | 10017 | |
| Newmark & Co. Real Estate, Inc. | 125 Park Avenue | 11th Floor | | | New York | NY | 10017 | |
| Newmark & Co. Real Estate, Inc. | Attn: David A. Paul, Esq. | 110 E. 59th Street | 7th Floor | | New York | NY | 10022 | |
| Newmark & Co. Real Estate, Inc. d/b/a New Mark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | 11th Floor | | New York | NY | 10017 | |
| Newmark & Company Real Estate, Inc. d/b/a New Mark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | | | New York | NY | 10017 | |
| Newmark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | | | New York | NY | 10017 | |
| NewsCred, Inc. | Attn: General Counsel | 386 Park Ave S | | | New York | NY | 10016 | |
| NEWSEO E.U.R.L | Attn: OLIFIRENKOFF Thomas | 67 Allée Jean Jaures | | | TOULOUSE | | 31000 | France |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Nguyen, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nguyen, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nichols, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nickles, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nielsen Business Media, Inc. | PO Box 88915 | | | | Chicago | IL | 60695 | |
| Nielsen Company (US), LLC. | Attn: General Counsel | 890 Hillview Court | Suite 300 | | Milpitas | CA | 95035 | |
| Nielsen Netratings - Sales | 24150 Network Place | | | | Chicago | IL | 60673 | |
| Nina Choi Photography | 30 Fifth Avenue #14H | C/O Edward Chai | | | New York | NY | 10011 | |
| Niteo Lighting, LLC | 62 Kissling Street | | | | San Francisco | CA | 94103 | |
| NMS | 800 E. Dimond Blvd., Suite 3-450 | | | | Anchorage | AK | 99515 | |
| No Pattern Inc | 600 Broadway Ave Nw | # 228 | | | Grand Rapids | MI | 49504 | |
| Noble People LLC | Attn: General Counsel | 13 Crosby St | Suite 402 | | New York | NY | 10013 | |
| Noble People LLC | Attn: General Counsel | 312 Arizon Ave | | | Santa Monica | CA | 90401 | |
| Noble, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nobles, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nolan, Armstrong & Barton, LLP | 600 University Avenue | | | | Palo Alto | CA | 94301-2076 | |
| Nolan, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nolan, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nolan, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Noone, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Norris, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| North Carolina Department of Revenue | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0640 | |
| North Dakota State Tax Department | 600 E. Boulevard Ave. | | | | Brismarck | ND | 58505-0599 | |
| North, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Norton Fine Art Handling | 4080 Watts Street | | | | Emeryville | CA | 94608 | |
| Norton, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nosowitz, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nostro, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nova, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Novak, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NSONE Inc. | 16 Beaver Street | 3rd Floor | | | New York | NY | 10004 | |
| NSONE, Inc. | Attn: General Counsel | 16 Beaver Street, Floor 3 | | | New York | NY | 10004 | |
| Nugent, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nunez, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nunez, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nusbaum, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nussenbaum, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Nutter, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| NVE, Inc. | 6565 Sunset Blvd | Suite 220 | | | Los Angeles | CA | 90028 | |
| NY - Department of Environmental Conservation (DEC) | 625 Broadway | | | | Albany | NY | 12233-001 | |
| NY - Department of Environmental Protection (DEP) | 59-17 Junction Boulevard | 13th Floor | | | Flushing | NY | 11373 | |
| NY Department of State | 123 William Street | | | | New York | NY | 10038-3804 | |
| NY State Dept of Taxation & Finance | 80-02 Kew Gardens Rd | | | | Kew Gardens | NY | 11415-3618 | |
| NY Tech Meetup | 175 Varick St | 4th Floor | | | New York | NY | 10014 | |
| NYC Dept of Buildings | 31 Chambers St | | | | New York | NY | 10007 | |
| NYC Dept of Fire | Church Street Station | PO Box 840 | | | New York | NY | 10008-0840 | |
| NYC Stay USA LLC | 453 W 47th St Frnt 1 | | | | New York | NY | 10036-9307 | |
| Nyonya | 199 Grand St | | | | New York | NY | 10013 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 58 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NYP Holdings Inc | c/o News America Incorporated | Attn Michael G Cameron | 900 E 132nd St | | Bronx | NY | 10454 | |
| NYS Department of Taxation and Finance | ATTN: Office of Counsel | Building 9 W A Harriman Campus | | | Albany | NY | 12227 | |
| NYS Division of Human Rights | Attn Director: David Powell | 163 West 125th Street, 4th Floor | | | New York | NY | 10027 | |
| NYs Employment Taxes | PO BOX 4119 | | | | BINGHAMTON | NY | 13902-4119 | |
| NYS Insurance Fund (WC) | PO Box 4788 | | | | Syracuse | NY | 13221 | |
| NYS Unemployment Insurance | 67 Broad St | | | | New York | NY | 10004 | |
| NYSE Group Inc | Manavinder S Bains Esq | 11 Wall Street | 18th Floor | | New York | NY | 10005 | |
| O2 Creative Solutions | 909 S Main St | | | | Royal Oak | MI | 48067 | |
| Oaklander, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Brien, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Brien's of NY | 5774 Mosholu Ave | | | | Bronx | NY | 10471 | |
| Obuchowski, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connell, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connor, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connor, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connor, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connor, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Connor, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OCP Collective Corp. | 16 W 22nd St. | 6th Floor | | | New York | NY | 10010 | |
| OCP Collective Corp. dba Adcade, Inc. | Attn: General Counsel | 16 W 22nd St Fl 6 | | | New York | NY | 10010 | |
| Off Base Productions | Attn: General Counsel | 2560 Ninth Street | | | Berkeley | CA | 94710 | |
| Office Depot Kft. | 404 N State Rt 17 | | | | Paramus | NJ | 07652 | Hungary |
| Office of the Comptroller City of New York | Scott M. Stringer | One Centre Street | | | New York | NY | 10017 | |
| Office of the New York State Comptroller | 110 State Street | | | | Albany | NY | 12236 | |
| Office of the New York State Comptroller | 59 Maiden Lane | | | | New York | NY | 10038 | |
| Offices of the United States Attorneys | 555 4th Street, NW | | | | Washington | DC | 20530 | |
| Official Committee of Unsecured Creditors | c/o Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Esq. & W. Russell, Jr., Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Ohanian, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ohio Department of Taxation | PO Box 530 | | | | Columbus | OH | 43216-0530 | |
| O'Keefe, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oklahoma Tax Commission | Connors Building | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| Okoth-Obbo, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oksman, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Okulski, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Older, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Olien, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oliveira, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oliver L. E. Soden Agency | 60 West Railroad Avenue | | | | Jamesburg | NJ | 08831 | |
| Olshak, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Olshansky, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Olson Kundig Architects | 159 South Jackson Street, Suite 600 | | | | Seattle | WA | 98104 | |
| Olson Kundig Interiors | 159 South Jackson Street | Suite 600 | | | Seattle | WA | 98104 | |
| Olszewski, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Malley, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| OMD Digital | Attn: Digital Media Reconciliation | 195 Broadway | 29th Floor | | New York | NY | 10007 | |
| On the Marc LLC | 47 Larkin Street | | | | Stamford | CT | 06907 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 59 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| O'Neil, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Neill, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oneill, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Online Publishers Assoc | 249 W 17th St | | | | New York | NY | 10011 | |
| Online Publishers Association, Inc. | 1350 Broadway, Suite 606 | | | | New York | NY | 10018 | |
| OnMarc Media | Attn: General Counsel | 1420 Kirkway Road | | | Bloomfield Hills | MI | 48302 | |
| OnMarc Media Inc. | 1420 Kirkway Road | | | | Bloomfield Hills | MI | 48302 | |
| Opam, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Opam, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Opam, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Openhem-Rothschild, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Openhouse Gallery LLC | 201 Mulberry Street | | | | New York | NY | 10012 | |
| Openwall, Inc. | 501 Silverside Rd, Suite 105 | | | | Wilmington | DE | 19809 | |
| Operations Inc. | 535 Connecticut Avenue, | Suite 202 | | | Norwalk | CT | 06854 | |
| OperationsInc, LLC | Attn: General Counsel | 535 Connecticut Avenue | | | Norwalk | CT | 06854 | |
| Operative Media, Inc | Attn: General Counsel | 6 East 32nd Street, 3rd Floor | | | New York | NY | 10016 | |
| Operative Media, Inc | Box 200663 | | | | Pittsburgh | PA | 15251-2662 | |
| Operative Media, Inc. | 6 East 32nd Street | 3rd Floor | | | New York | NY | 10016 | |
| Oppenheim Law Firm | Attn: Márk Pintér | Károlyi utca 12. | | | Budapest | | 1053 | |
| Oppenheim Ugyvedi Iroda | Attn: Dr. Pinter Mark | Karolyi u 12 | u. 12 | | Budapest | | 1053 | Hungary |
| Oppenheim Ugyvedi Iroda | Attn: General Counsel | Karolyi Mihaly u. 12 | | | Budapest | | 1053 | Hungary |
| Oppenheim Ugyvedi Iroda | Attn: Dr. Pinter Mark | Karolyi u. 12 | | | Budapest | | 1053 | Hungary |
| Opportune | 700 Louisiana St | Suite 300 | | | Houston | TX | 77002 | |
| Opportune LLP | Attn: General Counsel | 711 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | |
| Optimizely, Inc. | Attn: General Counsel | 631 Howard Street, Suite 100 | | | San Francisco | CA | 94105 | |
| Optimizely, Inc. | DEPT CH 19940 | | | | Palatine | IL | 60055-9940 | |
| Optimizely, Inc. | Attn: General Counsel | 631 Howard Street | Suite 100 | | San Francisco | CA | 94105 | |
| Optimizely, Inc. | 631 Howard Street, Suite 100 | | | | San Francisco | CA | 94105 | |
| Orange Photography | 1261 Howard Street | 2nd Floor | | | San Francisco | CA | 94103 | |
| Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| Orell, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Orf, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Orin, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Orin, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oriole Media Corporation dba Juice Mobile | 315 W 36th St | | | | New York | NY | 10018 | |
| Orlando, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Orlove, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ortberg, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ortery Techologies | 33 Hammond Suite 211 | | | | Irvine | CA | 92618 | |
| Ortery Techologies, Inc. | 33 Hammond Suite 211 | | | | Irvine | CA | 92618 | |
| Osborn, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oscar Ianello and Associates | 202 Elizabeth Street | | | | New York | NY | 10012 | |
| Oscar Z. Ianello Associates, Inc. | Attn: General Counsel | 202 Elizabeth Street | | | New York | NY | 10012 | |
| Oshry, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ostrenga, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| O'Sullivan, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oswaks, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Other Music, LLC | 15 E. 4th Street | | | | New York | NY | 10003 | |
| Ouellette, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Outbrain, Inc. | 116 East 16th Street | 12th Floor | | | New York | NY | 10003 | |
| Ovation Travel Group, Inc. | 71 Fifth Avenue | | | | New York | NY | 10003 | |
| OverMont Consulting, LLC | 3100 Weslayan, Suite 340 | | | | Houston | TX | 77027 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Owen & Fred | Attn: General Counsel | 61 Greenpoint | 6th Floor | | Brooklyn | NY | 11222 | |
| Owen & Fred Corp. | Attn: General Counsel | 61 Greenpoint Ave | 6th Floor | | Brooklyn | NY | 11222 | |
| Owen & Fred Corp. | Attn: General Counsel | 61 Greenpoint | 6th Floor | | Brooklyn | NY | 11222 | |
| Owen III, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Owen, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Oxford Health Plans | PO Box 1697 | | | | Newark | NJ | 07101 | |
| Oyler, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ozols, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| P.J. Mechanical Service & Maintenance Corp. | 135 West 18th Street | | | | New York | NY | 10011 | |
| Pablo's Birthday | 528 Canal Street | | | | New York | NY | 10013 | |
| Pacacha, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PACER Service Center | Redacted | P.O Box 71846 | | | Philadelphia | PA | 19176-1364 | |
| Pacific Coast News | P.O. Box 70327 | | | | Los Angeles | CA | 90070 | |
| Pacific Coast News BWP Media USA Inc | Attn: General Counsel | P.O. Box 70327 | | | Los Angeles | CA | 90070 | |
| Pacific Lawn Sprinklers | 22-42 129th Street | | | | College Point | NY | 11356 | |
| Pacific Shaving Company | Attn: General Counsel | PO Box 590022 | | | San Francisco | CA | 94159 | |
| Padgett, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pagels, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAi | PO Box 60 | | | | De Pere | WI | 54115-0060 | |
| Paiella, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paletta, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pallaus Intl University & College | Szabadsag ter 7 | | | | Budapest | | 1054 | Hungary |
| Palmer, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Palmer, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Palmer, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Panoramic Media Inc | 4808 N Paulina St | #1E | | | Chicago | IL | 60640 | |
| Pao.hu Kft. | Karcag utca 54. III. em. 10. | | | | Budapest | | 1116 | Hungary |
| Paperth, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Parachute Home | Attn: General Counsel | 542 Rose Ave | | | Venice | CA | 90291 | |
| Paré à Viser Productions | 210 Elizabeth Street | | | | New York | NY | 10012 | |
| Pareene, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pareene, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Parent, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Parham, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Parikh Law Group | Attn: Justin David Kaplan, Esq., Justin David Kaplan, Esq., | 150 S. Wacker Dr., Ste. 2600 | | | Chicago | IL | 60606 | |
| Park Circus | 11955 Silver Crest St | | | | Moorpark | CA | 93021 | |
| Park, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Parker Poe Adams & Bernstein LLP | Attn: Accounting | Three Wells Fargo Center, Ste 3000 | 401 S. Tryon St | | Charlotte | NC | 28202-1942 | |
| Parker, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Parker, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Parse LLC | Attn: General Counsel | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| Parse.ly, Inc. | Attn: General Counsel | 33 E 33rd St | | | New York | NY | 10016 | |
| Parse.ly, Inc. | c/o Cooley LLP | Attn: Seth Van Aalten | Robert Winning | 1114 Avenue of the Americas | New York | NY | 10036 | |
| Party Rental Ltd. | 275 North Street | | | | Teterboro | NJ | 07608 | |
| Pash, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pash, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pasley, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Passell, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PATEL, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patel, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patent Authority LLC | 204 West 84th Street | | | | New York | NY | 10024 | |
| Patterson, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patterson, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Patterson, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paulas, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Paulay Apartments Kft. | Paulay Ede u. 20. | | | | Budapest | | 1061 | Hungary |
| Paulsen, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pavlus, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PAX | 660 Alabama St, 2nd Fl | | | | San Francisco | CA | 94110 | |
| PAX Labs, Inc. | 660 Alabama St, 2nd Fl | | | | San Francisco | CA | 94110 | |
| Payerl, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PayPal - Tech | 2211 North First Street | | | | San Jose | CA | 95131 | |
| Paytrust Bill Center | 4101 West 38th Street | | | | Siou Falls | SD | 57106 | |
| PC Connection | PO Box 382808 | | | | Pittsburgh | PA | 15250-8808 | |
| PDA Senna LLC | 555 W. 25th Street, 4th Floor | | | | New York | NY | 10001 | |
| Peak, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pearce, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pecile, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peck, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peck, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pedercini, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peil, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peitzman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pejovic, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PEN American Center | 588 Broadway. Suite 303 | | | | New York | NY | 10012 | |
| Pengra, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Penick, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Penman, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Penn State University | Attn: Ben Manning | 312 Old Main | | | University Park | PA | 16648 | |
| Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| Percona, Inc. | Attn: General Counsel | 8081 Arco Corporate Drive | Ste 170 | | Raleigh | NC | 27617 | |
| Percona, LLC | PO Box 1126 | | | | Durham | NC | 27702 | |
| Perezcassar, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Perfect World Entertainment 1236 | 101 Redwood Shores Parkway, | Suite 400 | | | Redwood City | CA | 94065 | |
| Perkins, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pero, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Perry, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Perry, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Person, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Person, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Person, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pesina, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pest Away Exterminating | 261 W. 35th St., Suite 300 | | | | New York | NY | 10001 | |
| Petchesky, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Petchesky, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peters, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peterson, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peterson, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peterson, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peterson, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Peterson, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 62 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Peteski Productions, Inc. | Jackson Walker - Dallas | Attn: Carl Christof Butzer | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| Peteski Productions, Inc. | George L. McWilliams | P.O. Box 58 | | | Texarkana | TX | 75504 | |
| Peteski Productions, Inc. | Jackson Walker LLP - Houston | Attn: Charles L. Babcock | 1401 McKinney | Suite 1900 | Houston | TX | 77010 | |
| Peteski Productions, Inc. | Jackson Walker LLP - Houston | Attn: Nancy Wells Hamilton | 1401 McKinney | Suite 1900 | Houston | TX | 77010 | |
| Peteski Productions, Inc. | c/o Law Office of George L. McWilliams, P.C. | Attn: George L. McWilliams | PO Box 58 | | Texarkana | TX | 75504 | |
| Peteski Productions, Inc. | c/o Jackson Walker LLP | Attn: Charles L. Babcock | Nancy W. Hamilton and Carl Butzer | 901 Main Street Ste 6000 | Dallas | TX | 75202 | |
| Petro, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Petrusich, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pettigrew, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pettigrew, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pettit, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pflum, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PGA Tour, Inc. | 112 PGA Tour Boulevard | | | | Ponte Vedra Bach | FL | 32082 | |
| PGA Tour, Inc. | c/o Akerman Senterfitt | Attn: Mark D. Passler | 222 Lakeview Avenue | 4th Floor | West Palm Beach | FL | 33401 | |
| Phan, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PHD | Attn: John Haslbauer | 195 Broadway | | | New York | NY | 10007 | |
| Phelan, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Philipkoski, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Philippe, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Philippides, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillips, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillips, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Phillips, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Philpot, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Photojojo Inc. | 548 Market St # 34696 | | | | San Francisco | CA | 94104-5401 | |
| Pickett, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Piellucci, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pierre, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pierzina, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pies and Thights | 166 S 4th St | | | | Brooklyn | NY | 11211 | |
| Pikover, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pilon, M. L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pinch Food Design | 545 West 27th Street | | | | New York | NY | 10001 | |
| Pincus, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pineda, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pineda, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pinkham, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pinola, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| Pittman, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pitz, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pixel Media Asia Limited | Attn: General Counsel | Two Landmark East, 100 How Ming Street | Suites 2601-02, 26 Fl | | Kwun Tong Kowloon | | | Hong Kong |
| Pixel Media Asia Limited | Attn:  General Counsel | Two Landmark East | 100 How Ming Street | | Kwun Tong Kowloon | | | Hong Kong |
| Pixsy | 340 S Lemon Ave #5514N | | | | Walnut | CA | 91789 | |
| PKPR NY LLC | 307 7th Avenue Suite 1604 | | | | New York | NY | 10001 | |
| PKPR NY, LLC | 307 Seventh Avenue, Suite 1604 | | | | New York | NY | 10001 | |
| Placek, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Plait, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Plano Police Department | PO Box 860358 | | | | Plano | TX | 75086-0358 | |
| Plant Specialists, LLC. | Attn: General Counsel | 42-25 Vernon Blvd | | | Long Island City | NY | 11101 | |
| Plant, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Platform Logistics | 195 Broadway | 18th floor | | | New York | NY | 10007 | |
| Platinum Rye Entertainment | 150 5th Avenue | 3rd Floor | | | New York | NY | 10011 | |
| Platinum Rye, LLC. | Attn: General Counsel | 150 Fifth Avenue | 3rd Floor | | New York | NY | 10011 | |
| Plummer, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Plunkett, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Plunkett, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| PMG | Attn: General Counsel | 2821 West 7th Street | #270 | | Fort Worth | TX | 76107 | |
| PNTA | 2414 SW Andover St | C100 | | | Seattle | WA | 98106 | |
| Poindexter, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Point Studio, Inc. | 245 8th Avenue #171 | | | | New York | NY | 10011 | |
| Pointroll - Sales | PO Box 822282 | | | | Philadelphia | PA | 19182 | |
| PointRoll, Inc. | P.O. Box 822282 | | | | Philadelphia | PA | 19182-2282 | |
| POLEWACZYK, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Polgár, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Polgar, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pollack & Sharan LLP | Attention: Adam Paul Pollack, Esq. | 15 Maiden Lane | Suite # 1400 | | New York | NY | 10038 | |
| Pollack, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pollack, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Polletta, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Polly, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pomeroy Jr., K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pon, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Poolt, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Poon, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pop Chart Lab | Attn: General Counsel | 325 Gold Street | Suite | | Brooklyn | NY | 11201 | |
| Popescu, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Popkey, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Poppin | 1115 Broadway 3 | | | | New York | NY | 10010 | |
| Poprageous | Attn: General Counsel | 915 Mateo Street | #302 | | Los Angeles | CA | 90021 | |
| Porges, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Portfolio Media, Inc. | 111 W. 19th Street, 5th Floor | | | | New York | NY | 10011 | |
| Portfolio Media, Inc. | P.O. Box 9570 | | | | New York | NY | 10087-4570 | |
| Posche Models | 1350 E Sunrise Blvd | Suite 107 | | | Fort Lauderdale | FL | 33304 | |
| Potochik, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Potomac Law Group, PLLC | 1300 Pennsylvania Avenue, NW | Suite 700 | | | Washington | DC | 20004 | |
| Potter, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Powell, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Powell, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Powell, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Powers, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pregame.com | c/o Harder Mirell & Abrams LLP | Attn: Charles J. Harder | 132 S. Rodeo Drive | Suite 301 | Beverly Hills | CA | 90212 | |
| Prescod-Weinstein, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Press Association, Inc. | 450 West 33rd Street | | | | New York | NY | 10001 | |
| Preston, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Preston, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pretty Street Botanicals | 766 Metropolitan Ave #3 | | | | Brooklyn | NY | 11211 | |
| Price, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Price, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Pride Performance Sports | 1900 Mountain Valley Ln | | | | Escondido | CA | 92029 | |
| Prince Lumber Co. | 404 W 15th St | | | | New York | NY | 10011 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 64 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Principal Financial Group | PO Box 10372 | | | | Des Moines | IA | 50306 | |
| Prism Consulting LLC | 222 E Pearson Street | Apt 1106 | | | Chicago | IL | 60611 | |
| Prometheus | Attn: Digital Media Reconciliation | 195 Broadway | 29th FL | | New York | NY | 10007 | |
| Promevo, LLC | 1720 Wildcat Lane | SUITE 200 | | | Burlington | KY | 41005 | |
| Pro-Print | 10 East 36 Street | | | | New York | NY | 10016 | |
| Pro-Print | 260 West 36th Street, Suite 502 | | | | New York | NY | 10018 | |
| Proskauer Rose LLP | Proskauer Rose LLP | Eleven Times Square | | | New York | NY | 10036 | |
| PTG Event Services | 180 Oval Drive | | | | Islandia | NY | 11749 | |
| Puma, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Purdy, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Puro Sound Labs, LLC. | Attn: General Counsel | 1952 Thomas Ave | | | San Diego | CA | 92109 | |
| Purpura, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Qamar, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Quantcast Corporation | Attn: Legal Department | 201 Third Street | 2nd Floor | | San Francisco | CA | 94103 | |
| Quantcast Corporation | 535 Mission Street | 201 Third Street | | | San Francisco | CA | 94103 | |
| Quantcast International Limited | Attn: Legal Department | Glandore Business Centres | Fitzwilliam Hall | Fitzwilliam Place | Dublin 2 | | | Ireland |
| Quantcast International Limited | Attn: Legal Department | Glandore Business Centres | Fitzwilliam Hall | Fitzwilliam Place | Dublin | | | Ireland |
| Quench USA, Inc. | Attn: General Counsel | 780 5th Avenue | Suite 200 | | King Prussia | PA | 19406 | |
| Quigley, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Quinn, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Quinn, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Quinn, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Quinn, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Quip NYC Inc. | Attn. General Counsel | 175 Varick St. | | | New York | NY | 10014 | |
| Quirk, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Qureshi, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| R.B.D. Lock & Alarm, Inc. | 66 Bleecker Street | | | | New York | NY | 10012 | |
| Raboteau, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rabrun, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Radding, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Radio Rahim Music LLC | 1246 Vinton Ave | | | | Memphis | TN | 38104 | |
| Raftery, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Raggett, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Raghuram, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rainbow Broadband, Inc. | Attn.: Customer Care Center | 14 Penn Plaza | Suite 2100 | | New York | NY | 10122 | |
| Rajah Bose Photography | 3134 W Grandview Ave | | | | Spokane | WA | 99224 | |
| Ralls, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ralph Smith Photography | 247 W 35th Street | 12th Fl | | | New York | NY | 10001 | |
| Ramadei, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rambow, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ramey, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ramirez, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ramirez, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ramsey, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ran, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Randle, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rao, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rapoport, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rasheed, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rauch, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ravenscraft, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ravenscraft, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Raviv, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ray, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ray, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rayburn Cooper & Durham, P.A. | 227 West Trade Street, Suite 1200 | | | | Charlotte | NC | 28202-1672 | |
| Razorfish | Attn: General Counsel | 27-01 Queens Plaza North | 3rd Floor Mail Room | | Long Island City | NY | 11101 | |
| Razorfish Seattle | Attn: Andrea Stowell | 27-01 Queens Plaza North | 3rd Floor Mail Room | | Long Island City | NY | 11101 | |
| Razorfish Seattle | Attn: Makoto Edani | 27-01 Queens Plaza North | 3rd Floor Mail Room | | Long Island City | NY | 11101 | |
| Read, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Read, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Read, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Real Art Design Group | 520 East First St | | | | Dayton | OH | 45402 | |
| reality blurred | Attn: Andy Dehnart | 2607 S Woodland Blvd. | | | Deland | FL | 32720 | |
| Real-Time Reporters | 79 West Monroe Street | Suite 1324 | | | Chicago | IL | 60603 | |
| Reclaim Design, LLC | 116 Ave. C #1 | | | | New York | NY | 10009 | |
| Red Books LLC | Attn: General Counsel | PO Box 1514 | | | Summit | NJ | 07902 | |
| REDBOOKS | Attn: General Counsel | 330 Seventh Avenue, Floor 10 | | | New York | NY | 10001 | |
| REDBOOKS | PO Box 1514 | | | | Summit | NJ | 07902 | |
| Redd, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Redden, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Redford, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Redick, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Redmond, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Redmond, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Redscout LLC | 28 West 25th Street | 10th Fl | | | New York | NY | 10010 | |
| Reed Conover Loar | 210 Varet Street | Apt 409 | | | Brooklyn | NY | 11206 | |
| Reed, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reese, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reeves, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Regan, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Regan, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Regenspan, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Regenspan, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Regis Communications Inc. | 332 Kercheval Avenue | | | | Grosse Pinte Farms | MI | 48236 | |
| Registrar of Companies | P.O. Box 123 | Ground Floor, Government Admin. Building | 133 Elgin Avenue, George Town | | Grand Cayman | | KY1-9000 | CAYMAN ISLANDS |
| Reich, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reich, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reid, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reider, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reiffen, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reilly, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reilly, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reilly, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reinford, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reinhardt, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Repanich, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reves, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| REWSPORTS | 3357 Ridgemill Cir | | | | Dacula | GA | 30019 | |
| Rewsports Ltd | 587 Virginia Ave NE PH5 | | | | Atlanta | GA | 30306 | |
| Reynolds, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Reynolds, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 66 of 89

