Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone:  312.486.5180
Facsimile:  312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- |

| In re:                                         | Chapter 11
|                                                |
| Gawker Media LLC., *et al.*,[1]                | Case No. 16-11700 (SMB)
|                                                |
|                         Debtors.               | (Jointly Administered)
|                                                |
------------------------------------------------------------- |

**FIRST MONTHLY FEE STATEMENT OF DELOITTE FINANCIAL ADVISORY
SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM JUNE 28, 2016 THROUGH JULY 31, 2016**

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Authorized to Provide Services as: | Financial Advisor for the Official Committee of Unsecured Creditors |
| Date of Retention: | Effective *Nunc Pro Tunc* to June 28, 2016 by Order Entered October 13, 2016 (as modified by a supplemental order, dated November 10, 2016) |
| Period for which Compensation and Reimbursement is Sought: | June 28, 2016 through July 31, 2016 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $232,097.00 |
| Amount of Expense Reimbursement Sought: | $666.36 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$232,763.36**[2] |

This is (a)n: __X__ monthly ___ interim ___ final application

---

[1]  The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

[2]  Assuming there are no objections filed within the 35-day objection period for this monthly fee statement, Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant") intends to request payment from the Debtors of $185,677.60 in fees (*i.e.,* 80% of the total fees) and $666.36 in expenses pursuant to the applicable procedures and orders entered by the Court in these cases.

**PRIOR MONTHLY FEE STATEMENTS FILED**

| Date Filed Docket No. | Period Covered | Amounts Requested | | Amounts Approved/ Pending Approval | | Holdback Amounts |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| | | | | | | |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
### For the Period of June 28, 2016 through July 31, 2016

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|------|----------|------------|-------------|------------|
| Doyle, John | Managing Director | 103.00 | $645 | $66,435.00 |
| Campanelli, Anthony | Partner/Principal | 4.80 | $795 | $3,816.00 |
| Corbett, Kevin | Partner/Principal | 17.90 | $795 | $14,230.50 |
| Gisby, Simon | Partner/Principal | 15.10 | $795 | $12,004.50 |
| Setola, Orlando | Partner/Principal | 8.30 | $795 | $6,598.50 |
| Harrison, Mychal | Sr. Manager | 97.30 | $535 | $52,055.50 |
| Nelson, Byron | Sr. Manager | 29.00 | $645 | $18,705.00 |
| Raskin, Jessica | Sr. Manager | 1.50 | $535 | $802.50 |
| Schwendeman, Jeffrey | Sr. Manager | 28.00 | $535 | $14,980.00 |
| Caldwell, Brian David | Specialist Leader | 16.70 | $465 | $7,765.50 |
| Colabello, Ryan | Manager | 18.40 | $465 | $8,556.00 |
| Esposito, Francis Eugene | Manager | 1.70 | $465 | $790.50 |
| Chan, Jessica | Sr. Consultant | 10.50 | $425 | $4,462.50 |
| Matz, Christopher | Sr. Consultant | 11.50 | $425 | $4,887.50 |
| Shoff, Mike | Sr. Consultant | 14.70 | $425 | $6,247.50 |
| Deal, Stephen | Consultant | 10.90 | $400 | $4,360.00 |
| Karev, Evan Moshel | Consultant | 13.50 | $400 | $5,400.00 |
| **Total Fees** | | **402.80** | | **$232,097.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
### For the Period of June 28, 2016 through July 31, 2016

| Project Categories | Total Hours | Total Fees |
|--------------------|-------------|------------|
| Assessment Phase | 5.50 | $4,042.50 |
| Asset Sale | 96.20 | $55,776.00 |
| Business Analysis/Operations | 190.60 | $106,023.00 |
| Case Administration | 17.90 | $10,731.50 |
| Creditor Interaction | 70.00 | $42,627.00 |
| Debtor Interaction | 12.30 | $6,778.50 |
| Due Diligence Request | 2.20 | $1,199.00 |
| Firm Retention | 8.10 | $4,919.50 |
| **Total Fees** | **402.80** | **$232,097.00** |

**Average Billing Rate: $576.20**

## CUMULATIVE EXPENSE SUMMARY

For the Period of June 28, 2016 through July 31, 2016

| Description | Amount |
|---|---:|
| Ground Transportation | $420.00 |
| Hotel | $246.36 |
| **Grand Total** | **$666.36** |

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone: 312.486.5180
Facsimile: 312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ------------------------------------------------------------ | &#124; |
| In re: | &#124; Chapter 11 |
| | &#124; |
| Gawker Media LLC., *et al.*,[1] | &#124; Case No. 16-11700 (SMB) |
| | &#124; |
| Debtors. | &#124; (Jointly Administered) |
| | &#124; |
| ------------------------------------------------------------ | &#124; |

**FIRST MONTHLY FEE STATEMENT OF DELOITTE FINANCIAL ADVISORY
SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM JUNE 28, 2016 THROUGH JULY 31, 2016**

Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant"), financial

advisor for the Official Committee of Unsecured Creditors (the "Committee") in these chapter 11

cases, hereby seeks interim allowance of compensation and reimbursement of expenses pursuant

to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the

Local Rules of the United States Bankruptcy Court for the Southern District of New York (the

"Local Rules"), for the period commencing June 28, 2016 through and including July 31, 2016

(the "Statement Period"). In support of this fee statement (the "Fee Statement"), Deloitte FAS

respectfully represents as follows:

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

## JURISDICTION

1.       The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.       The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).  This Fee Statement has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

## BACKGROUND

**A.  General Background**

3.       On June 10, 2016, Gawker Media LLC filed a voluntary petition for relief under chapter 11.  Gawker Media Group, Inc. and Kinja Kft. followed with voluntary petitions for relief under chapter 11 on June 12, 2016.  The factual background regarding the Debtors, including their business operations, their financial affairs and capital structure, and the events leading to the filing of these chapter 11 cases, is set forth in detail in the *Declaration of William D. Holden in Support of First Day Motions* [Docket No. 7].

4.       By Order dated June 16, 2016 [Docket No. 41], these chapter 11 cases are being jointly administered.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. As of the date hereof, neither a trustee nor an examiner has been appointed in these chapter 11 cases.

2

5.     On June 24, 2016, the Office of the United States Trustee (the "U.S. Trustee") appointed the Committee in these cases pursuant to section 1102 of the Bankruptcy Code [Docket No. 62].

### B.  Interim Compensation and the Retention of Deloitte FAS

6.     On July 13, 2106, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 94] (the "Compensation Order").  Pursuant to the terms of the Compensation Order, retained professionals are authorized to submit monthly invoices to the Debtors, counsel for the Debtors, counsel for the committee of unsecured creditors, counsel to US VC Partners LP, counsel for Cerberus Business Finance, LLC and the United States Trustee (collectively, the "Notice Parties").

7.     On August 23, 2016, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Gawker Media LLC, et al., for Entry of an Order Pursuant to Sections 328(a), 330 and 1103(a) of the Bankruptcy Code and Fed. R. Bankr. P. 2014 and 2016 for Authority to Retain and Employ Deloitte Financial Advisory Services LLP Effective Nunc Pro Tunc to June 28, 2016* [Docket No. 218] (the "Retention Application").

8.     On October 13, 2016, the Court approved Deloitte FAS's retention as Financial Advisor for the Committee *nunc pro tunc* to June 28, 2016 [Docket No. 348] (the "Retention Order").  The Retention Order was modified by a supplemental order, dated November 10, 2016 [Docket No.433].

### RELIEF REQUESTED

9.     By this Fee Statement and pursuant to the terms and conditions set forth in the Engagement Letter (as defined in the Retention Application), Deloitte FAS requests interim allowance of fees in the amount of $185,677.60 (100% of such fee being $232,097.00).  Deloitte FAS also seeks reimbursement of its actual and necessary expenses incurred in the amount of $666.36, for a total requested allowance of fees and expenses of $232,763.36.  Deloitte FAS submits this Fee Statement in accordance with the Compensation Order and the Retention Order. All services for which Deloitte FAS requests compensation were performed for, or on behalf of, the Committee.

## BASIS FOR RELIEF

10.    This Fee Statement is the first monthly fee statement submitted by Deloitte FAS in these cases. By this Fee Statement, Deloitte FAS requests the approval of fees in the amount of $232,097.00 incurred during the Statement Period. The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Committee. These records are maintained in the ordinary course of the Applicant's business. A detailed statement of hours spent rendering professional services to the Committee, in support of Deloitte FAS's request of compensation for fees incurred during the Statement Period, is attached hereto as Exhibit A. Exhibit A (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

11.    The Applicant also maintains computerized records of all expenses incurred in connection with the performance of professional services. By this Fee Statement, Deloitte FAS also seeks expense reimbursement of $666.36. A summary of actual and necessary expenses incurred by Deloitte FAS is attached hereto as Exhibit B. Deloitte FAS does not charge for photocopying, out-going facsimile transmissions, or long distance telephone calls on faxes. Deloitte FAS customarily charges for conference call expenses.

12.    No agreement or understanding exists between Deloitte FAS and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DECRIPTION OF SERVICES RENDERED

13.    Deloitte FAS served or advised the Committee in the following areas throughout the Statement Period. Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Statement Period are also provided in the attached Exhibits.

**Assessment Phase**

**Hours 5.50, Amount $4,042.50**

- During the Statement Period, Deloitte FAS began preliminary planning discussions internally regarding the expected timeline for the auction process and potential participants, and mapped out multiple work streams including the development of methodologies for purchase price allocation and tax implications.

**Asset Sale**

**Hours 96.20, Amount $55,776.00**

- During the Statement Period, Deloitte FAS analyzed and reviewed materials related to the 363 auction process.
- Deloitte FAS also attended meetings and provided updates to the Committee regarding the sale process.

**Business Analysis/Operations**

**Hours 190.00, Amount $106,023.00**

- During the Statement Period, Deloitte FAS worked closely with Committee Counsel and the Committee to review severance payments to officers and non-officers, weekly cash variance reports, critical vendor payments, financial statements, and other related files provided by the Debtors.
- Deloitte FAS reviewed documents concerning intercompany transfers and payment activity.
- Additionally, Deloitte FAS completed reviews of the Debtor's first day motions and declaration.

**Case Administration**

**Hours 17.90, Amount $10,731.50**

- During the Statement Period, Deloitte FAS advised the Committee on specifics of the various work streams that would be performed and drafted language for engagement letters.