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Rhee, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| Rhodes, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rhone Apparel Inc. | Attn: General Counsel | 59 Grove St. | | | New Canaan | CT | 06820 | |
| Rhone Apparel Inc. | Attn: General Counsel | 59 Grove St. | Ste 1H | | New Canaan | CT | 06820 | |
| Ricart & Co. | 68 Jay St | Suite 303 | | | Brooklyn | NY | 11201 | |
| Ricart and Company, Inc. | 80 Nassau St. | Suite 502 | | | New York | NY | 10038 | |
| Rice Restaurant | 1608 14th st nw | | | | Washington | DC | 20009 | |
| Richard Girasole, CPA | 7522 13th Avenue | | | | Brooklyn | NY | 11228 | |
| Richard Girasole, CPA - Sales | 345 7th Avenue | 21st Floor | | | New York | NY | 10001 | |
| Richardson, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richardson, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richert, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Richter, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rick Schimpf (Deadspin Little League) | 158 Rear Western Ave. #5 | | | | Esse | MA | 01929 | |
| Ricketts, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rickshaw Dumplings | 66 Wall St | | | | New York | NY | 10004 | |
| Ridgell, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rieman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Riemer & Braunstein LLP | Three Center Plaza | | | | Boston | MA | 02108 | |
| RIO Networking LLC | Attn: Alexander Janzer | 20 Crazy Rabbit Rd. | | | Santa Fe | NM | 87508 | |
| Rios, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Risk Strategies Company | Attn: General Counsel | c/o DeWitt Stern Group | 420 Lexington Avenue, Suite 2700 | | New York | NY | 10170 | |
| Risk Strategies Company | 420 Lexington Avenue | Suite 2700 | | | New York | NY | 10170 | |
| Risk Strategies Company | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| Risk Strategies Company | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | |
| Risk Strategies Company dba RSC Insurance Brokerage- NY | Attn: General Counsel | 160 Federal Market Street | | | Boston | MA | 02110 | |
| Risk Strategies Company dba RSC Insurance Brokerage- NY | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Avenue | | New York | NY | 10170 | |
| Risk Strategies Company dba RSC Insurance Brokerage-NY | Attn: General Counsel | 160 Federal Street Company | | | Boston | MA | 02110 | |
| Risk Strategies Company dba RSC Insurance Brokerage-NY | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Ave | Suite 2700 | New York | NY | 10170 | |
| Risk Strategy Company | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| Rite-Up Electric, Inc. | 537 Minnieford Avenue | | | | Bronx | NY | 10464 | |
| Ritzinger, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rivlin-Nadler, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rizzo Group | 1333 Broadway | Suite 500 | | | New York | NY | 10018 | |
| Robert Half | P.O. BOX 743295 | | | | Los Angeles | CA | 90074-3295 | |
| Roberts, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roberts, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robertson, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robertson, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robertson, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robinson, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robinson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robinson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Robinson, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rochford, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Rodrigue, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rodríguez Tavarez, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rogers, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rogers, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rogers, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rogoway, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roher, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rohrer, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rohrer, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roman, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Romano, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ronan, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rong, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rosario, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rose, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rose, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rose, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roselli, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rosen, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rosenfelt, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ross, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rothkopf, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rothkopf, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rothman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rothman, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rougeau, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rounds, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rowan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rowe, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rowin, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Roy, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rozetta, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| RTK Environmental Group | 29 Bank Street | | | | Stamford | CT | 06901-3024 | |
| Rubenstein, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rubiner Zinn, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rud, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rugalmas-szaképíto Kft. | Juhász Gyula u. 13. 10. em. 99. | | | | Budapest | | 1039 | Hungary |
| Ruggeri, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Russell, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Russell-Kraft, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rutledge, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rutspeed Inc. | 9 Johnson St | | | | Senoia | GA | 30276 | |
| Ryan, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryan, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rydin, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ryle, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rys, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Rzepniewski, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S&T Consulting Hungary Kft. | Puskás Tivadar utca 14 | | | | Budaörs | | 2040 | Hungary |
| S&T Consulting Hungary Kft. | Attn: General Counsel | puskas Tivadar Way 14 | Budaors | | Budapest | | 2040 | Hungary |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 68 of 89