**Creditor Interaction**

**Hours 70.00, Amount $42,627.00**

- During the Statement Period, Deloitte FAS professionals spent time communicating with the Committee as part of weekly update calls and other impromptu communications.

**Debtor Interaction**

**Hours 12.30, Amount $6,778.50**

- During the Statement Period, Deloitte FAS professionals attended conference calls to discuss financial statements and budgets that were either posted in a data room or provided as part of a weekly update package.

**Due Diligence Request**

**Hours 2.20, Amount $1,199.00**

- During the Statement Period, Deloitte FAS drafted initial document request list for materials that would be crucial to the Committee's understanding of the business and potential range of valuation outcomes.

**Firm Retention**

**Hours 8.10, Amount $4,919.50**

- This category covers time incurred by Deloitte FAS personnel during the Statement Period for Deloitte FAS employment retention procedures, including preparation of employment application and declaration.

**ALLOWANCE OF COMPENSATION AND
ACTUAL AND NECESSARY EXPENSES**

**A.  Compensation Sought**

14.    Because of the benefits realized by the Committee, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte FAS requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Statement Period in the sum of $185,677.60 (100% of such fee being $232,097.00).

15.     During the Statement Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $576.20. The fees charged by Deloitte FAS in these cases are billed in accordance with its existing billing structure and procedures in effect during the Statement Period.

16.     Deloitte FAS respectfully submits that the professional services rendered by Deloitte FAS on behalf of the Committee during the Statement Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

**B.  Reimbursement of Actual and Necessary Expenses Incurred by Deloitte FAS**

17.     As set forth in <u>Exhibit B</u> attached hereto, Deloitte FAS has disbursed, and requests reimbursement for, a total of $666.36 in expenses on behalf of the Committee in providing professional services during the Statement Period, which represents actual, necessary expenses incurred in the rendition of professional services in these cases.

18.     Deloitte FAS believes that the actual expenses incurred in providing professional services during the Fee Statement Period were necessary, reasonable and justified under the circumstances to serve the needs of the Committee in these cases.

## <u>DELOITTE FAS'S REQUESTED FEES AND REIMBURSEMENT OF EXPENSES SHOULD BE ALLOWED BY THIS COURT</u>

19.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(d)      whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)      with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

20.      In the instant case, Deloitte FAS respectfully submits that the services for which it seeks compensation in this Statement Period were necessary for and beneficial to the Committee and were performed economically, effectively, and efficiently. Deloitte FAS further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Committee and all parties-in-interest. Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code. Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

21.      Finally, as set forth in Exhibit C attached hereto, the undersigned representative of Deloitte FAS certifies that Deloitte FAS has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Fee Statement substantially complies with that Local Rule. To the extent that the Fee Statement does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte FAS believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte FAS respectfully requests that the Court enter an order: (i) granting the allowance, on an interim basis, of compensation for professional services rendered to the Committee during the Statement Period in the amount of $185,677.60 which represents 80% of the total compensation for professional services rendered during the Fee Statement Period (such total being $232,097.00); (ii) granting the reimbursement, on an interim basis, of $666.36 of the actual and necessary costs and expenses incurred by Deloitte FAS in these cases during the Statement Period; and (iii) granting such other relief as may be just and proper.

Dated: November 14, 2016
Chicago, Illinois

Respectfully submitted,

Deloitte Financial Advisory Services LLP


John Doyle
Managing Director
111 S. Wacker Drive
Chicago, Illinois 60606
Telephone:  312.486.5180
Facsimile:  312.247.5180

# EXHIBIT A

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Assessment Phase** | | | | |
| 07/13/2016 | | | | |
| Campanelli, Anthony | Meeting with J. Doyle and M. Harrison (Deloitte) to discuss forensic accounting scope and procedures. | $795.00 | 0.5 | $397.50 |
| 07/14/2016 | | | | |
| Campanelli, Anthony | Preparation of initial forensic accounting work plan. | $795.00 | 1.0 | $795.00 |
| 07/15/2016 | | | | |
| Campanelli, Anthony | Telephonic discussion with B. Russell and S. Qusba (Simpson Thacher) to discuss engagement scope and forensic accounting procedures, data requests. | $795.00 | 1.0 | $795.00 |
| Campanelli, Anthony | Meeting with K. Corbett and R. Colabello (both Deloitte) to provide recap of Simpson Thacher discussion and discuss forensic accounting procedures, next steps. | $795.00 | 1.0 | $795.00 |
| Colabello, Ryan | Meeting with K. Corbett and A. Campanelli (both Deloitte) to provide recap of Simpson Thacher discussion and discuss forensic accounting procedures, next steps. | $465.00 | 1.0 | $465.00 |
| Corbett, Kevin | Meeting with A. Campanelli and R. Colabello (both Deloitte) to provide recap of Simpson Thacher discussion and discuss forensic accounting procedures, next steps. | $795.00 | 1.0 | $795.00 |
| Subtotal for Assessment Phase: | | | 5.5 | $4,042.50 |
| **Asset Sale** | | | | |
| 06/30/2016 | | | | |
| Corbett, Kevin | Conference call with S. Qusba (Simpson Thacher), S. Gisby, B. Nelson and J. Doyle (Deloitte) to review sale process and  next steps with Opportune and Houlihan Lokey. | $795.00 | 0.5 | $397.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Asset Sale*