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| S.D.K. S.L. Gasoil | Calle Albasanz 75 | | | | Madrid | | 28037 | Spain |
| SA-5 | 69 Green Street | 4th Floor | | | San Francisco | CA | 94111 | |
| Safeway Fire & Protection | 35 N. Tyson Ave. Suite 202 | | | | Floral Park | NY | 11001 | |
| Saffron 59 Catering, Inc. | 59 Fourth Avenue | | | | New York | NY | 10003 | |
| Sagliani, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Saigon Vienamese Sandwich | 369 Broome St | | | | New York | NY | 10013 | |
| Salerno, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Salesforce.com, Inc. | The Landmark @ One Market | Suite 300 | | | San Francisco | CA | 94105 | |
| Salfi, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Salge, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Salley, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SALVADOR MOLDED PLASTICS | 380 Lexington Ave., 31 Floor | | | | New York | NY | 10168 | |
| Samantha Ronson Productions Inc | C/o Afs 23622 Calabasas Road | Suite 101 | | | Calabasas | CA | 91302 | |
| Sanche, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sanchez, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sancton, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandberg, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sanders Law, PLLC | 100 Garden City Plaza | Suite 500 | | | Garden City | NY | 11530 | |
| Sanders, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sanders, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sandyk, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sanford, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sang, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sansom, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Santa Monica Air Center, Inc. | 3021 Airport Avenue, Suite 203 | | | | Santa Monica | CA | 90405 | |
| Sargent, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarnoff, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarnoff, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarr, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sarro, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Saslaw, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sattin, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sauer, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sauer, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sauers, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sauter, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sayan Media | 515 E 14th St #MD | | | | New York | NY | 10009 | |
| Scanes, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scarano, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scherer, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scherer, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scherer, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schermeron, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schoenberger, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schofield, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scholtes, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schorn, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schorno, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schrader, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schrag, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schreier, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schubach, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schulte, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Schulz, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schulze, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schumpert, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schwartz, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schwartz, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schwarz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schweitzer, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schweizer, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schwendemann, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Schwyzer, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sciarrino, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scimeca, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scine Inc | 20 Grand Ave | Suite 510 | | | Brooklyn | NY | 11205 | |
| Sciortino, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scocca, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scocca, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scordelis, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Scovell, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Searle-LeBel, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SeatGeek | Attn: General Counsel | 235 Park Avenue S | Floor 12 | | New York | NY | 10003 | |
| Security USA Inc | 336 West 37th Street | Suite #450 | | | New York | NY | 10018 | |
| Seely, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seidman, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seidman, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seidman, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seize Sur Vingt LLC | 78 Greene St | | | | New York | NY | 10012 | |
| Sekendur, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Self, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Self-Portrait Project, LLC | 179 Stanton Street 4R | | | | New York | NY | 10002 | |
| Selsky, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seltzer, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seltzer, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Seltzer, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Senapathy, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sentry | 1 Baker Street | Suite 5B | | | San Francisco | CA | 94117 | |
| SEOmoz, Inc. | Attn: Legal Department | 1100 2nd Avenue, Suite 500 | | | Seattle | WA | 98101 | |
| Serrano, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Serratore, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Severud Associates | 469 Seventh Avenue | | | | New York | NY | 10018 | |
| Sevey, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sexton, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shaban, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shade, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shafrir, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shah, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shah, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shakur, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shankel, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shanoff, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shapiro, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shea, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shea, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shechet, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Sheff, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sheline, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shenker & Bonaparte, LLP | Attn: General Counsel | 1500 SW 1st Ave | #765 | | Portland | OR | 97201 | |
| Shepard, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shepatin, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shepherd, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shepherd, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sheppard, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherburne, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sherman, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shiffman, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shinywhitebox | 16 The Anchorage | Whitby | | | Wellington | | 5024 | New Zealand |
| Shipley, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shipley, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shnayerson, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shopify | Attn: Legal Department | 150 Elgin Street, Suite 800 | | | Ottawa | ON | K2P 1L4 | Canada |
| ShoreTel Inc. | Attn: General Counsel | 4921 Solution Center | | | Chicago | IL | 60677 | |
| Shoretel Sky | 1385 Broadway | 7th Floor | | | New York | NY | 10118 | |
| Short, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Short, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Showman Fabricators, Inc. | 47-22 Pearson PL | | | | Long Island City | NY | 11101 | |
| Shrayber, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shukla, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shuldman, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Shutterstock, Inc. | Attn: General Counsel | Empire State Building | 350 Fifth Ave | 21st Fl | New York | NY | 10118 | |
| Sicardi, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sicha, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sichter Riedel Blain & Postler PA | Attn: General Counsel | 1342 Colonial Boulevard | Suite H57 | | Fort Myers | FL | 33907 | |
| Sid Avery and Associates | 16735 Saticoy St. | #109 | | | Van Nuys | CA | 91406 | |
| Siegel, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Siegel, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Siegel, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Siegel, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Silent Events Inc. | 52 South Alicia Drive | | | | Memphis | TN | 38112 | |
| Siler, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Siler, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Siler, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Silicon Valley Bank | c/o Riemer & Braunstein, LLP | Attn: Steven E. Fox, Esq. | Times Square Tower | Seven Times Square, Suite 2506 | New York | NY | 10036 | |
| Silicon Valley Bank | c/o Riemer & Braunstein LLP | Attn: Alexander G. Rheaume, Esq. | Three Center Plaza | | Boston | MA | 02108 | |
| Silicon Valley Bank | 505 5th Ave Fl 11 | | | | New York | NY | 10017 | |
| Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Silicon Valley Bank | Attn: Jocelyn Hartmann | 275 Grove Street, Suite 2-200 | | | Newton | MA | 02466 | |
| Silverman, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SilverSearch, Inc | 2 Executive Drive, Suite 705 | | | | Fort Lee | NJ | 07024 | |
| Silvestri, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Simins, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Simon & Schuster, Inc. | P.O. Box 70598 | | | | Chicago | IL | 60673-0598 | |
| Simon, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Simon, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Simon, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SimpleReach, Inc. | Attn: General Counsel | 122 W. 27th St., 7th Floor | | | New York | NY | 10001 | |
| SimpleReach, Inc. | P.O. Box 203823 | | | | Dallas | TX | 75320-3823 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SimpleReach, Inc. | Attn: General Counsel | 122 W. 27th St. | Floor 7 | | New York | NY | 10001 | |
| Sims, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sin, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Singleton, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sir Speedy | 250 Jericho Turnpike | | | | Mineola | NY | 11501 | |
| Site Specific Design | 302 Bedford Avenue | Suite 263 | | | Brooklyn | NY | 11211 | |
| Sivók, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sizmek Technologies Inc. | 220 5th Avenue | | | | New York | NY | 10001 | |
| Sizmek Technologies, Inc. | Attn: Kala Smith | 500 W. 5th Street, Suite 900 | | | Austin | TX | 78701 | |
| Sizmek Techologies Inc. | Attn: General Counsel | 401 Park Ave S Fl 5 | | | New York | NY | 10016 | |
| Sizmek Technologies Inc. | P.O. Box 28246 | | | | New York | NY | 10087-8246 | |
| Skam Artist, Inc. | 1616 Vista Del Mar St. | | | | Los Angeles | CA | 90028 | |
| Skiffington, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Skills Matter Ltd. | 116-120 Goswell Road | | | | London | | EC1V 7DP | United Kingdom |
| Skillshare, Inc. | Attn: General Counsel | 210 Elizabeth ST FL 4 | | | New York | NY | 10012-4213 | |
| Skimbit Limited | Attn: General Counsel | Transworld House, 100 City Road | | | London | | EC1Y 2BP | United Kingdom |
| SkimBit LTD. | Attn: General Counsel | Transworld House, 100 City Road | | | London | | EC1Y 2BP | United Kingdom |
| SKL Glass Inc. | 800 Victory Blvd | Suite 3Z | | | Staten Island | NY | 10301 | |
| Skozen, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Skrak, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Skurnick, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Skwarecki, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Slack | Attn: Legal Department | Slack Technologies, Inc. | 155 5th Street | | San Francisco | CA | 94103 | |
| Slatkin, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Slaton, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sloss, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Small Girls PR | 240 Kent Ave. 2nd floor | Suite B16 | | | Brooklyn | NY | 11249 | |
| Smalls, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SmartFX | Attn: General Counsel | 2684 Castlebridge Drive | | | Mississauga | ON | L5M 5J7 | CANADA |
| SmartFX | 601 N.E. 36th street | | | | Miami | FL | 33137 | |
| SmartFX c/o Brainy Labs, LLC | Attn: General Counsel | 601 ne 36th street | | | Miami | FL | 33137 | |
| SmartNews | Attn: Rich Jaroslovsky | 717 Market Street, Suite 100 | | | San Francisco | CA | 94103 | |
| SmartNews | Attn: Rich Jaroslovsky | 717 Market Street | Suite 100 | | San Francisco | CA | 94103 | |
| SmartNews | Attn: General Counsel | 717 Market Street, Suite 100 | | | San Francisco | CA | 94103 | |
| SmartNews, Inc. | Attn: General Counsel | Jingumae Dai 23 Building 3F, 6-25-16 | | | Shibuya-ku, Tokyo | | 150-0001 | Japan |
| SmartNews, Inc. | Attn: General Counsel | Jingumae Dai 23 Building 3F, 6-25-16 | | | Shibuya, Tokyo | | 150-0001 | Japan |
| Smith, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Smith, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Smith, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Smith, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Smith, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Smith, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Smith, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Smith, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Smothers, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SnapStream Media | 601 Sawyer St. | Suite 700 | | | Houston | TX | 77007 | |
| SNIFF PETROL LIMITED | LOWER GROUND FLOOR | 111 CHARTERHOUSE STREET | | | London | | EC1M 6AW | United Kingdom |
| Snyder, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Snyder, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SOASTA, Inc. | 444 Castro Street, Suite 400 | | | | Mountain View | CA | 94041 | |
| SocialFlow Services | 52 Vanderbilt Ave. 12th Floor | | | | New York | NY | 10017 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SocialFlow Services | 52 Vanderbilt Ave. | 12th Floor | | | New York | NY | 10017 | |
| SocialFlow, Inc | 52 Vanderbilt Avenue 12th Floor | | | | New York | NY | 10017 | |
| Softchoice Corp | 16609 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Sohn, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Solinas, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Solomon, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Solomon, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Solovey, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Song, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sony Music Entertainment | 550 Madison Avenue | Room 1804 | | | New York | NY | 10022 | |
| Sony Pictures Entertainment | c/o Boies, Schiller & Flexner LLP | Attn: David Boies | 333 Main Street | | Armonk | NY | 10504 | |
| Sony/ATV Music Publishing LLC | P.O. Box 415000 | | | | Nashville | TN | 37241-0768 | |
| Sorenson, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sorokanich, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sorry So Sloppy | 17401 Sumiya Dr. | | | | Encino | CA | 91316 | |
| SOS Locksmith Corp | 197 Seventh Avenue | | | | New York | NY | 10011 | |
| Soto, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Soundfreaq | Attn. General Counsel | 1319 S Ogden Drive | | | Los Angeles | CA | 90019 | |
| SoupGraphix, Inc. | 4817 Palm Ave Ste G | | | | La Mesa | CA | 91942-9340 | |
| South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| South Dakota Department of Revenue | 445 E Capitol Avenue | | | | Pierre | SD | 57501 | |
| Southard, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Southern's Fine Dining, Inc | 2110 W Slaughter Ln | | | | Austin | TX | 78748 | |
| Souvlaki Greek | 162 W 56th St | | | | New York | NY | 10019 | |
| Space150 | Attn: Jason Cain | 212 3rd Avenue North | #150 | | Minneapolis | MN | 55401 | |
| Spanos, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sparks, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Specless Inc. | Attn: General Counsel | 350 North Orleans St | Suite 9000N | | Chicago | IL | 60654 | |
| Specless, Inc. | Attn: General Counsel | 643 W. Wellington | Ave #5 | | Chicago | IL | 60657 | |
| Specless, LLC. | Attn: Stephen Corby | 116 West Illinois Street | Suite 6E | | Chicago | IL | 60654 | |
| Spectrum Security Services Inc. | P.O. Box 51 | | | | Atlantic Beach | NY | 11509 | |
| Speer, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Spicy Media Editora LTDA | Attn. General Counsel | Avenida Reboucas, 227 | | | Cerqueira Cesar | CEP | 05401-000 | Brazil |
| Spicy Media Editora Ltda | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |
| Spicy Media Editora Ltda | Attn: General Counsel | Avenida Rebouças , 227 | | | Sao Paulo | CEP | 05401-000 | Brazil |
| Spiegel, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Spiegelman, . | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Spiers, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SPMG Construction Inc. | 7301 State Highway 161 | | | | Irving | TX | 75039-2816 | |
| Spracklin, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Spratt, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sprint | 138 W 34th St | | | | New York | NY | 10001 | |
| SpruceWares | Attn. General Counsel | PO Box 343 | | | Deer Isle | ME | 04627 | |
| Square Enix | c/o Liquid Advertising | Attn: Shuly Millstein | 138 Eucalyptus Drive | | El Segundo | CA | 90245 | |
| Squarespace, Inc. | Attn: General Counsel | 225 Varick Street | 12th Floor | | New York | NY | 10014 | |
| Sreenivasan, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| St. Paul Fire & Marine Insurance Co. | Putney, Twombly, Hall & Hirson LLP | Attn: Thomas A. Martin, Esq. | 521 Fifth Avenue | | New York | NY | 10175 | |
| St. Paul Fire & Marine Insurance Co. | Putney, Twombly, Hall & Hirson LLP | Attn: Barbara M. Maisto, Esq | 521 Fifth Avenue | | New York | NY | 10175 | |