06/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corbett, Kevin | Participated in conference call with S. Gisby, M. Harrison, B. Nelson, J. Schwendeman and J. Doyle (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $795.00 | 0.8 | $636.00 |
| Corbett, Kevin | Participated in teleconference with S. Gisby, M. Harrison, B. Nelson, J. Doyle (all Deloitte), N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $795.00 | 1.1 | $874.50 |
| Doyle, John | Participated in teleconference with S. Gisby, M. Harrison, B. Nelson, K. Corbett (all Deloitte), N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Conference call with S. Qusba (Simpson Thacher), S. Gisby, R. Nelson and K. Corbett (Deloitte) to review sale process and next steps with Opportune and Houlihan Lokey. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Participated in conference call with S. Gisby, M. Harrison, B. Nelson, J. Schwendeman and K. Corbett (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $645.00 | 0.8 | $516.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 06/30/2016 | | | | |
| Gisby, Simon | Participated in teleconference with J. Doyle, M. Harrison, B. Nelson, K. Corbett (all Deloitte),  N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $795.00 | 1.1 | $874.50 |
| Gisby, Simon | Conference call with S. Qusba (Simpson Thacher), J. Doyle, B. Nelson and K. Corbett (Deloitte) to review sale process and  next steps with Opportune and Houlihan Lokey. | $795.00 | 0.5 | $397.50 |
| Gisby, Simon | Participated in conference call with J. Doyle,  M. Harrison, B. Nelson, J. Schwendeman and K. Corbett (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $795.00 | 0.8 | $636.00 |
| Harrison, Mychal | Participated in teleconference with S. Gisby, J. Doyle, B. Nelson, K. Corbett (all Deloitte),  N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Participated in conference call with S. Gisby,  J. Doyle, B. Nelson, J. Schwendeman and K. Corbett (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $535.00 | 0.8 | $428.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Asset Sale* | | | | |
| 06/30/2016 | | | | |
| Nelson, Byron | Participated in teleconference with S. Gisby, M. Harrison, J. Doyle, K. Corbett (all Deloitte), N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $645.00 | 1.1 | $709.50 |
| Nelson, Byron | Conference call with S. Qusba (Simpson Thacher), S. Gisby, J. Doyle and K. Corbett (Deloitte) to review sale process and  next steps with Opportune and Houlihan Lokey. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Participated in conference call with S. Gisby, M. Harrison, J. Doyle, J. Schwendeman and K. Corbett (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $645.00 | 0.8 | $516.00 |
| Schwendeman, Jeffrey | Participated in conference call with S. Gisby, M. Harrison, B. Nelson, K. Corbett and J. Doyle (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $535.00 | 0.8 | $428.00 |
| 07/01/2016 | | | | |
| Harrison, Mychal | Review of Docket item 21 (Motion related to 363 sales process and Initial bidder). | $535.00 | 2.0 | $1,070.00 |
| 07/03/2016 | | | | |
| Doyle, John | Review sale information and interested parties list provided by Houlihan Lokey related to the sale process. | $645.00 | 0.5 | $322.50 |
| 07/05/2016 | | | | |
| Deal, Stephen | Analyze proposed buyers list and source additional list of potential acquirers' to be included in the auction process. | $400.00 | 2.5 | $1,000.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 07/05/2016 | | | | |
| Doyle, John | Participated in conference call with S. Gisby, M. Harrison and B. Nelson (all Deloitte) to discuss Sales Process. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Participated in conference call with J. Doyle, M. Harrison and B. Nelson (all Deloitte) to discuss Sales Process. | $795.00 | 0.5 | $397.50 |
| Harrison, Mychal | Participated in conference call with S. Gisby, J. Doyle and B. Nelson (all Deloitte) to discuss Sales Process. | $535.00 | 0.5 | $267.50 |
| Nelson, Byron | Participated in conference call with S. Gisby, M. Harrison and J. Doyle (all Deloitte) to discuss Sales Process. | $645.00 | 0.5 | $322.50 |
| Schwendeman, Jeffrey | Research comparable company transaction multiples. | $535.00 | 1.8 | $963.00 |
| Schwendeman, Jeffrey | Analysis of financial information relevant to assessing value derived from proposed sale. | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Analysis of guideline companies and financial metrics compared to Company. | $535.00 | 0.6 | $321.00 |
| 07/06/2016 | | | | |
| Deal, Stephen | Refine the list of acquirers created on 7/5 and develop list of potential financial sponsors to be included in the process. | $400.00 | 1.0 | $400.00 |
| Nelson, Byron | Review of documents relating to sales process. | $645.00 | 2.8 | $1,806.00 |
| 07/07/2016 | | | | |
| Doyle, John | Participated in conference call with S. Gisby, M. Harrison, B. Nelson (all Deloitte) and Houlihan Lokey (R. Snellenbarger) to discuss Sales process and status of interested parties. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Participated in conference call with J. Doyle, M. Harrison, B. Nelson (all Deloitte) and Houlihan Lokey (R. Snellenbarge) to discuss Sales process and status of interested parties. | $795.00 | 0.5 | $397.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Sale** | | | | |
| 07/07/2016 | | | | |
| Harrison, Mychal | Participated in conference call with S. Gisby, J Dole, B. Nelson (all Deloitte) and Houlihan Lokey (R. Snellenbarger) to discuss Sales process and status of interested parties. | $535.00 | 0.5 | $267.50 |
| Nelson, Byron | Participated in conference call with S. Gisby, M. Harrison, J. Doyle (all Deloitte) and Houlihan Lokey (R. Snellenbarger) to discuss Sales process and status of interested parties. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Continue review of documents relating to sales process. | $645.00 | 1.0 | $645.00 |
| 07/08/2016 | | | | |
| Schwendeman, Jeffrey | Finalize due diligence information request list with B. Caldwell (Deloitte). | $535.00 | 0.5 | $267.50 |
| Schwendeman, Jeffrey | Finalize scope and due diligence information request list with O. Setola (Deloitte) for Simpson & Thacher. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Finalize scope and due diligence information request list with J. Schwendeman (Deloitte). | $795.00 | 0.4 | $318.00 |
| 07/11/2016 | | | | |
| Caldwell, Brian | Meeting with O. Setola and J. Schwendeman (both Deloitte) regarding near term work plan and due diligence document request list. | $465.00 | 0.5 | $232.50 |
| Doyle, John | Conference call with S. Gisby, R. Nelson E. Karev and M. Harrison (Deloitte) to discuss sale process update. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Conference call with J. Doyle, R. Nelson E. Karev and M. Harrison (Deloitte) to discuss sale process update. | $795.00 | 0.5 | $397.50 |
| Harrison, Mychal | Conference call with S. Gisby, R. Nelson E. Karev and J. Doyle (Deloitte) to discuss sale process update. | $535.00 | 0.5 | $267.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Asset Sale* | | | | |
| 07/11/2016 | | | | |
| Karev, Evan | Conference call with S. Gisby, R. Nelson J. Doyle and M. Harrison (Deloitte) to discuss sale process update. | $400.00 | 0.5 | $200.00 |
| Karev, Evan | Review buyers and industry landscape. | $400.00 | 0.9 | $360.00 |
| Nelson, Byron | Conference call with S. Gisby, J. Doyle E. Karev and M. Harrison (Deloitte) to discuss sale process update. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Review of the data room and marketing materials. | $645.00 | 1.0 | $645.00 |
| Schwendeman, Jeffrey | Discussion with representative from Alliance for Audited Media regarding online news sector per user data. | $535.00 | 0.5 | $267.50 |
| 07/12/2016 | | | | |
| Deal, Stephen | Review of the initial draft of Confidential Information Memorandum. | $400.00 | 0.5 | $200.00 |
| Karev, Evan | Continued review of buyer universe. | $400.00 | 1.1 | $440.00 |
| Nelson, Byron | Edits to the sales process marketing materials | $645.00 | 2.0 | $1,290.00 |
| 07/13/2016 | | | | |
| Harrison, Mychal | Review Executive Summary prepared by Houlihan Lokey (Debtors Investment Banker) for sales process. | $535.00 | 2.1 | $1,123.50 |
| Schwendeman, Jeffrey | Analysis of potential impact of per user data on transaction structure assumptions. | $535.00 | 1.2 | $642.00 |
| Schwendeman, Jeffrey | Analysis of financial results compared to forecast and media industry growth assumptions. | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Analysis of per user data compared to market facing multiples. | $535.00 | 0.4 | $214.00 |
| 07/14/2016 | | | | |
| Deal, Stephen | Draft slides containing market facing multiples relating to value allocation from sale and a detailed analysis of the Company's financials. | $400.00 | 1.3 | $520.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 07/14/2016 | | | | |
| Deal, Stephen | Further analyze information memorandum and draft associated list of follow-up questions, clarifications, and potential errors. | $400.00 | 1.7 | $680.00 |
| Karev, Evan | Research of transaction ranges. | $400.00 | 1.9 | $760.00 |
| Nelson, Byron | Review of the financial statements and trends for go-to market approach. | $645.00 | 2.0 | $1,290.00 |
| Schwendeman, Jeffrey | Analysis of Quantcast per user metric data for Company and comparable companies. | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Analysis of comparable company market facing multiples. | $535.00 | 0.7 | $374.50 |
| Schwendeman, Jeffrey | Discussion with Association for Audited Media representative regarding per user data quality and granularity. | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Analysis of Company growth forecast assumptions. | $535.00 | 0.3 | $160.50 |
| 07/15/2016 | | | | |
| Caldwell, Brian | Development a draft discounted cash flow model to be used in connection with the sale of Gawker. | $465.00 | 2.0 | $930.00 |
| Caldwell, Brian | Continuation of the development of a draft discounted cash flow model to be used in connection with the sale of Gawker. | $465.00 | 1.4 | $651.00 |
| Deal, Stephen | Edit the slides containing market facing multiples. | $400.00 | 0.3 | $120.00 |
| Karev, Evan | Comparable transaction and company analysis. | $400.00 | 0.7 | $280.00 |
| Schwendeman, Jeffrey | Analysis of per user metrics compared to industry sources. | $535.00 | 0.8 | $428.00 |
| 07/18/2016 | | | | |
| Doyle, John | Participated in conference call with S. Gisby, M. Harrison, B. Nelson (all Deloitte) and Houlihan Lokey  (R. Snellenbarger) to discuss update on sales process and status of interested parties. | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Asset Sale* | | | | |
| 07/18/2016 | | | | |
| Nelson, Byron | Review of the financial statements and profile. | $645.00 | 1.9 | $1,225.50 |
| Setola, Orlando | Call with R. Snellenbarger (Houlihan Lokey) regarding the status of the sale process, number of participants, potential bidders. | $795.00 | 0.6 | $477.00 |
| 07/19/2016 | | | | |
| Colabello, Ryan | Review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 2.4 | $1,116.00 |
| Colabello, Ryan | Continue review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.3 | $604.50 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps. | $465.00 | 0.4 | $186.00 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to receive update on procedures performed/observations and agree next steps. | $795.00 | 0.4 | $318.00 |
| Corbett, Kevin | Review of analysis prepared by R. Colabello and M. Shoff (Deloitte) related to accounting data and vendor payments uploaded to data room. | $795.00 | 1.2 | $954.00 |
| Deal, Stephen | Review additional diligence materials and update slides containing market facing multiples. | $400.00 | 0.3 | $120.00 |
| Gisby, Simon | Call with M. Harrison, O. Setola, J. Schwendeman, and B. Nelson (all Deloitte) regarding checks for bids to be received during marketing process. | $795.00 | 1.0 | $795.00 |
| Harrison, Mychal | Call with S. Gisby, O. Setola, J. Schwendeman, and B. Nelson (all Deloitte) regarding for checks bids to be received during marketing process. | $535.00 | 1.0 | $535.00 |
| Karev, Evan | Continued comparable and transactions analysis. | $400.00 | 1.3 | $520.00 |

9

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Sale** | | | | |
| 07/19/2016 | | | | |
| Nelson, Byron | Call with S. Gisby, O. Setola, J. Schwendeman, and M. Harrison (all Deloitte) regarding checks for bids to be received during marketing process. | $645.00 | 1.0 | $645.00 |
| Schwendeman, Jeffrey | Call with S. Gisby, O. Setola, M. Harrison, and B. Nelson (all Deloitte) regarding checks for bids to be received during marketing process. | $535.00 | 1.0 | $535.00 |
| Setola, Orlando | Call with S. Gisby, M. Harrison, J. Schwendeman, and B. Nelson (all Deloitte) regarding checks for bids to be received during marketing process. | $795.00 | 1.0 | $795.00 |
| 07/20/2016 | | | | |
| Doyle, John | Draft emails to O. Setola (Deloitte) concerning marketing process and work related discussion with S. Qusba, M. Massel, and B. Russel (Simpson Thacher) regarding same. | $645.00 | 0.2 | $129.00 |
| Karev, Evan | First review of teaser/marketing materials. | $400.00 | 2.2 | $880.00 |
| Nelson, Byron | Review of the financial statements and profile. | $645.00 | 2.1 | $1,354.50 |
| 07/21/2016 | | | | |
| Corbett, Kevin | Continue review of analysis related to accounting data and other information uploaded to data room. | $795.00 | 2.1 | $1,669.50 |
| Karev, Evan | Continued review of marketing materials. | $400.00 | 0.8 | $320.00 |
| 07/22/2016 | | | | |
| Colabello, Ryan | Review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.1 | $511.50 |
| Deal, Stephen | Draft list of sale process update and diligence materials to be requested from Houlihan. | $400.00 | 0.8 | $320.00 |
| Gisby, Simon | Review of buyers analysis. | $795.00 | 2.0 | $1,590.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Sale** | | | | |
| 07/25/2016 | | | | |
| Nelson, Byron | Review Initial Auction Bidder Agreement . | $645.00 | 2.5 | $1,612.50 |
| 07/26/2016 | | | | |
| Corbett, Kevin | Further review of analysis related to accounting data and other information uploaded to data room. | $795.00 | 1.8 | $1,431.00 |
| Deal, Stephen | Analyze financial model and cross-reference to other, previously provided financial information. | $400.00 | 0.6 | $240.00 |
| Gisby, Simon | Process financial review of data room. | $795.00 | 2.0 | $1,590.00 |
| 07/27/2016 | | | | |
| Karev, Evan | Review of materials related to sales process. | $400.00 | 2.1 | $840.00 |
| 07/28/2016 | | | | |
| Deal, Stephen | Digest additional diligence materials and review update on the Gawker sale process. | $400.00 | 0.5 | $200.00 |
| Nelson, Byron | Review of data room for proposed terms. | $645.00 | 1.0 | $645.00 |
| Subtotal for Asset Sale: | | | 96.2 | $55,776.00 |
| **Business Analysis/Operations** | | | | |
| 06/29/2016 | | | | |
| Doyle, John | Review Initial Auction Bidder Agreement . | $645.00 | 1.5 | $967.50 |
| Doyle, John | Review W. Holden (Opportune) declaration. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review prepetition wage, salaries and benefits motion. | $645.00 | 1.0 | $645.00 |
| Gisby, Simon | Participated in conference call with J. Doyle, B. Nelson, K. Corbett and M. Harrison (all Deloitte) to discuss committee support and case administration. | $795.00 | 0.5 | $397.50 |
| Matz, Christopher | Perform industry research based on the direction of J. Doyle (Deloitte). | $425.00 | 1.0 | $425.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 06/30/2016 | | | | |
| Doyle, John | Review of post-petition financing and cash collateral motion. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Edit the slides containing market facing multiples and company financial information that were made on July 14, 2016. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review Cash Management motion. | $645.00 | 0.8 | $516.00 |
| Doyle, John | Review income tax and sales and use tax motion. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Read W. Holden's (Opportune) declaration in support of the First Day motions. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Review of cash collateral motion. | $535.00 | 1.7 | $909.50 |
| Harrison, Mychal | Review of Employee Wages & Benefits Motion. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Review of supplement filed with the Employee Wages and Benefits Motion. | $535.00 | 0.9 | $481.50 |
| Matz, Christopher | Review of Asset Purchase Agreement related to the sale of Gawker. | $425.00 | 1.0 | $425.00 |
| Schwendeman, Jeffrey | Analysis of DIP motion. | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Analysis of retention motions. | $535.00 | 0.2 | $107.00 |
| 07/01/2016 | | | | |
| Doyle, John | Continue review of income tax and sales and use tax motion. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Research media company compensation packages. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Massel and B. Russel (UCC attorneys) regarding severance motion and analysis. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Review document and email correspondence from B. Russel, and S. Qusba (UCC attorneys) regarding wage and cash motion. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review utilities service motion. | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/02/2016 | | | | |
| Doyle, John | Review Debtors employee offer letters for compiling data for severance analysis. | $645.00 | 2.8 | $1,806.00 |
| Doyle, John | Drafted email correspondence to S. Qusba, M. Massel, and B. Russel (UCC attorneys) related to severance and employee compensation issues. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Review of employee contracts for severance details. | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Updated employee severance spreadsheet to analyze preliminary totals of severance. | $535.00 | 1.0 | $535.00 |
| 07/03/2016 | | | | |
| Doyle, John | Prepare revisions to employee severance analysis. | $645.00 | 1.5 | $967.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss the Debtor severance analysis. | $645.00 | 0.8 | $516.00 |
| Doyle, John | Draft email correspondence to S. Qusba, M. Massel, and B. Russel (UCC attorneys) related to severance analysis. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss the Debtor severance analysis. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Analysis of severance portion of Wages and Benefits motion (1st day motion) to assess the range of severance that could potentially be paid out of estate on a "capped" and "uncapped" basis. | $535.00 | 1.7 | $909.50 |
| 07/04/2016 | | | | |
| Doyle, John | Draft Email correspondence to S. Qusba, M. Massel, and B. Russel (UCC attorneys) related to updated severance analysis. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to compare results from our analysis on severance numbers. | $645.00 | 0.8 | $516.00 |