| Staaf, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stackcommerce | Attn. General Counsel | 21 Market St | | | Venice | CA | 90291 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 73 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Stahl, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stahl, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Staid, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stalder, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stallings, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stamm, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stango, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stango, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stango, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stansley, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STAQ, INC. | Attn: General Counsel | 44 West 28th Street | 14th Floor | | New York | NY | 10001 | |
| Staq, Inc. | Attn: General Counsel | 44 West 28th Street | 8th Floor | | New York | NY | 10001 | |
| Starcom | Attn: Carly Rosenberg | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| Starcom Worldwide, Inc. | Locke Lord LLP | Attn: Casey B. Howard | Brookfield Place, 200 Vesey Street | 20th Floor | New York | NY | 10281 | |
| Starcom Worldwide, Inc. | Locke Lord LLP | Attn: Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| Starcom Worldwide, Inc. | Locke Lord LLP | Attn: Michael B. Kind | 111 S. Wacker Drive | | Chicago | IL | 60606-4410 | |
| Starkey, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Starkey, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Starkweather, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Starnes, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Start Somewhere | 320 Capp Street | | | | San Francisco | CA | 94110 | |
| Starting Point Bt. | Zrínyi u. 114 | | | | Budapest | | 1196 | Hungary |
| State of Alabama Attorney General | Attn Bankruptcy Dept | PO Box 300152 | | | Montgomery | AL | 36130-0152 | |
| State of Alaska Attorney General | Attn Bankruptcy Dept | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| State of Arizona Attorney General | Attn Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| State of Arkansas Attorney General | Attn Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| State of California Attorney General | Attn Bankruptcy Dept | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of Colorado Attorney General | Attn Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| State of Connecticut Attorney General | Attn Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| State of Delaware Attorney General | Attn Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| State of Florida Attorney General | Attn Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| State of Georgia Attorney General | Attn Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| State of Hawaii Attorney General | Attn Bankruptcy Dept | 425 Queen St. | | | Honolulu | HI | 96813 | |
| State of Idaho Attorney General | Attn Bankruptcy Dept | 700 W. Jefferson Street | PO Box 83720 | | Boise | ID | 83720-1000 | |
| State of Illinois Attorney General | Attn Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| State of Indiana Attorney General | Attn Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| State of Iowa Attorney General | Attn Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| State of Kansas Attorney General | Attn Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| State of Kentucky Attorney General | Attn Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| State of Louisiana Attorney General | Attn Bankruptcy Dept | PO Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| State of Maine Attorney General | Attn Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | |
| State of Maryland Attorney General | Attn Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| State of Massachusetts Attorney General | Attn Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| State of Michigan | 525 West Ottawa | G. Mennen Williams Building, 7th Floor | P.O. Box 30212 | | Lansing | MI | 48909 | |
| State of Michigan Attorney General | Attn Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | PO Box 30212 | Lansing | MI | 48909-0212 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of Minnesota Attorney General | Attn Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| State of Mississippi Attorney General | Attn Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | PO Box 220 | Jackson | MS | 39201 | |
| State of Missouri Attorney General | Attn Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| State of Montana Attorney General | Attn Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| State of Nebraska Attorney General | Attn Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 | |
| State of Nevada Attorney General | Attn Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| State of New Hampshire Attorney General | Attn Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | |
| State of New Jersey Attorney General | Attn Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | PO Box 080 | Trenton | NJ | 08625-0080 | |
| State of New Mexico Attorney General | Attn Bankruptcy Dept | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| State of New York Attorney General | Attn Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| State of North Carolina Attorney General | Attn Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| State of North Dakota Attorney General | Attn Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| State of Ohio Attorney General | Attn Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| State of Oklahoma Attorney General | Attn Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| State of Oregon Attorney General | Attn Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| State of Pennsylvania Attorney General | Attn Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| State of Rhode Island Attorney General | Attn Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| State of South Carolina Attorney General | Attn Bankruptcy Dept | PO Box 11549 | | | Columbia | SC | 29211-1549 | |
| State of South Dakota Attorney General | Attn Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| State of Tennessee Attorney General | Attn Bankruptcy Dept | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| State of Texas Attorney General | Attn Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| State of Utah Attorney General | Attn Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| State of Vermont Attorney General | Attn Bankruptcy Dept | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| State of Virginia Attorney General | Attn Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| State of Washington Attorney General | Attn Bankruptcy Dept | 1125 Washington St. SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| State of West Virginia Attorney General | Attn Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attn Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | PO Box 7857 | Madison | WI | 53707-7857 | |
| State of Wyoming Attorney General | Attn Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| Stecklow, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steele, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steele, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steiger, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stein, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stein, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stein, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steinbach, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steinbach, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steinbuch, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steiner, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stenger, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Step Repeat.com | 6913 Valjean Avenue | | | | Van Nuys | CA | 91406 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stephen G Perlman Rearden LLC and Artemis Networks | c/o Johnson & Johnson Attn Neville L Johnson | 439 N Canon Dr Suite 200 | | | Beverly Hills | CA | 90210 | |
| Stephens, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stephenson, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stern, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stern, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stetka, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Steven Hirsch Inc. | 280 East 10th Street | Apt. 29 | | | New York | NY | 10009 | |
| Stevens, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stewart, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stewart, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stice, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stichter Riedel Blain & Postler PA | Attn: General Counsel | 41 North Jefferson Street | Suite 111 | | Pensacola | FL | 32502 | |
| Stichter Riedel Blain & Postler PA | Attn: General Counsel | 4475 Legendary Drive | Suite 40 | | Destin | FL | 32541 | |
| Stichter Riedel Blain & Postler PA | Attn: General Counsel | 1342 Colonial Boulevard | Suite H57 | | Fort Myers | FL | 33907 | |
| Stichter, Riedel, Blain & Postler | 110 East Madison Street | Suite 200 | | | Tampa | FL | 33602-4700 | |
| Stiefel Digital LLC | 124 W 60th St | #49F | | | New York | NY | 10023 | |
| Stiefel, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stiefvater, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stine, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stolarik, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stone Productions | 7350 13th Ave NW | | | | Seattle | WA | 98117 | |
| Stone Security Services | 2 Penn Plaza | Suite 1500 | | | New York | NY | 10121 | |
| Stone, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stone, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stone, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stout, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stowaway Cosmetics | Attn: General Counsel | 1 State St. | FL 25 | | New York | NY | 10004 | |
| Stoy, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stracher, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Strand, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Strategic Advisers, Inc. c/o Fidelty Ivestments - ECM | Client Services Relationship Manager | Attn: Administrative Team | PO BOX 770001 | | Cincinnati | OH | 45277 | |
| Strategic Advisors, Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | |
| Strategic Advisors, Inc. | 1550 Bryant Street | 82 Devonshire Street | | | Boston | MA | 02109 | |
| Straub, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Strauss, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Strauss, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Strickland, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Strip View Entertainment LLC | 1350 Avenue of the Americas Suite 710 | | | | New York | NY | 10019 | |
| Stripview Entertainment, LLC | 3327 Las Vegas Blvd South, | Suite 2760 | | | Las Vegas | NV | 89109 | |
| Strom, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Stroud, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Structure Tone | 770 Broadway | | | | New York | NY | 10003-9522 | |
| Strzalka, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| STS Meida Inc | Attn: General Counsel | 11301 Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Stuart, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Suarez, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| SUBMARINE LEISURE CLUB, INC. | Attn: General Counsel | 2424 Pine St. | | | San Francisco | CA | 94115 | |
| Submarine Leisure Club, Inc. (Wirecutter) | Attn: General Counsel | 2424 Pine Street | | | San Francisco | CA | 94115 | |
| Submersive Media | Attn: General Counsel | 37 E. 28th St. Suite #30 | | | New York | NY | 10016 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 76 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Submersive Media | Attn: General Counsel | 580 Broadway, #905 | | | New York | NY | 10012 | |
| Submersive, LLC | Attn: General Council | 580 Broadway | #950 | | New York | NY | 10012 | |
| Suellentrop, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sugar NYC, Inc. | 187 Wolf Road, Suite 101 | | | | Albany | NY | 12205 | |
| Sugar, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sugino Studio | 501 Eastern Avenue | | | | Toronto | ON | M4M 1C4 | Canada |
| Sullivan, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sumra, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sundue, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sundue, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Superdry Retail, LLC | Unit 60 | The Runnings | | | Cheltenham | | GL519NW | United Kingdom |
| Superdry Retail, LLC | c/o Brown Rudnick LLP | Andrew P. Strehle, Thomas Phillips, Jill Wexler | One Financial Center | | Boston | MA | 02111 | |
| Superdry Retail, LLC | 210 Elizabeth Street | 2nd FL | | | New York | NY | 10012 | |
| Superdry Wholesale, LLC | c/o Brown Rudnick LLP | Andrew P. Strehle, Thomas Phillips, Jill Wexler | One Financial Center | | Boston | MA | 02111 | |
| Superdry Wholesale, LLC | 210 Elizabeth Street | 2nd FL | | | New York | NY | 10012 | |
| Superior Research & Paralegal Svc, LLC | 328 Chauncey St Apt 3a | | | | Brooklyn | NY | 11233 | |
| Supertdry Wholesale LLC | Attn: President or General Counsel | 210 Elizabeth Street | | | New Yok | NY | 10012 | |
| Supreme Digital | 56 Bogart Street | | | | Brooklyn | NY | 11206 | |
| Susan Golomb Literary Agency LLC | 21 West 26th Street | | | | New York | NY | 10010 | |
| Susan Grant Lewin Associates | 39 West 32 Street, #1701 | | | | New York | NY | 10001 | |
| Susman, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Susser, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sussman, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Suzy Kuzy LLC | Attn. General Counsel | 108 West 13th St | | | Wilmington | DE | 19801 | |
| SW Management LLC | 198-202 Elizabeth Street LLC | 145 Huguenot Street | Suite #503 | | New Rochelle | NY | 10951 | |
| SW Management LLC | 204-210 Elizabeth Street LLC | PO Box 3074 | | | Hicksville | NY | 11802-3074 | |
| Swaby, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Swank Motion Pictures, Inc. | 2844 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Swerdloff, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Switek, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Sylvia Asimina Dimaki | 59 West 127 Street, #3 | | | | New York | NY | 10027 | |
| Syncopated Films Inc. | 4265 Kissena Blvd | #306 | | | Flushing | NY | 11355 | |
| Szabo, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szabó, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szabolcs, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szabolcs, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szatmári F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szavay, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szazadveg, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szilvia, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szily, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Szolgaltato | Magyar Telekom Nyrt.: | 1013 Budapest, Krisztina krt. 55, | | | | | | Hungary |
| Szucs, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Taboola Inc. | Attn: General Counsel | 28 West 23rd Street, 5th Fl | | | New York | NY | 10010 | |
| Taboola, Inc. | 44 West 18th Street | Suite 702 | | | New York | NY | 10011 | |
| Tachibana, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tacombi | 255 Bleecker St | | | | New York | NY | 10014 | |
| Taim | 45 Spring St | | | | New York | NY | 10012 | |
| Takacs, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Talener Group, LLC | 11 East 44th St | Suite 1200 | | | New York | NY | 10017 | |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Talens, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tamba Media LLC | 8929 Sepulveda Blvd. | Suite 205 | | | Los Angeles | CA | 90045 | |
| Tambree, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tamindzic, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TangentVector, Inc. | c/o Andrew Park | 12 W 32nd Street, Suite 605 | | | New York | NY | 10001 | |
| Tangible Media, Inc. | Attn: General Counsel | 12 W 37th Street | 2nd Floor | | New York | NY | 10018 | |
| Tanier, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tanja Pajevic Inc | 1420 Redwood Ave. | | | | Boulder | CO | 80304 | |
| TANJA PAJEVIC, INC. | P.O. Box 2358 | | | | Boulder | CO | 80302 | |
| Tanner Foust Racing | 7000 W Palmetto Park Rd | Suite 220 | | | Boca Raton | FL | 33433 | |
| Tanzer, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Taocon Construction Management | 244 Fifth Ave | | | | New York | NY | 10001 | |
| Taormina, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tapestry Associates LLC | 506 2nd Avenue | Suite 1021A | | | Seattle | WA | 98104 | |
| Tarantino, Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tarantino, Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tarantino, Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tarantino, Q. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tarantola, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tarantola, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Targowski, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tarpell, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tarwood, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tate, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tatman, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Taylor Creative Inc. | 150 West 28th Street, Suite 1001 | | | | New York | NY | 10001 | |
| TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB | Attn: General Counsel | 12539 Beatrice St. | | | Los Angeles | CA | 90066 | |
| TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB | 333 Hudson St. | 12539 Beatrice St. | | | Los Angeles | CA | 90066 | |
| Tech-Nique Partners | 641 Lexington Ave | Suite 1532 | | | New York | NY | 10022 | |
| Technorati, Inc. | Attn: General Counsel | 360 Post Street | Suite 1100 | | San Francisco | CA | 94108 | |
| Technorati, Inc. | Attn: General Counsel | 655 Montgomery St | Ste 1100 | | San Francisco | CA | 94111-2600 | |
| Technorati, Inc. | Attn: General Counsel | 995 Market Street, 2nd Floor | | | San Francisco | CA | 94103 | |
| Techologent | 19 Rancho Circle | | | | Lake Forest | CA | 92630 | |
| Tedder, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Teel Law Office | Attn: Elliott R. Teel | PO Box 5072 | | | Portland | ME | 04101 | |
| Telecommunication Systems, Inc. | c/o Flachsbart & Greenspoon LLC | 53 W. Jackson Blvd | Suite 652 | | Chicago | IL | 60604 | |
| Telfer, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Telworx Communications, LLC | 800 Westchester Avenue | | | | Rye Brook | NY | 10573 | |
| Tempus, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tendler, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 | |
| Teo, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terra Networks Brasil S.A. | Centro Empresarial Nacoes Unidas – Torre Norte | Av. Nações Unidas, nº | 12º andar | Torre Norte | Sao Paulo | RS | 04578-000 | Brazil |
| Terra Networks Brasil S.A. | Attn: General Counsel | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | Sao Paulo | | 04578-000 | Brazil |
| Terrill, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terrill, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Terrill, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 78 of 89