13

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/04/2016 | | | | |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to compare results from our analysis on severance numbers. | $535.00 | 0.8 | $428.00 |
| 07/05/2016 | | | | |
| Doyle, John | Review  2014 Audited Financial statements provided by Debtor. | $645.00 | 0.7 | $451.50 |
| 07/06/2016 | | | | |
| Caldwell, Brian | Meeting with O. Setola (Deloitte) regarding workplan for transaction structure. | $465.00 | 0.5 | $232.50 |
| Doyle, John | Reviewed original set of documents posted to the data room. | $645.00 | 2.5 | $1,612.50 |
| Doyle, John | Reviewed compilation of questions related to 13 week cash flow forecast with M. Harrison (Deloitte). | $645.00 | 1.2 | $774.00 |
| Doyle, John | Call with J. Schwendeman (Deloitte) and O. Setola (Deloitte) regarding scope and timing of due diligence workstream. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Reviewed quarterly  profit and loss financial report provided by the Debtor. | $645.00 | 1.3 | $838.50 |
| Doyle, John | Review 2015 income statement  and supporting statement by division. | $645.00 | 1.2 | $774.00 |
| Harrison, Mychal | Review of the DIP/Cash Collateral Motion to prepare for upcoming discussion with W. Holden (Opportune/CRO). | $535.00 | 1.6 | $856.00 |
| Schwendeman, Jeffrey | Analysis of financial information relevant to transaction structure work stream. | $535.00 | 1.5 | $802.50 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) regarding case history as it relates to transaction structure work process. | $535.00 | 1.3 | $695.50 |
| Schwendeman, Jeffrey | Call with J. Doyle and O. Setola (both Deloitte) regarding scope and timing of due diligence workstream. | $535.00 | 0.3 | $160.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 07/06/2016 | | | | |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) regarding case history relating to transaction structure work process. | $795.00 | 1.3 | $1,033.50 |
| Setola, Orlando | Teleconference with J. Schwendeman, B. Nelson and E. Karev (Deloitte) regarding parallel work stream observations. | $795.00 | 0.7 | $556.50 |
| Setola, Orlando | Meeting with B. Caldwell (Deloitte) regarding transaction structure. | $795.00 | 0.5 | $397.50 |
| Setola, Orlando | Call with J. Schwendeman and J. Doyle (Deloitte) regarding scope and timing of due diligence scope and expectations. | $795.00 | 0.3 | $238.50 |
| 07/07/2016 | | | | |
| Caldwell, Brian | Teleconference with P. Woelflein (Deloitte) and J. Schwendeman (Deloitte) regarding internet media company value metrics related to sale. | $465.00 | 0.9 | $418.50 |
| Caldwell, Brian | Work session with J. Schwendeman (Deloitte) to review information observed in the Gawker data-room site information to assess what additional information is needed to perform due diligence of Gawker. | $465.00 | 0.8 | $372.00 |
| Caldwell, Brian | Review of Gawker data room internet site to assess available information needed to calculate allocation of value from sale and prepare information request list to request outstanding items not available in the Gawker data room internet site. | $465.00 | 2.0 | $930.00 |
| Doyle, John | Review 2016 first quarter financial statements provided by Debtor. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review Financial summary fiscal 2012 through 2015 provided by Debtor. | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Detail review of DIP Budget in conjunction with the DIP Loan Documents reporting requirements. | $535.00 | 1.8 | $963.00 |