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Tervalon, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Texas Department of Revenue | Capitol Station | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| TFP1 | 5322 Avenue N | | | | Brooklyn | NY | 11234 | |
| TFP1 c/o Total Fire Protection | 5322 Avenue N | | | | Brooklyn | NY | 11234 | |
| TGT | Attn: General Counsel | 63 Flushing Ave. | | | Brooklyn | NY | 11206 | |
| The Abacus Group | 14 Penn Plaza | Suite 1600 | | | New York | NY | 10122 | |
| The Bell House | 119 8th Street, Suite 315 | | | | Brooklyn | NY | 11215 | |
| The Bosco | 1182 Flushing Ave. Suite #308 | | | | Brooklyn | NY | 11237 | |
| The Brenner Group | 19200 Stevens Creek Blvd. | Suite 200 | | | Cupertino | CA | 95014 | |
| The Brenner Group, Inc. | 19200 Stevens Creek Blvd | Suite 200 | | | Cupertino | CA | 95014-2530 | |
| The Catalano Group LLC | 1345 Avenue of the Americas | 2FL | | | New York | NY | 10105 | |
| The Cheyenne Group | 60 East 42nd Street | Suite 2821 | | | New York | NY | 10165 | |
| The Door Marketing Group LLC | 246 Withers Street | 1B | | | Brooklyn | NY | 11211 | |
| The Extrapolation Factory | 63 Flushing Ave., #192 | | | | Brooklyn | NY | 11205 | |
| The Four Daughters LLC | 3716 82nd Avenue | Circle E, Unit 102 | | | Sarasota | FL | 34243 | |
| The Habit of Seeing (Stephen Henderson) | 4113 Mattie Street | | | | Austin | TX | 78723 | |
| The Hangar Lounge | 318 Colorado St | | | | Austin | TX | 78701 | |
| The Hartford | Attn: General Counsel | One Hartford Plaza | | | Hartford | CT | 06155 | |
| The Hartford | PO Box 660916 | | | | Dallas | TX | 75266-0916 | |
| The Hired Guns Marketing Consulting Group, LLC | 33 West 17th Street, 7th floor | | | | New York | NY | 10011 | |
| The Huon Law Firm | Attn: Meanith Huon, Esq. | P.O. Box 441 | | | Chicago | IL | 60690 | |
| The Infatuation Inc. | 425 E. 13th St - Suite 6J | | | | New York | NY | 10009 | |
| The Marrone Law Group, P.C. | 6685 73rd Place | | | | Middle Village | NY | 11379 | |
| The Media Trust | PO Box 8056 | | | | McLean | VA | 22106-8056 | |
| The Meta Agency LLC | 181 North 11th | #103 | | | Brooklyn | NY | 11211 | |
| The Miami Herald | Attn: David Blasco | 3511 NW 91st Ave. | | | Doral | FL | 33172 | |
| The MLB Network | Peter Hughes and Ryan Warden, Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | 10 Madison Avenue, Suite 400 | | | Morristown | NJ | 07960 | |
| The Newsweek | Davis Wright Tremaine LLP | 1251 Ave of Americas | 21st Fl. | | New York | NY | 10020 | |
| The Newsweek | Nixon Peabody LLP | 50 Jericho Quad | Ste 300 | | Jericho | NY | 11753 | |
| The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | |
| The Oliver Group | P.O. Box 1122 | | | | Pawcatuck | CT | 06379 | |
| The Oliver Group | Attn: General Counsel | 595 Greenhaven Road | | | Pawcatuck | CT | 06379 | |
| The Onnera Group | 13105 NW 47th ave | | | | Miami | FL | 33054 | |
| The Power Rank Inc | 2390 Adare Road | | | | Ann Arbor | MI | 48104 | |
| The Red Threads | 190 Elizabeth St | | | | New York | NY | 10012 | |
| The Robert Grossman Inc | 19 Crosby Street | | | | New York | NY | 10013 | |
| The Rubicon Project, Inc. | Attn: Legal Department | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | |
| The Sasquatch Soap Co., LLC. dba Dr. Squatch | Attn: General Counsel | 316 California Ave | # 938 | | Reno | NV | 89509 | |
| The Slate Group LLC | Attn: General Counsel | 1350 Connecticut Aven, NW Suite 410 | | | Washington | DC | 20036 | |
| The Space Matters | Attn: General Counsel | Retek utca 16. 2. em 10 | | | Szeged | | 6723 | Hungary |
| The Space Matters | Attn: Zsolt Bako | Zrinyi utca 5 | | | Szeged | | 6720 | Hungary |
| The State Insurance Fund (DI) | PO Box 5261 | | | | Binghamton | NY | 13902-5261 | |
| The Status Audio | Attn. General Counsel | 175 Varick Street 8th Floor | | | New York | NY | 10014 | |
| The Super Movers | 81 14TH STREET | | | | Brooklyn | NY | 11215 | |
| Thiel Capital LLC | 1 Letterman Drive | | | | San Francisco | CA | 94129 | |
| Thiel Capital LLC | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Shana A. Elberg | Four Times Square | | New York | NY | 10036 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 79 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Thiel Capital LLC | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Anthony W. Clark, Robert A. Weber | One Rodney Square | 920 N. King Street | Wilmington | DE | 19801 | |
| Thiel, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thiel, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thiel, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thill, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| THOMAS & LoCICERO PL | Attn: Gregg D Thomas, Esq., | 601 South Boulevard | | | Tampa | FL | 33606 | |
| Thomas & Locicero PL | 601 South Boulevard | | | | Tampa | FL | 33606 | |
| Thomas the Contender, Inc | 200 Park Ave South | Suite 1511 | | | New York | NY | 10003 | |
| Thomas, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomas, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thompson, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thompson, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thompson, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thomson Reuters | West Publishing Corporation | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| Thomson Reuters | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| Thomson Reuters - West | P.O. Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| Thomson Reuters-West | 610 Offerman Drive | | | | Eagan | MN | 55123 | |
| Thornberg, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thorp, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thrasher, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Thurm, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tierney, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tierney, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tilahun, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tillman, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timberg, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Timbuktu Bt. | Somloi ut 20/a | | | | Budapest | | 1118 | Hungary |
| Time for a Quick One, Inc. - Sales | Box 3742 | | | | New Hyde Park | NY | 11040 | |
| Time Shred Services Inc. | 202 Coffey Street | | | | Brooklyn | NY | 11231 | |
| Time Warner Cable | PO Box9227 | | | | Uniondale | NY | 11555 | |
| Time Warner Cable Enterprises LLC | Attn: General Counsel | 3179 Erie Blvd E. | | | Syracuse | NY | 13214 | |
| Times Internet Limited | Attn: General Counsel | MPD Tower | Phase-V | Opposite DLF Golf Course | DLF City Gurgaon | Haryana | 122002 | India |
| Times Internet Limited | Attn: General Counsel | MPD Tower, DLF City | Phase-V | Opposite DLF Golf Course | Guaragon | Haryana | 122002 | India |
| Times Internet Limited | Attn:  General Counsel | 10 Darya Ganji | | | New Delhi | | 110002 | India |
| Tingwall, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tinoco, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tiny Toy Car, LLC | 100 John St., Unit #1711 | | | | New York | NY | 10019 | |
| Tipley, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tkacik, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TM Detwiler LLC | 301 W 108th Street #1D | | | | New York | NY | 10025 | |
| Tobin, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tokyo Flash | c/o Benny Kong & Yeung Solicitors | 19/F | 88 Gloucester Road | | Wanchai | | | Hong Kong |
| TokyoTreat Ltd. | Attn: General Counsel | Minato-Ku Mita 3-2-21-103 | | | Tokyo | | 108-0073 | Japan |
| Tolentino, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tomac, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tong, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Topolsky, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Torchinsky, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Torchinsky, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tóth, F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Toufanian, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tousignant, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tousignant, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tousignant, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tousignant, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Towerstream Corp | P.O. Box 414061 | | | | Boston | MA | 02241-4061 | |
| Townsend Enterprises LP | 350 Townsend Street | Suite 299 | | | San Francisco | CA | 94107 | |
| Townsend, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Townsend, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TRAACKR, Inc. | 901 Mission Street, Suite 205 | | | | San Francisco | CA | 94103 | |
| Tracy, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Transfuture Web Design LLC | 18 Bridge St | 1E | | | Brooklyn | NY | 11201 | |
| Transistor Studios | 60 Broadway # 4 | | | | Brooklyn | NY | 11249-8651 | |
| Travelers | CL Remittance Center | | | | East Hartford | CT | 06138 | |
| Travelers Insurance Co | 220 E 42nd St | | | | New York | NY | 10017 | |
| Travis, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Treasury of the United States | 800 North Capitol Street | Suite 585 | | | Washington | DC | 20536-5009 | |
| Treehouse Park SA | c/o Buchalter Nemer | Attn Jeffrey S Wruble | 1000 Wilshire Blvd Ste 1500 | | Los Angeles | CA | 90017-2457 | |
| Trek 2000 International, Ltd. | c/o White & Case | 3000 El Camino Real | 5 Palo Alto Square | 9th Floor | Palo Alto | CA | 94306 | |
| Tremor Video, Inc. | 1501 Broadway #801, | | | | New York | NY | 10036 | |
| Trendacosta, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trendacosta, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trevor, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Triboro Design Solutions | 239 Nassau Avenue, 3R | | | | Brooklyn | NY | 11222 | |
| Trifolium LLC | 6273 Deborah Drive | | | | Warrenton | VA | 20187 | |
| TriNet (Media) | PO Box 1644 | | | | Tacoma | WA | 98402-1644 | |
| Trinet HR Corporation | Attn: General Counsel | 1100 San Leandro Blvd. | Suite 400 | | San Leandro | CA | 94577 | |
| Tristate Building | 333 7th Ave | | | | New York | NY | 10001 | |
| Troisi, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trotter, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trotter, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trotter, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trover, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trowbridge, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Truby, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Trucks, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| True Value Security | 120-20 67th Drive, Suite 608 | | | | Forest Hills | NY | 11375 | |
| TrueForm Concrete, LLC | 321 Richard Mine Road | Suite 400 | | | Wharton | NJ | 07885 | |
| Truong, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tso, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tso, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tsotsis, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TTK NY Inc | 340 Roosevelt Way | | | | San Francisco | CA | 94114 | |
| Tubera, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tuck, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tucker, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tucker, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 81 of 89