15

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/07/2016 | | | | |
| Harrison, Mychal | Reconcile line items with declaration by W. Holden (Opportune/CRO) to prepare for Opportune call. | $535.00 | 1.4 | $749.00 |
| Harrison, Mychal | Review of Cash Collateral Motions. | $535.00 | 0.8 | $428.00 |
| Schwendeman, Jeffrey | Analyze company traffic and advertising reports relating to growth assumptions. | $535.00 | 1.4 | $749.00 |
| Schwendeman, Jeffrey | Teleconference with P. Woelflein and B. Caldwell (Deloitte) regarding internet media company value metrics related to sale. | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Work session with B. Caldwell (Deloitte) to review data site information. | $535.00 | 0.8 | $428.00 |
| 07/08/2016 | | | | |
| Caldwell, Brian | Preparation of information request list of outstanding items that were not available in the Gawker data-room site and that needed to perform due diligence of Gawker. | $465.00 | 0.5 | $232.50 |
| Doyle, John | Participated in conference call with W. Holden (Opportune) to review DIP budget and related materials. | $645.00 | 1.5 | $967.50 |
| Doyle, John | Review Debtor provided accounts receivable and accounts payable agings. | $645.00 | 0.8 | $516.00 |
| Doyle, John | Review first three weekly cash variance analyses provided by Debtor. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Phone call with J. Doyle (Deloitte) to prepare for dip budget call with W. Holden and L. Bauck (Opportune). | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Analysis of historical financial information on data site. | $535.00 | 0.9 | $481.50 |
| 07/11/2016 | | | | |
| Schwendeman, Jeffrey | Analysis of company user data on Data Site. | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Analysis of Company user data compared to guideline companies. | $535.00 | 0.9 | $481.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/11/2016 | | | | |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) regarding near term transaction structure work plan/process. | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Analysis of per user data from Company and third party sources. | $535.00 | 0.3 | $160.50 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) regarding near term transaction structure work plan/process. | $795.00 | 0.6 | $477.00 |
| 07/12/2016 | | | | |
| Caldwell, Brian | Research public data of guideline companies for the transaction structure of Gawker. | $465.00 | 1.8 | $837.00 |
| Doyle, John | Review executive summary prepared by Houlihan Lokey for Debtor sales process. | $645.00 | 1.6 | $1,032.00 |
| Doyle, John | Phone call with M. Harrison (Deloitte) regarding financial statements and cumulative cash reports. | $645.00 | 0.9 | $580.50 |
| Harrison, Mychal | Phone call regarding financial statements and cumulative cash reports with J. Doyle (Deloitte). | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Analysis of Company user data in total and by platform. | $535.00 | 1.2 | $642.00 |
| Schwendeman, Jeffrey | Analysis of potential guideline companies and per user data comparison. | $535.00 | 1.2 | $642.00 |
| Schwendeman, Jeffrey | Analysis of comparable companies and per user data- Regional newspapers converting to digital. | $535.00 | 1.1 | $588.50 |
| 07/13/2016 | | | | |
| Caldwell, Brian | Research public data of guideline companies to develop market multiples of the comparable companies. | $465.00 | 2.0 | $930.00 |
| Caldwell, Brian | Continue research public data of guideline companies for the transaction structure of the business enterprose of Gawker and comparable transactions. | $465.00 | 1.6 | $744.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Business Analysis/Operations* | | | | |
| 07/13/2016 | | | | |
| Caldwell, Brian | Meeting with O. Setola and J. Schwendeman (both Deloitte) regarding near term work plan and document request list. | $465.00 | 0.5 | $232.50 |
| Doyle, John | Review executive summary historical financial information and forecasts provided by Debtor. | $645.00 | 1.5 | $967.50 |
| Doyle, John | Conference call with A. Campenelli and M. Harrison (both Deloitte) to discuss forensics review work scope. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Draft emails for follow up with B. Nelson, O. Setola, S. Gisby and J. Schwendeman (all Deloitte) concerning finance case issues. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Detail review of the following of the Debtor's bank cash balance. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Review summary American Express Expenses provided by Debtor. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Review of e-mail provided by W. Holden (Opportune) for Newmark Commission Fee. | $535.00 | 0.2 | $107.00 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) and B. Caldwell (Deloitte) regarding near term workplan and document request list. | $535.00 | 0.5 | $267.50 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) and B. Caldwell (Deloitte) regarding near term value from sale workplan and document request list | $795.00 | 0.5 | $397.50 |
| 07/14/2016 | | | | |
| Campanelli, Anthony | Participated in conference call with J. Doyle, R. Colabello, M. Harrison (all Deloitte), B. Russel and M. Massel (UCC attorneys) to discuss forensic review process. | $795.00 | 0.3 | $238.50 |
| Campanelli, Anthony | Meeting with F. Esposito (Deloitte) to discuss approach and potential forensic accounting analysis. | $795.00 | 0.5 | $397.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/14/2016 | | | | |
| Colabello, Ryan | Participated in conference call with A. Campanelli, J. Doyle, M. Harrison (all Deloitte), B. Russel and M. Massel (UCC attorneys) to discuss forensic review process. | $465.00 | 0.3 | $139.50 |
| Doyle, John | Reviewed 2013 audited financial statement provided by Debtor. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review weekly cash variance analysis provided by Opportune. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Participated in conference call with M. Harrison (Deloitte), W. Holden (Opportune), and L. Bauck (Opportune) to review DIP budget and related questions. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Participated in conference call A. Campanelli, R. Colabello, M. Harrison (all Deloitte), B. Russel and M. Massel (UCC attorneys) to discuss forensic review process. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Discussion with M. Harrison (Deloitte) regarding preference claims and avoidance actions. | $645.00 | 1.2 | $774.00 |
| Esposito, Frank | Meeting with A. Campanelli (Deloitte) to discuss approach and potential forensic accounting analysis. | $465.00 | 0.5 | $232.50 |
| Esposito, Frank | Prepared a summary of proposed forensic accounting analysis procedures. | $465.00 | 1.2 | $558.00 |
| Harrison, Mychal | Participated in conference call with J. Doyle (Deloitte), W. Holden (Opportune) and L. Bauck (Opportune) to review DIP budget and related questions. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Participated in conference call with A. Campanelli, R. Colabello, J. Doyle (all Deloitte), B. Russel and M. Massel (UCC attorneys) to discuss forensic review process. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Review of DIP budget and DIP Motion to tie out the two documents. | $535.00 | 2.0 | $1,070.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/14/2016 | | | | |
| Harrison, Mychal | Discussion with J. Doyle (Deloitte) regarding preference claims and avoidance actions. | $535.00 | 1.2 | $642.00 |
| 07/15/2016 | | | | |
| Doyle, John | Review intercompany service and license agreements. | $645.00 | 1.2 | $774.00 |
| 07/18/2016 | | | | |
| Doyle, John | Review financial reporting information provided by Debtor, including fiscal year 2015 detailed balance sheet and income statement, financial summary and consolidating information. | $645.00 | 2.5 | $1,612.50 |
| Doyle, John | Review Gawker media executive update prepared by Debtor and Houlihan Lokey. | $645.00 | 0.8 | $516.00 |
| Doyle, John | Review KINJA 2015 financial statements provided by Debtor. | $645.00 | 0.7 | $451.50 |
| 07/19/2016 | | | | |
| Doyle, John | Review updated severance analysis prepared by M. Harrison Deloitte). | $645.00 | 1.5 | $967.50 |
| Doyle, John | Review May financial statements provided by Debtor. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Analysis of potential severance obligations (capped and uncapped) for Collective Bargaining Agreement (CBA) and non CBA employees. | $535.00 | 3.0 | $1,605.00 |
| Harrison, Mychal | Continue analysis to further explore treatment of severance caps at 4-weeks and 8-weeks. | $535.00 | 3.0 | $1,605.00 |
| Harrison, Mychal | Analyze severance for officers of Gawker Media. | $535.00 | 1.0 | $535.00 |
| 07/20/2016 | | | | |
| Doyle, John | Prepared follow up email on issues related to engagement. | $645.00 | 0.6 | $387.00 |
| 07/21/2016 | | | | |
| Doyle, John | Review estimate of budgeted hours and staffing compiled for  Debtor's DIP budget request. | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 07/21/2016 | | | | |
| Doyle, John | Reviewed final hours estimate prepared for Debtor's request for follow up email to Debtor and UCC Counsel. | $645.00 | 0.4 | $258.00 |
| 07/22/2016 | | | | |
| Doyle, John | Review Gawker Media LLC's Schedule of Financial Affairs (SOFA) filings. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Prepare emails to W. Holden (Opportune) requesting additional diligence information. | $645.00 | 0.1 | $64.50 |
| Doyle, John | Review Gawker Media LLC Statement of Assets and Liabilities. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Review of employee compensation data that was sent over by L. Bauck (Opportune). | $535.00 | 2.2 | $1,177.00 |
| 07/25/2016 | | | | |
| Chan, Jessica | Public record research into N. Denton to identify possible, undisclosed assets - Specifically, business affiliations, as disclosed in public records in the US and UK. | $425.00 | 2.4 | $1,020.00 |
| Chan, Jessica | Public record research into N. Denton to identify possible, undisclosed assets - Specifically, searches of UK and UK property registries, using Denton's known addresses in the US and UK to ascertain the owner(s) of these addresses. | $425.00 | 2.4 | $1,020.00 |
| Chan, Jessica | Public record research into Derrence Washington to identify possible, undisclosed assets - Specifically, searches into Washington's business affiliations, as disclosed in public records in the US. | $425.00 | 1.9 | $807.50 |
| Chan, Jessica | Public record research into Geoffrey Denton and Eva Denton to identify possible, undisclosed assets - Specifically, searches into their business affiliations and owned properties, as disclosed in public records in the UK. | $425.00 | 1.9 | $807.50 |

21

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/25/2016 | | | | |
| Doyle, John | Compile employee payroll and related severance liability  analysis for committee attorneys. | $645.00 | 1.7 | $1,096.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss payroll (salary increases) and census (severance vs. non severance) data provided by Opportune on Friday, July 22. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Call with M. Harrison (Deloitte) regarding DIP Budget Analysis. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review salary/census data. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Combine multiple spreadsheets to cross reference Employee ID, Employee, and 2015 and 2016 Salary details. | $535.00 | 1.7 | $909.50 |
| Harrison, Mychal | Reformat Payroll and Census data to merge with existing severance file. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Review of employees not eligible for severance. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Review of severance eligible employees and potential payout on capped and uncapped basis. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss payroll (salary increases) and census (severance vs. non severance) data provided by Opportune on Friday, July 22. | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review salary/census data. | $535.00 | 0.4 | $214.00 |
| Raskin, Jessica | Conduct public record research on N. Denton (Gawker). | $535.00 | 0.4 | $214.00 |
| Shoff, Mike | Began to perform general background research of Gawker Media Group Inc and its subsidiaries. | $425.00 | 2.8 | $1,190.00 |
| 07/26/2016 | | | | |
| Colabello, Ryan | Conversation with K. Corbett, M. Harrison, and M. Shoff (all Deloitte) regarding forensics work flow and open items needed to advance analysis. | $465.00 | 0.6 | $279.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/26/2016 | | | | |
| Corbett, Kevin | Conversation with M. Harrison, R. Colabello, and M. Shoff (all Deloitte) regarding forensics work flow and open items needed to advance analysis. | $795.00 | 0.6 | $477.00 |
| Doyle, John | Researched Critical Vendor payment requests from Debtor to respond to committee and counsel inquiries. | $645.00 | 0.7 | $451.50 |
| Doyle, John | Review updated consolidating financial reports provided by Debtor. | $645.00 | 0.7 | $451.50 |
| Doyle, John | Review of updated severance analysis and compensation analysis. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Prepare emails to W. Holden (Opportune) requesting diligence information regarding 2015 financials and board information. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Telephone call with M. Harrison (Deloitte) regarding communications with W. Holden (Opportune). | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Finalize review of severance analysis and compensation analysis. | $535.00 | 1.4 | $749.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) regarding DIP Budget Analysis. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Conversation with K. Corbett (Deloitte) and R. Colabello (Deloitte) regarding the intercompany data request needs and analysis. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Conversation with K. Corbett, R. Colabello, and M. Shoff (all Deloitte) regarding forensics work flow and open items needed to advance analysis. | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Conversation with J. Doyle (Deloitte) regarding communications with W. Holden (Opportune). | $535.00 | 0.4 | $214.00 |
| Matz, Christopher | Review and analyze DIP budget for J. Doyle (Deloitte). | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Began to perform general analysis on N. Denton Founder and CEO of Gawker Media Group Inc. | $425.00 | 1.6 | $680.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 07/26/2016 | | | | |
| Shoff, Mike | Conversation with K. Corbett, R. Colabello, and M. Harrison (all Deloitte) regarding forensics work flow and open items needed to advance analysis. | $425.00 | 0.6 | $255.00 |
| 07/27/2016 | | | | |
| Colabello, Ryan | Review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.4 | $651.00 |
| Colabello, Ryan | Call with Opportune CRO (W. Holden) to discuss Gawker accounting systems, available electronic data, and outstanding forensic requests. | $465.00 | 0.7 | $325.50 |
| Colabello, Ryan | Prepare for discussion with Opportune CRO (W. Holden) regarding including drafting of proposed questions and talking points for discussion with K. Corbett and M. Harrison(Deloitte). | $465.00 | 0.2 | $93.00 |
| Corbett, Kevin | Call with Opportune CRO (W. Holden) to discuss Gawker accounting systems, available electronic data, and outstanding forensic requests. | $795.00 | 0.7 | $556.50 |
| Corbett, Kevin | Prepare for discussion with Opportune CRO (W. Holden) regarding including drafting of proposed questions and talking points and discussion with R. Colabello and M. Harrison (Deloitte). | $795.00 | 0.2 | $159.00 |
| Doyle, John | Review Gawker and Kinja financial statement provided by Debtor with updated consolidating financial information. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Prepared follow up emails to W. Holden (opportune) regarding interested parties diligence request and critical vendors. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Review the rollup/consolidation of the 2015-2016 Income Statement. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Call with K. Corbett and R. Colabello (Deloitte) to discuss moving forward with forensics information. | $535.00 | 0.2 | $107.00 |