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Tulin, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tunison, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Turco, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Turner Sports, Inc. | 1015 Techwood Drive | NB20715G | | | Atlanta | GA | 30318 | |
| Turner, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Turner, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Turner, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Turner, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Turnkey Telecom Inc. | 1375 Broadway | 3d Floor | | | New York | NY | 10018 | |
| Turton, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Turton, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Tushy, LLC. | Attn: Monica Pereira | 601 W. 26th St., #325 | | | New York | NY | 10001 | |
| Tuttle, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| TVEyes Inc. | Attn: General Counsel | 1150 Post Road | | | Fairfield | CT | 06824 | |
| TVEyes, Inc. | 2150 Post Road | | | | Fairfield | CT | 06824 | |
| Twilley, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Twitter, Inc. | P O Box 12027 | | | | Newark | NJ | 07101-5027 | |
| Typesafe Inc | 27 South Park Street | | | | San Francisco | CA | 94107 | |
| Tzeng, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| U.S. Treasury Department | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| UCMS Group Hungar Kft. | Attn: Bela Kakuk | Hermina ut 17, 4th floor | | | Budapest | | 1146 | Hungary |
| UCMS Group Hungary Kft. | Attn: Zsuzsanna Garami | Hermina út 17., 8th floor | | | Budapest | | 1146 | Hungary |
| Udemy.com | Attn. General Counsel | 600 Harrison St., 3rd Floor | | | San Francisco | CA | 94107 | |
| UDIG, Inc. | 345 West 121st Street | | | | New York | NY | 10027 | |
| Udvardi, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Uhuru | 185 Van Dyke Street | | | | Brooklyn | NY | 11231 | |
| Ulto, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ultra Events & Staffing | 315 Flatbush Ave | Suite 234 | | | Brooklyn | NY | 11217 | |
| Underdog Inc | 173 Clipper Street | | | | San Francisco | CA | 94114 | |
| Ungerleider, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Unimerca Life Insurance Company of New York | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | |
| Unimerica Life Insurance Company | c/o Shipman & Goodwin LLP | Attn: Eric S Goldstein Esq, Latonia C Williams Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Unimerica Life Insurance Company of New York | c/o Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Esq. | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Unimerica Life Insurance Company of New York | c/o Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Esq. | Latonia C. Williams, Esq. | One Constitution Plaza | Hartford | CT | 06103-1919 | |
| Unimerica Life Insurance Company of New York | Attn: General Counsel | 1 Penn Plaza | 8th Floor | | New York | NY | 10119 | |
| Union Bond and Trust Company | 1300 SW Fifth avenue, Suite 3300 | | | | Portland | OR | 97201 | |
| Union Bond and Trust Company | 1300 SW Fifth Ave | Suite 3300 | | | Portland | OR | 97201 | |
| United Building Sciences Limited | 1333 Broadway | Suite 500 | | | New York | NY | 10018 | |
| United Healthcare Insurance Company | PO Box 2485 | | | | Carol Stream | IL | 60132-2485 | |
| United HealthCare Insurance Company of New York | Attn: Plan Administrator | 2950 Expressway Drive | Suite 240 | | Islandia | NY | 11749 | |
| United HealthCare Insurance Company of New York | Spectera, Inc. | Attention: Account Management Services | 2811 Lord Baltimore Drive | | Baltimore | MD | 21244 | |
| United States Department of Labor | 200 Constitution Ave. NW | | | | Washington | DC | 20210 | |
| United States Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| United States of America Attorney General | Attn Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| UnitedHealthcare Insurance Company of New York | c/o Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Esq. | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| UnitedHealthcare Insurance Company of New York | Attn: General Counsel | 2950 Expressway Drive | Suite 240 | | Islandia | NY | 11749-1412 | |
| Unitedlealthcare Insurance Company of | c/o Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Esq. | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Univision Communications Inc. | c/o Latham & Watkins LLP | Attn: Marc A. Zelina, Esq. | 885 Third Avenue | | New York | NY | 10022-4834 | |
| unnamed claimants | c/o Saul Ewing LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq. | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | |
| UPC Magyarország Kft. | Pf.: 477. | | | | Budapest | | 1462 | Hungary |
| Upcycle Design | 28964 Bouquet Cyn Road | | | | Santa Clarita | CA | 91390 | |
| Upstream Group Inc. | 5247 Shelburne Road | Suite 205 | | | Shelburne | VT | 05482 | |
| Upton, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Urban Chandy | 10 Grand Avenue | Unit 1-1 | | | Brooklyn | NY | 11205 | |
| US Attorneys | Executive Office for United States Attorneys | United States Department of Justice | 950 Pennsylvania Avenue, NW, Room 2242 | | Washington | DC | 20530-0001 | |
| US Attorneys | One St. Andrew's Plaza | | | | New York | NY | 10007 | |
| US Department of State | 666 5th Ave #603 | | | | New York | NY | 10103 | |
| US Department of State | 2201 C Street, NW | | | | Washington | DC | 20520 | |
| US Equal Employment Opportunity Commission | New York District Office | 33 Whitehall Street, 5th Floor | | | New York | NY | 10004 | |
| US Equal Employment Opportunity Commission | 131 M Street, NE | | | | Washington | DC | 20507 | |
| US PRESSWIRE | PO Box 677700 | | | | Dallas | TX | 75267-7700 | |
| US Securities and Exchange Commission | 100 F Street, NE | | | | Washington | DC | 20549 | |
| US Securities and Exchange Commission | Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| US VC Partners LP | 1460 El Camino Real, Suite 100 | | | | Menlo Park | CA | 94025 | |
| US VC Partners, LP | c/o Latham & Watkins LLP | Attn: David S. Heller, Esq. | 330 North Wabash Avenue | | Chicago | IL | 60611 | |
| US VC Partners, LP | c/o Latham & Watkins LLP | Attn: Keith A. Simon, Esq. | 885 Third Avenue | | New York | NY | 10022 | |
| usaginingen | Attn: Shinichi Hirai | Schwedterstr.249 | | | Berlin | | 10119 | Germany |
| USEPA | 1200 Pennsylvania Ave NW | | | | Washington | DC | 20004 | |
| USEPA, Region 2 | 290 Broadway | | | | New York | NY | 10007-1866 | |
| USI | Attn: Ron R. Roscia (Vice President) | 261 Madison Avenue | 5th Floor | | New York | NY | 10016 | |
| USI | Attn: President or General Counsel | 261 Madison Avenue | 5th Floor | | New York | NY | 10016 | |
| Utah Department of Revenue | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| Uthoff, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vafidis, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vail, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Valentine, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Valentine, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Valiant Techology, Inc | 307 7th Avenue, #1207 | | | | New York | NY | 10001 | |
| Valinsky, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Van Airsdale, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Van Ness, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Van Van | 242 W. 72nd St. | APT #1F | | | New York | NY | 10023 | |
| Van Voorhees, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Van Zelfden, N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Van, V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vance Garrett Productions | 110 E. 25th Street, Floor 4 | | | | New York | NY | 10010 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 83 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vandermeer, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vandermeer, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vandis | PO Box 826118 | | | | Philadelphia | PA | 19182-6118 | |
| VanHemert, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vannelli, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vannucci, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vaquez, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vargas-Cooper, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vargas-Cooper, N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Varhegyi, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vas, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vasko, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vasquez, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vaughn, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vazquez, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Veix, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Veksler, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Velocci, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Venezia, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Venning, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Verdugo, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Veritas Pictures, Inc. | 971 S Mullen Ave | | | | Los Angeles | CA | 90019 | |
| Verive, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Verizon (9061) | PO Box15124 | | | | Albany | NY | 12212 | |
| Verizon Wireless - Sales | PO Box 25505 | | | | Lehigh Valley | PA | 18002 | |
| Vermont Department of Taxes | 133 State Street | | | | Montpelier | VT | 05602 | |
| Veronese, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Versus LLC | Versus LLC | 38 Gramercy Park North, 5E | | | New York | NY | 10010 | |
| Veselka, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vespoli, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vespoli, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vida, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Viddler Inc. | Attn: General Counsel | 520 Evans Street | | | Bethlehem | PA | 18015 | |
| Viel, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Viera, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Villarreal, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vincze, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vindico LLC | PO Box 740254 | | | | Los Angeles | CA | 90074-0254 | |
| Vindolanda Trust | Attn: Colin Galloway | Chesterholm Museum | Bardon Mill | | Hexham | | NE47 7JN | United Kingdom |
| Vinopal, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vinson & Elkins LLP | Trammell Crow Center | 2001 Ross Avenue, Ste 3700 | | | Dallas | TX | 75201-2975 | |
| Vint, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Viper Construction | 19550 Nw 57 Pl | | | | Miami | FL | 33015 | |
| Virginia Department of Revenue | Virginia Department of Taxation Office of Customer Service | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Visions, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| VividCortex, Inc. | 696 Berkmar Circle | | | | Charlottesville | VA | 22901 | |
| Vizu Corporation | 26523 Network Place | | | | Chicago | IL | 60673-1265 | |
| VNU Business Media Europe Limited | Attn:  General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| Von D, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vook, Inc. | One New York Plaza Suite 4500 | | | | New York | NY | 10004 | |
| Vook, Inc. | 229 W. 43rd St., 8th Floor | | | | New York | NY | 10036 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 84 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Votenet Solutions Inc. | 1420 K Street, NW | Suite 200 | | | Washington | DC | 20005 | |
| Voya Financial 401K | PO Box 990064 | | | | Hartford | CT | 06199 | |
| Vranicar, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Vuong, O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| W LLC | 1611 N Kent Street, Suite 802 | | | | Arlington | VA | 22209 | |
| Wabuke, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wachter, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wadhams, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wagner, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wagner, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walker, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walker, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walker, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walker, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walker, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walker, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walker, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walkers | Walker House, 87 Mary Street | | | | George Town | | KY1-9001 | Cayman Islands |
| Wallace, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walsh, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Walters, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Waltzer, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Waluk, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wang, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wang, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wang, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wang, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wanshel, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ward, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ward, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Warehouse, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wargaming | Attn: General Counsel | 105 Agion Omologiton Avenue | | | Nicosia | | 1080 | Cyprus |
| Warner/ Chappell Music, Inc | 12821 Collections Center Drive | | | | Chicago | IL | 60693 | |
| Warnock, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Warren, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Warshaw, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Washington DC Attorney General | Attn Bankruptcy Dept | 441 4th Street, NW | | | Washington | DC | 20001 | |
| Washington DC Office of Tax and Revenue | 1101 4th St SW | Ste 270 West | | | Washington | DC | 20024 | |
| Washington Department of Revenue | Taxpayer Account Administration | PO Box 47476 | | | Olympia | WA | 98504-7476 | |
| Wasserstrom, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Watchdown Ltd. | 2515 Crescent St. 6A | | | | Astoria | NY | 11102 | |
| Waters, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Watson, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Watson, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Watt Beckworth Thompson Henneman & Sullivan LLP | 711 Louisiana Street, Suite 1800 | | | | Houston | TX | 77002 | |
| Watts, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Waves Gear, LLC | Attn. General Counsel | 203 N Lasalle St. | M5 | | Chicago | IL | 60601 | |
| Waves Gear, LLC. | Attn. General Counsel | 1408 Grant St. | | | Calistoga | CA | 94515 | |
| WavesGear | Attn: Blake Macleod | 355 La Fata St., Unit C | | | St. Helena | CA | 94574 | |
| WB Wood NY | 225 Park Ave S | Suite 201 | | | New York | NY | 10003 | |
| Wearing, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 85 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wearing, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weaver, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weaver, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weber, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weber, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Webmasher Inc | 1037 Page Street | | | | Berkeley | CA | 94710 | |
| Webster, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wecker, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weeks, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinberg, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinberg, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinbloom, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinbloom, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinbloom, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinbrecht, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weiner, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weingarten, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weingarten, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weinstein, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weintraub, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weiss, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weiss, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weiss, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weldon, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wells, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wendy Seltzer, Esq. | 2821 10th St | | | | Boulder | CO | 80304 | |
| WENN | 7551 Melrose Ave Ste 10 | | | | Los Angeles | CA | 90046-7304 | |
| WENN | 60 Madison Avenue | Suite 1027 | | | New York | NY | 10010 | |
| Wentz, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Werner, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Werner, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Werner, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wert, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| West Coast Air Design | Attn: Arik Cohen | 17540 Chatsworth St | | | Granada Hills | CA | 91344 | |
| West Falls Studio LLC | 660 Lippincott Avenue | | | | Moorestown | NJ | 08057 | |
| WEST PUBLISHING CORPORATION | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| West Virginia Department of Revenue | Attn: Legal Division | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| West, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| West, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Westbrook, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Westhoff, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Westside Pistol and Rifle Range | 20 W 20th St Bsmt | | | | New York | NY | 10011 | |
| WeWork | 175 Varick St | | | | New York | NY | 10014 | |
| WeWork | Attn: General Counsel | 156 2nd Street | | | San Francisco | CA | 94105 | |
| WeWork LA LLC | Attn: General Counsel | 156 2nd Street | | | San Francisco | CA | 94105 | |
| Weyer, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Weylin B. Seymour's | 834 Driggs Avenue | | | | Brooklyn | NY | 11211 | |
| White Box Ltd | 329 Broome Street | | | | New York | NY | 10002 | |
| White, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| White, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| White, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 86 of 89