24

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Business Analysis/Operations* | | | | |
| 07/27/2016 | | | | |
| Matz, Christopher | Prepare comparison analysis of DIP Budget for M. Harrison (Deloitte). | $425.00 | 2.0 | $850.00 |
| Shoff, Mike | Research the pending legal cases facing Gawker Media. | $425.00 | 2.5 | $1,062.50 |
| 07/28/2016 | | | | |
| Chan, Jessica | Public record research into A. Willhelm Weinbrecht (Eva Denton's partner) to identify possible, undisclosed assets - Specifically, searches into Weinbrecht's business affiliations and owned properties, as disclosed in public records in the UK. | $425.00 | 1.9 | $807.50 |
| Colabello, Ryan | Review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.5 | $697.50 |
| Colabello, Ryan | Continue review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.9 | $883.50 |
| Colabello, Ryan | Review of analysis of prepared by M. Shoff (Deloitte) pertaining to accounting documents posted in the data room. | $465.00 | 1.8 | $837.00 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps. | $465.00 | 0.3 | $139.50 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to receive update on procedures performed/observations and agree next steps. | $795.00 | 0.3 | $238.50 |
| Corbett, Kevin | Review of analysis prepared by R. Colabello and M Shoff (Deloitte) related to accounting data and vendor payments uploaded to data room. | $795.00 | 1.8 | $1,431.00 |
| Doyle, John | Review materials to prepare for UCC meeting. | $645.00 | 1.3 | $838.50 |
| Doyle, John | Reviewed Debtor financial trend analysis prepared by M. Harrison and J. Steinway (Deloitte). | $645.00 | 1.0 | $645.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/28/2016 | | | | |
| Doyle, John | Reviewed weekly cash variance analysis provided by Debtors advisors. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Update cumulative cash presentation for weekly UCC presentation. | $535.00 | 2.6 | $1,391.00 |
| Harrison, Mychal | Prepare year over year analysis for financial performance including excel files and PowerPoint presentation. | $535.00 | 1.4 | $749.00 |
| Matz, Christopher | Prepare revised income statement trending analysis. | $425.00 | 1.5 | $637.50 |
| Raskin, Jessica | Review report by J. Chan (Deloitte) summarizing the findings of public record research regarding N. Denton (Gawker). | $535.00 | 1.1 | $588.50 |
| Shoff, Mike | Began to perform an initial analysis of Gawker's financial statements to identify accounts of interest. | $425.00 | 2.8 | $1,190.00 |
| 07/29/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to reconcile financial documents in data room (Income Statement, Balance Sheet, Kinja Audit, and adjusting entries). | $645.00 | 1.3 | $838.50 |
| Doyle, John | Call with M. Harrison (Deloitte) regarding budget, requesting AMEX document from Debtors tie to budget, and discussion of 2016 Debtor financials. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Assist M. Harrison in compiling cost estimates to respond to Opportune request for DIP budget estimates. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) regarding budget, requesting AMEX document from Debtor tie to budget, and discussion of 2016 Debtor financials. | $645.00 | 1.2 | $774.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to reconcile documents in data room (Income Statement, Balance Sheet, Kinja Audit, and adjusting entries). | $535.00 | 1.3 | $695.50 |

26

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 07/29/2016 | | | | |
| Harrison, Mychal | Call with J. Doyle (Deloitte) regarding budget, requesting AMEX doc from Debtor tie to budget, and discussion of 2016 Debtor financials. | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Began to create the financial trend analysis for Gawker 2015/2016 financial statements. | $425.00 | 1.4 | $595.00 |
| Shoff, Mike | Began to create the financial trend analysis for Kinja LLC 2015/2016 financial statements. | $425.00 | 1.4 | $595.00 |
| Shoff, Mike | Continue  to perform general analysis on N. Denton Founder and CEO of Gawker Media Group Inc. | $425.00 | 1.6 | $680.00 |
| Subtotal for Business Analysis/Operations: | | | 190.6 | $106,023.00 |
| **Case Administration** | | | | |
| 06/29/2016 | | | | |
| Doyle, John | Participated in conference call with S. Gisby, B. Nelson, K. Corbett and M. Harrison (all Deloitte) to discuss committee support and case administration. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Participated in conference call with S. Gisby, B. Nelson, K. Corbett and J. Doyle (all Deloitte) to discuss committee support and case administration. | $535.00 | 0.5 | $267.50 |
| Nelson, Byron | Participated in conference call with S. Gisby, J. Doyle, K. Corbett and M. Harrison (all Deloitte) to discuss committee support and case administration. | $645.00 | 0.5 | $322.50 |