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| White, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| White, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Whitsitt, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Widdicombe, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Widner, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wiener, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wiest, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wilkins, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wilkins, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wilkins, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wilkins, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Willcox, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Williams, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Williams, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Williams, I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Williams, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Williams, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Williams, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Willis, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wilson, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wilson, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wilson, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wilson, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wimmer, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Windish Agency | 1658 N Milwaukee Ave #211 | | | | Chicago | IL | 60647 | |
| Windle, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wine Awesomeness | Attn: General Counsel | 270 Lafayette | Suite 1105 | | New York | NY | 10012 | |
| Wine Awesomeness x | Attn: General Counsel | 270 Lafayette | Suie 1105 | | New York | NY | 10012 | |
| Winkelman, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Winkie, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Winkie Ltd | 1115 Broadway, Suite 1031 | | | | New York | NY | 10010 | |
| Winstrom, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Winter, Wyman & Co | PO Box 845054 | | | | Boston | MA | 02284 | |
| Wisconsin Department of Revenue | Customer Service Bureau | PO Box 8949 | | | Madison | WI | 53708-8949 | |
| Wisdombody Inc. | 125 Waldo Avenue | | | | Bloomfield | NJ | 07003 | |
| WISDOMBODY, INC. (ALIYA KING PARKER) | 9705 Springfield Blvd | | | | Jamaica | NY | 11429 | |
| Wise, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wisner, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wisniewski, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| WiTopia | 11654 Plaza America Drive #316 | | | | Reston | VA | 20190-4700 | |
| Wittmershaus, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wliches, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Woerner, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wojcik, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wojdyla, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wolk, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wolvesmouth LLC | 31108 Green Forest Drive | | | | Menifee | CA | 92584 | |
| Wong Ulrich LLC | 1 Tiffany Place | #2f | | | Brooklyn | NY | 11231 | |
| Wong, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wong, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wood, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Woodall, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit V
Matrix Mailing Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Woods, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Woody Boater | Attn: Matthew Smith | 106 West Jefferson St | | | St. Falls Church | VA | 22046 | |
| Woolley, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Woolley, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Working Spaces | 244 MARKET ST | | | | KIRKLAND | WA | 98033-6132 | |
| Woytus, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wright, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wright, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wright's Media, LLC. | Attn: Richard Wright | 2407 Timberloch Place, #B | | | The Woodlands | TX | 77380 | |
| Writers Guild of America East, Inc. | Attn: Ann Burdick, Esq. | 250 Hudson Street, Suite 700 | | | New York | NY | 10013 | |
| Writers Guild of America, East | 250 Hudson Street, Suite 700 | | | | New York | NY | 10013 | |
| Wunderman, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wyman, P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wyoming Department of Revenue | 122 West 25th Street | 2nd Floor West | | | Cheyenne | WY | 82002-0110 | |
| Wyshynski, G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Wysock, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| X17, Inc. | PO Box 2362 | | | | Beverly Hills | CA | 90213 | |
| Xirrus | Dept CH 17682 | | | | Palatine | IL | 60055-7682 | |
| XO Communications | 14239 Collections Center Drive | | | | Chicago | IL | 60693 | |
| XOS Digital | Attn: Rebecca Bowden | 618 E. South Street Suite 520 | | | Orlando | FL | 32801 | |
| Yagoda, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yamada, T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yamada-Hosley, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yan, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yesilbas, A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yogis, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yonack, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yoo, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Yoon, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| York-Jersey Underwriters, Inc. | PO Box 810 | | | | Red Bank | NJ | 07701 | |
| Young America Capital | 141 East Boston Post Road | | | | Mamaroneck | NY | 10543 | |
| Young, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Young, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Young, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Youthrobber Industries Inc | 3 W 122nd Street #5b | | | | New York | NY | 10027 | |
| Zacny, R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zambreno, K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zanke, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zapier, Inc. | 243 Buena Vista Ave #508 | | | | Sunnyvale | CA | 94086 | |
| Zarebinski, L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zaslow, Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| ZDGM LLC | c/o Sullivan & Cromwell LLP | Attn: M. Torkin, B. Glueckstein, & A. Kranzley | 125 Broad Street | | New York | NY | 10004 | |
| Zerkle, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zhang, J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zhang, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zhao, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zhu, Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ziff Davis, LLC | 28 East 28 Street | | | | New York | NY | 10010 | |
| Zimbeck, M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zimmerman, E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zinerman, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Ziyad, H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 88 of 89