27

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Case Administration* | | | | |
| 06/30/2016 | | | | |
| Colabello, Ryan | Conference call with K. Corbett, J. Doyle, B. Nelson, S. Gisby, M. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $465.00 | 1.0 | $465.00 |
| Corbett, Kevin | Conference call with S. Gisby, B. Nelson and J. Doyle (all Deloitte) to review case workstreams and next steps. | $795.00 | 0.5 | $397.50 |
| Corbett, Kevin | Conference call with J. Doyle, R. Colabello, B. Nelson, S. Gisby, M. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $795.00 | 1.0 | $795.00 |
| Deal, Stephen | Conference call with K. Corbett, R. Colabello, B. Nelson, S. Gisby, M. Harrison, J. Doyle and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $400.00 | 1.0 | $400.00 |
| Doyle, John | Conference call with S. Gisby, B. Nelson and K. Corbett (all Deloitte) to review case workstreams and next steps. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss background on case, preparation of materials, and outline of the work to be performed. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Conference call with J. Doyle, B. Nelson and K. Corbett (all Deloitte) to review case workstreams and next steps. | $795.00 | 0.5 | $397.50 |
| Gisby, Simon | Conference call with K. Corbett, R. Colabello, B. Nelson, J. Doyle, M. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $795.00 | 1.0 | $795.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Case Administration* | | | | |
| 06/30/2016 | | | | |
| Harrison, Mychal | Conference call with K. Corbett, R. Colabello, B. Nelson, S. Gisby, J. Doyle, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss background on case, preparation of materials, and outline of the work to be performed. | $535.00 | 0.5 | $267.50 |
| Karev, Evan | Conference call with K. Corbett, R. Colabello, B. Nelson, S. Gisby, H. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $400.00 | 1.0 | $400.00 |
| Nelson, Byron | Conference call with S. Gisby, J. Doyle and K. Corbett (all Deloitte) to review case workstreams and next steps. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Conference call with K. Corbett, R. Colabello, J. Doyle, S. Gisby, M. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $645.00 | 1.0 | $645.00 |
| Schwendeman, Jeffrey | Analysis of bid procedures. | $535.00 | 0.3 | $160.50 |
| 07/01/2016 | | | | |
| Doyle, John | Draft email correspondence and follow up emails to K Alexander, R Young , W. Holden, S. Qusba, M. Massel, B. Russel related to non-disclosure and information provided to creditors professionals. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to recap calls with attorneys and prepare for weekly committee call. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to recap calls with attorneys and prepare for weekly committee call. | $535.00 | 0.3 | $160.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Case Administration* | | | | |
| 07/13/2016 | | | | |
| Doyle, John | Draft emails and follow up with R. Young concerning non-disclosure agreement. | $645.00 | 0.4 | $258.00 |
| 07/14/2016 | | | | |
| Doyle, John | Discussion with M. Harrison (Deloitte) regarding work streams and case administration. | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Discussion with J. Doyle (Deloitte) regarding internal work streams and specific case administration. | $535.00 | 0.8 | $428.00 |
| 07/18/2016 | | | | |
| Doyle, John | Develop budget for committee. | $645.00 | 0.5 | $322.50 |
| 07/21/2016 | | | | |
| Harrison, Mychal | Finalize the budget to distribute to attorneys B. Russell (Simpson Thacher). | $535.00 | 2.0 | $1,070.00 |
| 07/28/2016 | | | | |
| Doyle, John | Call with L. Fautley (Deloitte) to review Debtor non-disclosure agreement. | $645.00 | 0.5 | $322.50 |
| Subtotal for Case Administration: | | | 17.9 | $10,731.50 |
| *Creditor Interaction* | | | | |
| 06/29/2016 | | | | |
| Doyle, John | Teleconference with S. Qusba, M. Massel and B. Russel (UCC Attorneys) to discuss financial advisor support to committee and updates. | $645.00 | 0.5 | $322.50 |
| Matz, Christopher | Attend conference call with J. Doyle (Deloitte), M. Harrison (Deloitte) and creditors committee to discuss current case status. | $425.00 | 1.0 | $425.00 |
| 06/30/2016 | | | | |
| Doyle, John | Attend conference call with C. Matz, S. Gisby and B. Nelson (all Deloitte) and Creditors Committee: S Ayyadauri and A. Terrill to discuss sale of Gawker. | $645.00 | 1.0 | $645.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 06/30/2016 | | | | |
| Doyle, John | Attend conference call with C. Matz (Deloitte), M. Harrison (Deloitte) and creditors committee to discuss current case status. | $645.00 | 1.0 | $645.00 |
| Gisby, Simon | Attend conference call with J. Doyle, C. Matz and B. Nelson (all Deloitte) and Creditors Committee: S Ayyadauri and A. Terrill to discuss sale of Gawker. | $795.00 | 1.0 | $795.00 |
| Matz, Christopher | Attend conference call with J. Doyle, S. Gisby and B. Nelson (all Deloitte) and Creditors Committee: S Ayyadauri and A. Terrill to discuss sale of Gawker. | $425.00 | 1.0 | $425.00 |
| Nelson, Byron | Attend conference call with J. Doyle, S. Gisby and C. Matz (all Deloitte) and Creditors Committee: S Ayyadauri and A. Terrill to discuss sale of Gawker. | $645.00 | 1.0 | $645.00 |
| 07/01/2016 | | | | |
| Doyle, John | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures).  Call attendees included M. Harrison (Deloitte), B. Russell (Simpson Thacher), M, Massel (Simpson Thacher), N. Baker (Simpson Thacher), S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures).  Call attendees included J. Doyle (Deloitte), B. Russell (Simpson Thacher), M, Massel (Simpson Thacher), N. Baker (Simpson Thacher), S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $535.00 | 1.0 | $535.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/04/2016 | | | | |
| Doyle, John | Participated in conference call with S. Qusba, M. Massel, B. Russel (UCC attorneys), and M. Harrison (Deloitte) to discuss issues to severance analysis and other related employee topics. | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Conference call with attorney's from UCC to finalize language to be communicated to the Committee regarding severance.  Call attendees included J. Doyle (Deloitte) S. Qusba (Simpson Thacher), B. Russell (Simpson Thacher), M. Massel (Simpson Thacher), and N. Baker (Simpson Thacher). | $535.00 | 0.5 | $267.50 |
| 07/05/2016 | | | | |
| Doyle, John | Call with UCC and its professionals to walk through DIP/Sale Order, the hearing on July 7th, severance issues, and a discussion of potential methodologies. Call attendees included M. Harrison (Deloitte), A. Terrill (Committee Member), S. Ayyaduari (Committee Member), D. Tabak (Cohen Gresser), S. Qusba (Simpson Thacher), N. Baker (Simpson Thacher), and B. Russell (Simpson Thacher). | $645.00 | 1.8 | $1,161.00 |
| Harrison, Mychal | Call with UCC and its professionals to walk through DIP/Sale Order, the hearing on July 7th, severance issues, and a discussion of potential methodologies. Call attendees included J. Doyle (Deloitte), A. Terrill (Committee Member), S. Ayyaduari (Committee Member), D. Tabak (Cohen Gresser), S. Qusba (Simpson Thacher), N. Baker (Simpson Thacher), and B. Russell (Simpson Thacher). | $535.00 | 1.8 | $963.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/08/2016 | | | | |
| Corbett, Kevin | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and S. Gisby,  M. Harrison, B. Nelson, J. Doyle (all Deloitte). | $795.00 | 1.6 | $1,272.00 |
| Doyle, John | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and S. Gisby,  M. Harrison, B. Nelson, K. Corbett (all Deloitte). | $645.00 | 1.6 | $1,032.00 |
| Doyle, John | Preparation for weekly conference call with creditors committee with M. Harrison (Deloitte) to discuss agenda. | $645.00 | 0.4 | $258.00 |
| Gisby, Simon | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and J. Doyle,  M. Harrison, B. Nelson, K. Corbett (all Deloitte). | $795.00 | 1.6 | $1,272.00 |
| Harrison, Mychal | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and S. Gisby,  J. Doyle, B. Nelson, K. Corbett (all Deloitte). | $535.00 | 1.6 | $856.00 |
| Nelson, Byron | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and S. Gisby,  M. Harrison, J. Doyle, K. Corbett (all Deloitte). | $645.00 | 1.0 | $645.00 |
| 07/11/2016 | | | | |
| Doyle, John | Weekly Monday UCC Update call to duscuss update from court hearing, Intellectual Property and Copyright issues, and the process for assessing adverse proceedings/negative content. Call attendees included M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.0 | $645.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/11/2016 | | | | |
| Doyle, John | Preparation for call with Committee of Unsecured Creditors meeting with M. Harrison (Deloitte) to discuss agenda. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Follow up call with J. Doyle (Deloitte) on updates to UCC call. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Weekly Monday UCC Update call to discuss update from court hearing, Intellectual Property and Copyright issues, and the process for assessing adverse proceedings/negative content. Call attendees included J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.0 | $535.00 |
| 07/13/2016 | | | | |
| Karev, Evan | Prepare for call to finalize buyer suggestions to committee. | $400.00 | 1.0 | $400.00 |
| 07/14/2016 | | | | |
| Campanelli, Anthony | Coordinate talking points regarding forensics workplan with J. Doyle and M. Harrison (Deloitte) for Friday's UCC Meeting. | $795.00 | 0.5 | $397.50 |
| Doyle, John | Prepare weekly cash flow materials UCC committee meeting. | $645.00 | 2.0 | $1,290.00 |
| Harrison, Mychal | Prepare UCC Presentation for meeting which included a layout of weekly DIP Update (case to date). | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Prepare detailed explanations of variances (receipts, payroll, benefits, productions, professional fees). | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Coordinate talking points with J. Doyle and A Campanelli (Deloitte) regading forensics workplan for Friday's UCC Meeting. | $535.00 | 0.5 | $267.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Creditor Interaction* | | | | |
| 07/15/2016 | | | | |
| Doyle, John | Preparation for call with Committee of Unsecured Creditors meeting with M. Harrison (Deloitte) to discuss agenda. | $645.00 | 2.0 | $1,290.00 |
| Doyle, John | Meeting at the office of Simpson Thacher with UCC Committee (S Ayyaduari, A. Terrill,) and M. Harrison, S. Gisby and B. Nelson (Deloitte) to discuss sales process and impact on subsidaries. | $645.00 | 1.6 | $1,032.00 |
| Gisby, Simon | Meeting at the office of Simpson Thacher with UCC Committee (S Ayyaduari, A. Terrill,) and M. Harrison, J. Doyle and B. Nelson (Deloitte) to discuss sales process and impact on subsidaries. | $795.00 | 1.6 | $1,272.00 |
| Harrison, Mychal | Finalize weekly cash flow presentation for Friday UCC Meeting. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Meeting at the office of Simpson Thacher with UCC Committee (S Ayyaduari, A. Terrill,) and J. Doyle, B. Nelson and S. Gisby (Deloitte) to discuss sales process and impact on subsidaries. | $535.00 | 1.6 | $856.00 |
| Nelson, Byron | Meeting at the office of Simpson Thacher with UCC Committee (S Ayyaduari, A. Terrill,) and M. Harrison, S. Gisby and J. Doyle (Deloitte) to discuss sales process and the impact on subsidaries. | $645.00 | 1.0 | $645.00 |
| 07/18/2016 | | | | |
| Deal, Stephen | Finalize list of follow-up questions regarding sales process for review by S. Gisby and B. Nelson (Deloitte) in advance of the weekly Gawker Committee Call. | $400.00 | 0.4 | $160.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/18/2016 | | | | |
| Doyle, John | UCC weekly Monday call to discuss filing of schedules and bar date. Call attendees included M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.6 | $387.00 |
| Doyle, John | Preparation for weekly creditor committee call with M. Harrison (Deloitte) to discuss agenda. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | UCC weekly Monday call to discuss filing of schedules and bar date. Call attendees included J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.6 | $321.00 |
| 07/21/2016 | | | | |
| Doyle, John | Prepare materials for weekly UCC committee meeting. | $645.00 | 1.2 | $774.00 |
| Harrison, Mychal | Prepare presentation for weekly UCC update call which includes case to date variance, cumulative variance to the most recent budget, and notes and explanations pages. | $535.00 | 2.3 | $1,230.50 |
| 07/22/2016 | | | | |
| Colabello, Ryan | Prepare for weekly Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany transfers. | $465.00 | 0.4 | $186.00 |
| Colabello, Ryan | Gawker Committee weekly status update call with Simpson Thacher (J. Heald, W. Russell, M. Massel, K. Mclendon, M. Baker, S. Qusba, D. Tabak, J. Myers, E. Fisher, J. Baldwin, R. Moonan) and  K. Corbett (Deloitte). | $465.00 | 0.8 | $372.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/22/2016 | | | | |
| Corbett, Kevin | Prepare for weekly Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany transfers and select vendor payments. | $795.00 | 0.2 | $159.00 |
| Corbett, Kevin | Gawker Committee weekly status update call with Simpson Thacher (J. Heald, W. Russell, M. Massel, K. Mclendon, M. Baker, S. Qusba, D. Tabak, J. Myers, E. Fisher, J. Baldwin, R. Moonan) and  K. Corbett (Deloitte). | $795.00 | 0.8 | $636.00 |
| Doyle, John | Friday UCC Call to discuss impact of N. Denton filing on the case, initial analysis of Debtors Schedules and Statements, retention, and selection of chairperson.  Call attendees included M. Harrison, O. Setola and B. Nelson (all Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.5 | $967.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to review weekly cash report to be discussed on Committee call. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Friday UCC Call to discuss impact of N. Denton filing on the case, initial analysis of Debtors Schedules and Statements, retention, and selection of chairperson.  Call attendees included J. Doyle, O. Setola and B. Nelson (all Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review the weekly cash report and budget that are to be discussed on Committee call. | $535.00 | 0.6 | $321.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/22/2016 | | | | |
| Nelson, Byron | Friday UCC Call to discuss impact of N. Denton filing on the case, initial analysis of Debtors Schedules and Statements, retention, and selection of chairperson.  Call attendees included J. Doyle, M. Harrison and O. Setola (all Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.5 | $967.50 |
| Setola, Orlando | Friday UCC Call to discuss impact of N. Denton filing on the case, initial analysis of Debtors Schedules and Statements, retention, and selection of chairperson.  Call attendees included J. Doyle, M. Harrison and B. Nelson (all Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $795.00 | 1.5 | $1,192.50 |
| 07/25/2016 | | | | |
| Doyle, John | UCC Committee Call to discuss selection of Chairperson, 341 meeting, and update on committee Non Disclosure Agreement. Call attendees included M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) | $645.00 | 0.6 | $387.00 |
| Doyle, John | Preparation for weekly committee call with M. Harrison (Deloitte) to discuss the weeks  agenda. | $645.00 | 0.3 | $193.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/25/2016 | | | | |
| Harrison, Mychal | UCC Committee call to discuss selection of Chairperson, 341 meeting, and update on committee Non Disclosure Agreement. Call attendees included J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.6 | $321.00 |
| 07/28/2016 | | | | |
| Doyle, John | Prepare materials for weekly UCC committee meeting. | $645.00 | 1.3 | $838.50 |
| Doyle, John | Attend conference call with C. Matz, M. Harrison (Deloitte) and creditors committee to discuss current case status. | $645.00 | 1.5 | $967.50 |
| Harrison, Mychal | Attend conference call with J. Doyle, M. Harrison (Deloitte) and creditors committee to discuss current case status. | $535.00 | 1.5 | $802.50 |
| Matz, Christopher | Attend conference call with J. Doyle, M. Harrison (Deloitte) and creditors committee to discuss current case status. | $425.00 | 1.5 | $637.50 |
| 07/29/2016 | | | | |
| Colabello, Ryan | Prepare for weekly Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany transfers. | $465.00 | 0.2 | $93.00 |
| Colabello, Ryan | Gawker Committee weekly status update call with Simpson Thacher (J. Heald, W. Russell, M. Massel, K. Mclendon, M. Baker, S. Qusba, D. Tabak, J. Myers, E. Fisher, J. Baldwin, R. Moonan) and  K. Corbett (Deloitte). | $465.00 | 1.1 | $511.50 |
| Corbett, Kevin | Prepare for Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion. | $795.00 | 0.2 | $159.00 |

## Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/29/2016 | | | | |
| Corbett, Kevin | Gawker Committee weekly status update call with Simpson Thacher (J. Heald, W. Russell, M. Massel, K. Mclendon, M. Baker, S. Qusba, D. Tabak, J. Myers, E. Fisher, J. Baldwin, R. Moonan) and K. Corbett (Deloitte). | $795.00 | 1.1 | $874.50 |
| Doyle, John | Friday UCC Call to discuss financial results, Non Disclosure Agreement, and update on 341 meeting. Call attendees included M. Harrison, B. Nelson (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |
| Harrison, Mychal | Friday UCC Call to discuss financial results, Non Disclosure Agreement, and update on 341 meeting. Call attendees included J. Doyle, B. Nelson ( both Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.3 | $695.50 |
| Harrison, Mychal | Finalize weekly cash report and commentary for UCC Presentation . | $535.00 | 0.9 | $481.50 |
| Nelson, Byron | Friday UCC Call to discuss financial results, Non Disclosure Agreement, and update on 341 meeting. Call attendees included J. Doyle, M. Harrison (both Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |
| Subtotal for Creditor Interaction: | | | 70.0 | $42,627.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Debtor Interaction** | | | | |
| 07/08/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte), W. Holden and L. Bauck (Opportune) regarding DIP budget, methodology and specific line items. | $645.00 | 1.1 | $709.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte), W. Holden and L. Bauck (Opportune) regarding DIP budget, methodology and specific line items. | $535.00 | 1.1 | $588.50 |
| 07/14/2016 | | | | |
| Harrison, Mychal | Call with S. Abdel-Razek (Opportune) to discuss variances related to this week's 13-week cash flow report. | $535.00 | 0.6 | $321.00 |
| 07/15/2016 | | | | |
| Harrison, Mychal | Call with S. Abdel-Razek and L. Bauck (both Opportune) to prioritize Information Request list. | $535.00 | 0.5 | $267.50 |
| 07/18/2016 | | | | |
| Harrison, Mychal | Call with W. Holden and S. Abdel-Razek (both Opportune) to discuss line items on the foreign vendor payables schedule and amounts. | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Call with R. Snellenbarger (Houlihan Lokey) to get an update on the sales and marketing process. | $535.00 | 1.0 | $535.00 |
| 07/20/2016 | | | | |
| Harrison, Mychal | Create detailed weekly budget for Deloitte professions at request of W. Holden (Opportune). | $535.00 | 2.0 | $1,070.00 |
| Harrison, Mychal | Revised and refined budget to be consistent with weeks of 13-week Cash Flow. | $535.00 | 2.0 | $1,070.00 |
| 07/21/2016 | | | | |
| Doyle, John | Call with W. Holden (Opportune) and M. Harrison (Deloitte) to walk through DIP budget and revisions. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with W. Holden  (Opportune) and J. Doyle (Deloitte) to walk through DIP budget and revisions. | $535.00 | 0.7 | $374.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Debtor Interaction** | | | | |
| 07/25/2016 | | | | |
| Harrison, Mychal | Correspondence with W. Holden (Opportune) regarding Census Data and Payroll files. | $535.00 | 0.1 | $53.50 |
| 07/26/2016 | | | | |
| Harrison, Mychal | Review of critical vendor payment request received from Debtor. | $535.00 | 0.2 | $107.00 |
| 07/27/2016 | | | | |
| Harrison, Mychal | Update call with (R. Snellenbarger) Houlihan Lokey on the 363 sales process. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Call with W. Holden (Opportune) and K. Corbett, R. Colabello, and M Shoff (Deloitte) Forensics Team to discuss internal systems, policies, and procedures. | $535.00 | 0.6 | $321.00 |
| Subtotal for Debtor Interaction: | | | 12.3 | $6,778.50 |
| **Due Diligence Request** | | | | |
| 07/06/2016 | | | | |
| Harrison, Mychal | Prepare detailed data request list versus what is currently populated in the Gawker Media (Scoop) data room. | $535.00 | 2.0 | $1,070.00 |
| 07/22/2016 | | | | |
| Doyle, John | Respond to emails from S. Qusba and B. Russell concerning diligence request. | $645.00 | 0.2 | $129.00 |
| Subtotal for Due Diligence Request: | | | 2.2 | $1,199.00 |
| **Firm Retention** | | | | |
| 07/06/2016 | | | | |
| Doyle, John | Draft emails for follow up with N O'Neil and R. Young (Deloitte) concerning Deloitte retention issues and the non-disclosure agreement. | $645.00 | 1.0 | $645.00 |

Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 07/07/2016 | | | | |
| Caldwell, Brian | Defining language and scope to be placed in the draft engagement letter for Deloitte's services. | $465.00 | 1.3 | $604.50 |
| Doyle, John | Call with R. Young (Deloitte) regarding Deloitte's engagement letter and retention. | $645.00 | 0.5 | $322.50 |
| 07/08/2016 | | | | |
| Caldwell, Brian | Meeting with J. Schwendeman (Deloitte) to define scope language to be included in the engagement letter and to discuss the information request list to be sent to Gawker of outstanding items needed. | $465.00 | 0.5 | $232.50 |
| 07/12/2016 | | | | |
| Doyle, John | Follow up call with B. Nelson, N. O'Neil and O. Setola (all Deloitte) concerning scope of work for engagement letter. | $645.00 | 1.2 | $774.00 |
| 07/13/2016 | | | | |
| Setola, Orlando | Call with J. Schwendeman (Deloitte) and engagement team regarding engagement letter language. | $795.00 | 0.5 | $397.50 |
| 07/14/2016 | | | | |
| Caldwell, Brian | Meeting with J. Schwendeman and O. Setola (Deloitte) regarding engagement letter scope assessing allocation of value from sale and language. | $465.00 | 0.4 | $186.00 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) and B. Caldwell (Deloitte) regarding engagement letter scope assessing allocation of value from sale and language. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) and B. Caldwell (Deloitte) regarding engagement letter scope assessing allocation of value from sale and language. | $795.00 | 0.4 | $318.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 07/19/2016 | | | | |
| Doyle, John | Review attorney comments to Deloitte engagement letter for conduct call with R. Young (Deloitte) to discuss same. | $645.00 | 0.5 | $322.50 |
| 07/20/2016 | | | | |
| Doyle, John | Review Deloitte engagement retention draft documents with R. Young (Deloitte). | $645.00 | 1.0 | $645.00 |
| 07/29/2016 | | | | |
| Doyle, John | Draft emails to follow up with N. Baker and R. Young (Deloitte) concerning Deloitte engagement. | $645.00 | 0.4 | $258.00 |
| Subtotal for Firm Retention: | | | 8.1 | $4,919.50 |
| **Total** | | | **402.8** | **$232,097.00** |

# Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Campanelli, Anthony | $795.00 | 4.8 | $3,816.00 |
| Corbett, Kevin | $795.00 | 17.9 | $14,230.50 |
| Gisby, Simon | $795.00 | 15.1 | $12,004.50 |
| Setola, Orlando | $795.00 | 8.3 | $6,598.50 |
| Doyle, John | $645.00 | 103.0 | $66,435.00 |
| Nelson, Byron | $645.00 | 29.0 | $18,705.00 |
| Harrison, Mychal | $535.00 | 97.3 | $52,055.50 |
| Raskin, Jessica | $535.00 | 1.5 | $802.50 |
| Schwendeman, Jeffrey | $535.00 | 28.0 | $14,980.00 |
| Caldwell, Brian | $465.00 | 16.7 | $7,765.50 |
| Colabello, Ryan | $465.00 | 18.4 | $8,556.00 |
| Esposito, Frank | $465.00 | 1.7 | $790.50 |
| Chan, Jessica | $425.00 | 10.5 | $4,462.50 |
| Matz, Christopher | $425.00 | 11.5 | $4,887.50 |

# EXHIBIT B

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

June 28, 2016 - July 31, 2016

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Ground Transportation_** | | | |
| Doyle, John | 07/15/2016 | AMTRAK  WASHINGTON Amtrak to New York for UCC meeting. | $420.00 |
| Subtotal for Ground Transportation: | | | $420.00 |
| **_Hotel_** | | | |
| Doyle, John | 07/15/2016 | DOUBLETREE Hotel stay in New York for UCC meeting. | $246.36 |
| Subtotal for Hotel: | | | $246.36 |
| Total | | | $666.36 |

## Recapitulation

| Category | Amount |
|---|---|
| Ground Transportation | $420.00 |
| Hotel | $246.36 |

# EXHIBIT C

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone:  312.486.5180
Facsimile:  312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

---------------------------------------------------------- |
                                                           |
In re:                                                     | Chapter 11
                                                           |
Gawker Media LLC., *et al.*,[1]                            | Case No. 16-11700 (SMB)
                                                           |
                              Debtors.                     | (Jointly Administered)
                                                           |
---------------------------------------------------------- |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF FIRST MONTHLY FEE STATEMENT OF
DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD JUNE 28, 2016 THROUGH JULY 31, 2016**

JOHN DOYLE, deposes and says:

1.      I am a managing director of Deloitte Financial Advisory Services LLP

("Deloitte FAS"), which has an office located at 111 S. Wacker Drive, Chicago, Illinois, 60606.

I make this certification in connection with the first monthly statement (the "Fee Statement") of

Deloitte FAS, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte FAS's compliance with

and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines") (collectively, and with the Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on August 10, 2015 (the "Compensation Order") the "Guidelines").

3.    In compliance with the Guidelines, I hereby certify that:

a.    I have read the Fee Statement and am familiar with the services for which compensation is being sought that are described therein;

b.    To the best of my knowledge, information and belief, the fees and disbursement sought in the Fee Statement are in substantial compliance with the Guidelines.

c.    The fees and disbursements sought in the Fee Statement are billed at rates or in accordance with practice customarily employed by Deloitte FAS for similar services and generally accepted by Deloitte FAS's clients.

d.    Deloitte FAS has not made a profit with respect to the expenses requested in the Fee Statement.

e.    No agreement or understanding exists between Deloitte FAS and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

2

g.      Deloitte FAS has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

h.      Copies of the Fee Statement were provided to the appropriate parties on or about the date set for the filing of Fee Statements by the Court in its order regarding compensation procedures.

Declarant:  John Doyle
Title:  Managing Director

Dated: November 14, 2016

3