Exhibit V

Matrix Mailing Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Zjawinski, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zoltán, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zoltan, Pocze B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zuckerberg, D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zulkey, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| Zwillgen PLLC | 1900 M Street, NW | Suite 250 | | | Washington | DC | 20036 | |
| ZwillGen PLLC | Marc. J. Zwillinger | 1900 M Street, NW | Suite 250 | | Washington | DC | 20036 | |

**<u>Exhibit W</u>**

Exhibit W

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Fastly, Inc. | Bialson, Bergen & Schwab, PC | Attn: Lawrence M. Schwab, Esq. & Thomas M. Gaa, Esq.<br>633 Menlo Avenue<br>Suite 100<br>Menlo Park CA 94025 |
| Counsel to Terry Gene Bollea | Binder & Schwartz LLP | Attn: Eric B. Fisher, Esq. & Jessica L. Jimenez, Esq.<br>366 Madison Avenue, 6th Floor<br>New York NY 10017 |
| Counsel to Superdry Wholesale, LLC and Superdry Retail, LLC | Brown Rudnick LLP | Attn: Andrew P. Strehle, Esq., Thomas J. Phillips, Esq., & Jill C. Wexler, Esq.<br>One Financial Center<br>Boston MA 02111 |
| Counsel to Terry G. Bollea | Cohen & Gresser LLP | Attn: Daniel H. Tabak, Esq. & Mark Spatz, Esq.<br>800 Third Avenue<br>New York NY 10022 |
| Counsel to unnamed claimants | Emery Celli Brinckerhoff & Abady LLP | Attn: Andrew G. Celli, Jr., Esq.<br>600 Fifth Avenue, 10th Floor<br>New York NY 10020 |
| Counsel to Terry Gene Bollea (Top 50 Creditor) | Harder Mirell & Abrams | Attn: Charles J. Harder, Esq.<br>132 S Rodeo Dr Ste 301<br>Beverley Hills CA 90212 |
| Counsel to 114 Fifth Avenue Owner LLC | Haynes and Boone, LLP | Attn: Trevor Hoffmann, Esq.<br>30 Rockefeller Plaza<br>26th Floor<br>New York NY 10112 |
| Investment Banker to the Debtors | Houlihan Lokey, Inc. | Attn: Reid Snellenbarger<br>111 South Wacker Dr. 37th Fl.<br>Chicago IL 60606 |

Exhibit W

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market St.<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to US VC Partners, LP | Latham & Watkins LLP | Attn: David S. Heller, Esq.<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 |
| Counsel to US VC Partners, LP | Latham & Watkins LLP | Attn: Keith A. Simon, Esq.<br>885 Third Avenue<br>New York NY 10022 |
| Counsel to Univision Communications Inc. | Latham & Watkins LLP | Attn: Marc A. Zelina, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 |
| Counsel to Starcom Worldwide, Inc. | Locke Lord LLP | Attn: Casey B. Howard<br>Brookfield Place, 200 Vesey Street<br>20th Floor<br>New York NY 10281 |
| Counsel to Starcom Worldwide, Inc. | Locke Lord LLP | Attn: Jonathan W. Young<br>111 Huntington Avenue<br>Boston MA 02199 |
| Counsel to Starcom Worldwide, Inc. | Locke Lord LLP | Attn: Michael B. Kind<br>111 S. Wacker Drive<br>Chicago IL 60606-4410 |
| Missouri Department of Revenue, Bankruptcy Unit | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City MO 65105-0475 |

Exhibit W

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Morrison Cohen LLP (Top 50 Creditor) | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq.<br>909 Third Avenue<br>New York NY 10022-4784 |
| Counsel to 204-210 Elizabeth Street LLC | Pollack & Sharan, LLP | Attn: Adam Paul Pollack, Esq.<br>15 Maiden Lane<br>Suite 1400<br>New York NY 10038 |
| Counsel to Ian Fette | Pryor & Mandelup, L.L.P. | Attn: A. Scott Mandelup, Esq.<br>J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 |
| Counsel for St. Paul Fire & Marine Insurance Co. ("Travelers") | Putney, Twombly, Hall & Hirson LLP | Attn: Thomas A. Martin, Esq.<br>Barbara M. Maisto, Esq.<br>521 Fifth Avenue<br>New York NY 10175 |
| Counsel to Silicon Valley Bank | Riemer & Braunstein LLP | Attn: Alexander Rheaume, Esq.<br>3 Center Plaza<br>Boston MA 02108 |
| Counsel to Silicon Valley Bank | Riemer & Braunstein LLP | Attn: Steven E. Fox, Esq.<br>Times Square Tower<br>Seven Times Square, Suite 2506<br>New York NY 10036 |
| Counsel to unnamed claimants | Saul Ewing LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq.<br>1037 Raymond Blvd., Suite 1520<br>Newark NJ 07102 |
| Counsel to Cerberus Business Finance LLC (DIP Lender) | Schulte Roth & Zabel LLP | Attn: Frederic Ragucci, Esq. & Adam Harris, Esq.<br>919 Third Avenue<br>New York NY 10022 |

Exhibit W

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F St., NE<br>Washington DC 20549 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Dept.<br>Brookfield Place<br>200 Vesey St., Ste. 400<br>New York NY 10281-1022 |
| Counsel to UnitedHealthcare Insurance Company of New York and Unimerica Life Insurance Company of New York | Shipman & Goodwin LLP | Attn: Eric S. Goldstein, Esq.<br>One Constitution Plaza<br>Hartford CT 06103-1919 |
| Prepetiton Lender/First Lien Lender | Silicon Valley Bank | Attn: Jocelyn Hartmann<br>275 Grove Street, Suite 2-200<br>Newton MA 02466 |
| Counsel to Official Committee of Unsecured Creditors of Gawker Media LLC, et al. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Esq. & William T. Russell, Jr., Esq.<br>425 Lexington Avenue<br>New York NY 10017 ` |
| Counsel to Peter Thiel | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Anthony W. Clark, Robert A. Weber<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 |
| Counsel to Thiel Capital LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Anthony W. Clark, Robert A. Weber<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 |
| Counsel to Peter Thiel | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Shana A. Elberg<br>Four Times Square<br>New York NY 10036 |
| Counsel to Thiel Capital LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Shana A. Elberg<br>Four Times Square<br>New York NY 10036 |

Exhibit W

Master Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to ZDGM LLC (Stalking Horse Bidder) | Sullivan & Cromwell LLP | Attn: Michael H. Torkin, Esq., Brian D. Glueckstein, Esq., & Alexa J. Kranzley, Esq.<br>125 Broad Street<br>New York NY 10004 |
| United States Bankruptcy Court for the Southern District of New York | United States Bankruptcy Court for the Southern District of New York | Honorable Stuart M. Bernstein<br>One Bowling Green<br>Room 723<br>New York NY 10004 |
| United States Trustee Southern District of New York | United States Trustee William K. Harrington | Attn: Greg M. Zipes, Esq. & Susan Arbeit, Esq.<br>US Federal Office Building<br>201 Varick St. Room 1006<br>New York NY 10014 |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers St.<br>3rd Fl<br>New York NY 10007 |
| Postpetiton Lender/Second Lien Lender | US VC Partners LP | Attn: Mr. A. Jung<br>90 Third Avenue, 19th Floor<br>New York NY 10022 |
| Writers Guild of America East, Inc., Union | Writers Guild of America East, Inc. | Attn: Ann Burdick, Esq.<br>250 Hudson Street Ste 700<br>New York NY 10013 |