Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone:  312.486.5180
Facsimile:  312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ------------------------------------------------------------ | &#124; |
| In re: | &#124; Chapter 11 |
| | &#124; |
| Gawker Media LLC., *et al.*,[1] | &#124; Case No. 16-11700 (SMB) |
| | &#124; |
| Debtors. | &#124; (Jointly Administered) |
| | &#124; |
| ------------------------------------------------------------ | |

**SECOND MONTHLY FEE STATEMENT OF DELOITTE FINANCIAL ADVISORY
SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Authorized to Provide Services as: | Financial Advisor for the Official Committee of Unsecured Creditors |
| Date of Retention: | Effective *Nunc Pro Tunc* to June 28, 2016 by Order Entered October 13, 2016 (as modified by a supplemental order, dated November 10, 2016) |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2016 through August 31, 2016 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $218,573.50 |
| Amount of Expense Reimbursement Sought: | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$218,573.50**[2] |

This is (a)n:  _X_  monthly ___ interim ___ final application

---

[1]  The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

[2] Assuming there are no objections filed within the 35-day objection period for this monthly fee statement, Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant") intends to request payment from the Debtors of $174,858.80 in fees (*i.e.,* 80% of the total fees) pursuant to the applicable procedures and orders entered by the Court in these cases.

## PRIOR MONTHLY FEE STATEMENTS FILED

| Date Filed Docket No. | Period Covered | Amounts Requested | | Amounts Approved/ Pending Approval | | Holdback Amounts |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| pending | 6/28/16 – 7/31/16 | $232,097.00 | $666.36 | $174,858.80 | $666.36 | $46,419.40 |
| **Totals** | | **$232,097.00** | **$666.36** | **$174,858.80** | **$666.36** | **$46,419.40** |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period of August 1, 2016 through August 31, 2016

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Doyle, John | Managing Director | 70.00 | $645 | $45,150.00 |
| Kim, John | Managing Director | 5.50 | $645 | $3,547.50 |
| Gisby, Simon | Partner/Principal | 24.50 | $795 | $19,477.50 |
| Setola, Orlando | Partner/Principal | 1.00 | $795 | $795.00 |
| Corbett, Kevin | Partner/Principal | 12.00 | $795 | $9,540.00 |
| Harrison, Mychal | Sr. Manager | 96.20 | $535 | $51,467.00 |
| Nelson, Byron | Sr. Manager | 31.60 | $645 | $20,382.00 |
| Colabello, Ryan | Manager | 44.80 | $465 | $20,832.00 |
| Antal, Miklos | Sr. Consultant | 1.00 | $425 | $425.00 |
| Deal, Stephen | Consultant | 5.40 | $400 | $2,160.00 |
| Shoff, Mike | Consultant | 92.70 | $425 | $39,397.50 |
| Steinway, Jon | Consultant | 11.50 | $400 | $4,600.00 |
| Karev, Evan | Consultant | 2.00 | $400 | $800.00 |
| **Total Fees** | | **398.20** | | **$218,573.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of August 1, 2016 through August 31, 2016

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Analysis of Executory Contracts | 5.70 | $2,280.00 |
| Asset Sale | 87.80 | $56,942.00 |
| Business Analysis/Operations | 256.50 | $132,728.50 |
| Creditor Interaction | 35.30 | $20,184.50 |
| Debtor Interaction | 2.80 | $1,498.00 |
| Due Diligence Request | 7.30 | $3,575.50 |
| Firm Retention | 1.00 | $645.00 |
| Schedules-SOFA | 1.80 | $720.00 |
| **Total Fees** | **398.20** | **$218,573.50** |

**Average Billing Rate: $548.90**

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone:  312.486.5180
Facsimile:  312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- |

In re:                                                          | Chapter 11
                                                                |
Gawker Media LLC., *et al.*,[1]                                 | Case No. 16-11700 (SMB)
                                                                |
                           Debtors.                             | (Jointly Administered)
                                                                |
-------------------------------------------------------------- |

**SECOND MONTHLY FEE STATEMENT OF DELOITTE FINANCIAL ADVISORY**
**SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

Deloitte Financial Advisory Services LLP ("<u>Deloitte FAS</u>" or the "<u>Applicant</u>"), financial

advisor for the Official Committee of Unsecured Creditors (the "<u>Committee</u>") in these chapter 11

cases, hereby seeks interim allowance of compensation and reimbursement of expenses pursuant

to sections 330 and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016

of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and rule 2016-1 of the

Local Rules of the United States Bankruptcy Court for the Southern District of New York (the

"<u>Local Rules</u>"), for the period commencing August 1, 2016 through and including August 1,

2016 (the "<u>Statement Period</u>").  In support of this fee statement (the "<u>Fee Statement</u>"), Deloitte

FAS respectfully represents as follows:

---

[1]  The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).  This Fee Statement has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit B.

## BACKGROUND

**A.  General Background**

3.      On June 10, 2016, Gawker Media LLC filed a voluntary petition for relief under chapter 11.  Gawker Media Group, Inc. and Kinja Kft. followed with voluntary petitions for relief under chapter 11 on June 12, 2016.  The factual background regarding the Debtors, including their business operations, their financial affairs and capital structure, and the events leading to the filing of these chapter 11 cases, is set forth in detail in the *Declaration of William D. Holden in Support of Second Day Motions* [Docket No. 7].

4.      By Order dated June 16, 2016 [Docket No. 41], these chapter 11 cases are being jointly administered.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  As of the date hereof, neither a trustee nor an examiner has been appointed in these chapter 11 cases.

3

5.       On June 24, 2016, the Office of the United States Trustee (the "U.S. Trustee") appointed the Committee in these cases pursuant to section 1102 of the Bankruptcy Code [Docket No. 62].

### B.  Interim Compensation and the Retention of Deloitte FAS

6.       On July 13, 2106, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 94] (the "Compensation Order").  Pursuant to the terms of the Compensation Order, retained professionals are authorized to submit monthly invoices to the Debtors, counsel for the Debtors, counsel for the committee of unsecured creditors, counsel to US VC Partners LP, counsel for Cerberus Business Finance, LLC and the United States Trustee (collectively, the "Notice Parties").

7.       On August 23, 2016, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Gawker Media LLC, et al., for Entry of an Order Pursuant to Sections 328(a), 330 and 1103(a) of the Bankruptcy Code and Fed. R. Bankr. P. 2014 and 2016 for Authority to Retain and Employ Deloitte Financial Advisory Services LLP Effective Nunc Pro Tunc to June 28, 2016* [Docket No. 218] (the "Retention Application").

8.       On October 13, 2016, the Court approved Deloitte FAS's retention as Financial Advisor for the Committee *nunc pro tunc* to June 28, 2016 [Docket No. 348] (the "Retention Order").  The Retention Order was modified by a supplemental order, dated November 10, 2016 [Docket No.433]

### RELIEF REQUESTED

9.       By this Fee Statement and pursuant to the terms and conditions set forth in the Engagement Letter (as defined in the Retention Application), Deloitte FAS requests interim allowance of fees in the amount of $174,858.80 (100% of such fee being $218,573.50).  Deloitte FAS submits this Fee Statement in accordance with the Compensation Order and the Retention Order.  All services for which Deloitte FAS requests compensation were performed for, or on behalf of, the Committee.

## BASIS FOR RELIEF

10.     This Fee Statement is the second monthly fee statement submitted by Deloitte FAS in these cases.  By this Fee Statement, Deloitte FAS requests the approval of fees in the amount of $218,573.50 incurred during the Statement Period.  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Committee.  These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of hours spent rendering professional services to the Committee, in support of Deloitte FAS's request of compensation for fees incurred during the Statement Period, is attached hereto as Exhibit A.  Exhibit A (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

11.     Deloitte FAS did not incur any expenses during the Statement Period.

12.     No agreement or understanding exists between Deloitte FAS and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DECRIPTION OF SERVICES RENDERED

13.     Deloitte FAS served or advised the Committee in the following areas throughout the Statement Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Statement Period are also provided in the attached Exhibits.

### Analysis of Executory Contracts

**Hours 5.70, Amount $2.280.00**

- During the Statement Period, Deloitte FAS performed financial analysis, to assess rejection claims as part of the 363 auction and dale process.

**Asset Sale**

**Hours 87.80, Amount $56,942.00**

- During the Statement Period, Deloitte FAS analyzed and reviewed marketing materials prepared by the Debtors investment bank.

- Deloitte FAS participated in regularly scheduled calls to get updates and status reports on the due diligence process and feedback from management meetings.

- Deloitte FAS also attended meetings related to the asset sale, a 363 auction, and provided updates to the Committee regarding the sale process.

**Business Analysis/Operations**

**Hours 256.50, Amount $132,728.50**

- During the Statement Period, Deloitte FAS worked closely with Committee Counsel and the Committee to review severance payments to officers and non-officers, weekly cash variance reports, critical vendor payments, financial statements, and other related files provided by the Debtors.

- Deloitte FAS reviewed and analyzed documents concerning intercompany transfers and payment activity.

- Additionally, Deloitte FAS completed analysis of the Debtor's first day motions regarding the use of cash collateral, the DIP facility provided by Cerberus, and the terms of the stalking horse bid and declaration.

**Creditor Interaction**

**Hours 35.30, Amount $20,184.50**

- During the Statement Period, Deloitte FAS professionals spent time communicating with the Committee as part of weekly update calls and other impromptu communications.

**Debtor Interaction**

**Hours 2.80, Amount $1,498.00**

- During the Statement Period, Deloitte FAS professionals attended conference calls to discuss financial statements and budgets that were either posted in a data room or provided as part of a weekly update package.

**Due Diligence Request**

**Hours 7.30, Amount $3,575.50**

- During the Statement Period, Deloitte FAS drafted initial document request list for materials that would be important to the Committee's understanding of the business and potential range of valuation outcomes of the sale process.

**Firm Retention**

**Hours 1.00, Amount $645.00**

- This category covers time incurred by Deloitte FAS personnel during the Statement Period for Deloitte FAS employment retention procedures, including preparation of employment application and declaration.

**Schedules-SOFA**

**Hours 1.80, Amount $720.00**

- During the Statement Period, Deloitte FAS reviewed Statements of Financial Affairs to assess whether contracts scheduled matched those on documents provided by potential buyers as it related to assumption or rejection of contracts.

## ALLOWANCE OF COMPENSATION AND
## ACTUAL AND NECESSARY EXPENSES

### A.  Compensation Sought

14.    Because of the benefits realized by the Committee, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte FAS requests that it

be allowed, on an interim basis, compensation for the professional services rendered during the Statement Period in the sum of $174,858.80 (100% of such fee being $218,573.50).

15.    Deloitte FAS respectfully submits that the professional services rendered by Deloitte FAS on behalf of the Committee during the Statement Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

## DELOITTE FAS'S REQUESTED FEES AND REIMBURSEMENT OF EXPENSES SHOULD BE ALLOWED BY THIS COURT

16.    Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

17.    In the instant case, Deloitte FAS respectfully submits that the services for which it seeks compensation in this Statement Period were necessary for and beneficial to the Committee and were performed economically, effectively, and efficiently. Deloitte FAS further submits that

8

the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Committee and all parties-in-interest.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

18.    Finally, as set forth in Exhibit B attached hereto, the undersigned representative of Deloitte FAS certifies that Deloitte FAS has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Fee Statement substantially complies with that Local Rule.  To the extent that the Fee Statement does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte FAS believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte FAS respectfully requests that the Court enter an order: (i) granting the allowance, on an interim basis, of compensation for professional services rendered to the Committee during the Statement Period in the amount of $174,858.80 which represents 80% of the total compensation for professional services rendered during the Fee Statement Period (such total being $218,573.50); and (ii) granting such other relief as may be just and proper.

Dated: November 14, 2016
Chicago, Illinois

Respectfully submitted,

Deloitte Financial Advisory Services LLP

John Doyle
Managing Director
111 S. Wacker Drive
Chicago, Illinois 60606
Telephone:  312.486.5180
Facsimile:  312.247.5180

# EXHIBIT A

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Analysis of Executory Contracts*

**08/15/2016**

| | | | | |
|------|-------------|------|-------|------|
| Steinway, Jon | Continue review of license amounts for potential rejection claims. | $400.00 | 0.2 | $80.00 |
| Steinway, Jon | Continue review of assumed contract terms for spreadsheet used to compare differences between bidders. | $400.00 | 0.4 | $160.00 |
| Steinway, Jon | Review of select Gawker license amounts and remaining contract value. | $400.00 | 0.5 | $200.00 |
| Steinway, Jon | Review Gawker contract terms to populate spreadsheet to compare bid submitted during auction process | $400.00 | 0.6 | $240.00 |

**08/16/2016**

| | | | | |
|------|-------------|------|-------|------|
| Steinway, Jon | Analyzed potential damages of contracts not assumed by debtors. | $400.00 | 1.8 | $720.00 |
| Steinway, Jon | Analyze terms of contracts being assumed by bidders. | $400.00 | 2.2 | $880.00 |
| Subtotal for Analysis of Executory Contracts: | | | 5.7 | $2,280.00 |

### *Asset Sale*

**08/01/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gisby, Simon | Analysis of potential buyers and targets in an effort to prepare for upcoming call with Houlihan. | $795.00 | 2.0 | $1,590.00 |
| Nelson, Byron | Analyze the Houlihan M&A process review. | $645.00 | 1.1 | $709.50 |

**08/02/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Review Asset purchase agreement and related  disclosure schedules provided in data website. | $645.00 | 1.3 | $838.50 |
| Nelson, Byron | Analyze the proposed Buyers as well as suggest new buyers. | $645.00 | 1.9 | $1,225.50 |

**08/03/2016**

| | | | | |
|------|-------------|------|-------|------|
| Gisby, Simon | Review of Gawker Financials in conjunction with sales process. | $795.00 | 3.0 | $2,385.00 |
| Nelson, Byron | Analyze the Financial profile and statements. | $645.00 | 1.2 | $774.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 08/04/2016 | | | | |
| Doyle, John | Participated in conference call with B. Nelson and M. Harrsion (Deloitte) and R. Sandahl (Houlihan Lokey) regarding sales update and marketing status. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Analysis of the materials for marketing documents and financial statements. | $645.00 | 1.8 | $1,161.00 |
| 08/05/2016 | | | | |
| Nelson, Byron | Continue analysis of the financial profile and statements. | $645.00 | 1.0 | $645.00 |
| 08/08/2016 | | | | |
| Gisby, Simon | Review of auction related documents. | $795.00 | 2.0 | $1,590.00 |
| Nelson, Byron | Continue analysis of the proposed Buyers as well as suggested new potential buyers. | $645.00 | 2.3 | $1,483.50 |
| 08/09/2016 | | | | |
| Gisby, Simon | Review of Houlihan sales process. | $795.00 | 2.0 | $1,590.00 |
| Nelson, Byron | Analyze the proposed Buyers of the asset as well as suggested new potential buyers. | $645.00 | 1.3 | $838.50 |
| 08/10/2016 | | | | |
| Deal, Stephen | Evaluate financial diligence materials from Houlihan. | $400.00 | 0.3 | $120.00 |
| Gisby, Simon | Review of revised documents related to sales/auction process. | $795.00 | 2.5 | $1,987.50 |
| 08/11/2016 | | | | |
| Gisby, Simon | Review of documents related to the mergers and acquisiton (363 sales process). | $795.00 | 3.0 | $2,385.00 |
| Nelson, Byron | Call on the Houlihan M&A Process with R. Snellenbarger of Houlihan. | $645.00 | 2.1 | $1,354.50 |
| 08/12/2016 | | | | |
| Gisby, Simon | Call with R. Snellenbarger (Houlihan Lokey) to review sales process and procedures. | $795.00 | 2.0 | $1,590.00 |
| Nelson, Byron | Review of Houlihan M&A process | $645.00 | 1.9 | $1,225.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 08/13/2016 | | | | |
| Deal, Stephen | Review of Gawker sale order cumulative blackline document. | $400.00 | 0.3 | $120.00 |
| 08/14/2016 | | | | |
| Harrison, Mychal | Call with J. Doyle (Deloitte) and B. Russell (Simpson Thacher) to consider the potential associated with leaving Gawker.com behind. | $535.00 | 0.1 | $53.50 |
| Harrison, Mychal | Review contracts to assess potential impact of rejection claims (Taboola, F451, and 2 other foreign entities). | $535.00 | 2.1 | $1,123.50 |
| Nelson, Byron | Review of financial documents found in the data room for relevance to the sales process. | $645.00 | 2.1 | $1,354.50 |
| 08/15/2016 | | | | |
| Deal, Stephen | Review and analyze proposed bid package from Univision Communications, Inc. | $400.00 | 2.2 | $880.00 |
| Deal, Stephen | Anlayze public enterprise calculations of value to be allocated (Revenue and Earnings Before Interest, Taxes, Depreciation, and Amortization (EBITDA) within the context of the proposed sale. | $400.00 | 1.3 | $520.00 |
| Doyle, John | Compile financial analysis of assumed contracts under the stalking horse and current competing bids in advance of upcoming auction. | $645.00 | 2.7 | $1,741.50 |
| Doyle, John | Paricipated in conference call R. Sandahl (HL) G. Galardi, R. Martin (RG), M. Massel, S. Qusba, B. Russle (Simpson Thacher), W. Holden (Opportune), M. Harrison and B. Nelson (Deloitte) to review bids received and process for selecting top bid. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Discussion with J. Doyle (Deloitte) regarding the differences between contracts being assumed, rejected, or to be determined between Univision and Ziff Media. | $645.00 | 1.6 | $1,032.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 08/15/2016 | | | | |
| Doyle, John | Paricipated in conference call with M. Massel, S. Qusba, B. Russle (Simpson Thacher), B. Nelson and M. Harrison (Deloitte) to prepare sale process agenda for committee call. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Review of auction bid procedure documents. | $795.00 | 2.0 | $1,590.00 |
| Gisby, Simon | Conversation with R. Snellenbarger (Houlihan Lokey) to discuss remaining bidders and likelihood of a firm bid. | $795.00 | 2.0 | $1,590.00 |
| Harrison, Mychal | Discussion with J. Doyle (Deloitte) regarding the differences between contracts being assumed, rejected, or to be determined between Univision and Ziff Media. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Paricipated in conference call R. Sandahl (HL) G. Galardi, R. Martin (RG), M. Massel, S. Qusba, B. Russle (Simpson Thacher), W. Holden (Opportune), J. Doyle and B. Nelson (Deloitte) to review bids received and process for selecting top bid. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Paricipated in conference call with M. Massel, S. Qusba, B. Russle (Simpson Thacher), B. Nelson and J. Doyle (Deloitte) to prepare sale process agenda for committee call. | $535.00 | 0.5 | $267.50 |
| Karev, Evan | Review of Houlihan sales and marketing materials. | $400.00 | 2.0 | $800.00 |
| Nelson, Byron | Preparation work for the sales/auction process. | $645.00 | 1.0 | $645.00 |
| Nelson, Byron | Paricipated in conference call R. Sandahl (HL) G. Galardi, R. Martin (RG), M. Massel, S. Qusba, B. Russle (Simpson Thacher), W. Holden (Opportune), M. Harrison and J. Doyle (Deloitte) to review bids received and process for selecting top bid. | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Sale** | | | | |
| 08/16/2016 | | | | |
| Deal, Stephen | Assess deal marketing process and cross-reference status with list of potential acquirors. | $400.00 | 0.3 | $120.00 |
| Deal, Stephen | Review and update Gawker enterprise package with most recent financial information. | $400.00 | 1.0 | $400.00 |
| Doyle, John | Auction at Ropes & Gray offices for Gawker assets. | $645.00 | 4.0 | $2,580.00 |
| Doyle, John | Draft email response to N. Baker (Simpson Thacher) related to auction proceeds. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Attend auction at Ropes & Gray offices for Gawker assets. | $645.00 | 2.5 | $1,612.50 |
| Gisby, Simon | Call with B. Nelson (Deloitte) for update on auction and discuss assumed contracts. | $795.00 | 2.0 | $1,590.00 |
| Harrison, Mychal | Attend auction at Ropes' office which concluded with Univision being the winning bidder. | $535.00 | 8.0 | $4,280.00 |
| Nelson, Byron | Attend auction at Ropes & Gray offices for Gawker assets. | $645.00 | 7.0 | $4,515.00 |
| 08/17/2016 | | | | |
| Doyle, John | Meeting with M. Harrison (Deloitte) regarding open items on rejected contracts and bid matrix (international general unsecured claims). | $645.00 | 0.7 | $451.50 |
| Gisby, Simon | Post Auction Review Call with B. Nelson (Deloitte) to recap auction and discuss next steps. | $795.00 | 2.0 | $1,590.00 |
| Harrison, Mychal | Meeting with  J. Doyle (Deloitte) regarding open items on rejected contracts and bid matrix (international general unsecured claims). | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Call with Simpson Thacher (S. Qusba, B. Russell, and N. Baker) to debrief the auction process, outcome, and next steps. | $535.00 | 0.6 | $321.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Asset Sale_** | | | | |
| 08/17/2016 | | | | |
| Nelson, Byron | Post Auction Review Call with S. Gisby (Deloitte) to recap auction and discuss next steps. | $645.00 | 2.0 | $1,290.00 |
| Subtotal for Asset Sale: | | | 87.8 | $56,942.00 |
| **_Business Analysis/Operations_** | | | | |
| 08/01/2016 | | | | |
| Colabello, Ryan | Review relevant accounting data and other information related forensics uploaded to data room. | $465.00 | 0.4 | $186.00 |
| Colabello, Ryan | Review of intercompany forensic analysis prepared by M. Shoff (Deloitte). | $465.00 | 2.3 | $1,069.50 |
| Doyle, John | Review insurance coverage information provided in data room to assess details of director and officers coverage. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Draft emails to B. Russel (Simpson Thacher) responding to questions regarding allocation of sales proceeds from committee on weekly scheduled call. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review emails from B. Russell (Simpson Thacher) and W. Holden (Opportune) related to dilegence items and outstanding request with the debtor. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review emails from B Russell (Simpson Thacher) related to severance plan. | $645.00 | 0.1 | $64.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss financial trend  analysis. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Review financial reports provided by Opportune, including cash flows, trending monthly financials and consolidating balance sheets. | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Review of newly posted Kinja reconciliation document. | $535.00 | 1.6 | $856.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/01/2016 | | | | |
| Harrison, Mychal | Review of document related to N. Denton personal bankruptcy. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss financial trend  analysis. | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Comparison of Schedule of Assets and Liabilities versus fixed asset register posted to data site. | $535.00 | 0.8 | $428.00 |
| Shoff, Mike | Began review of new documents posted in the data room. | $425.00 | 1.5 | $637.50 |
| Shoff, Mike | Continue to review forensics and intercompany related documents in the data room. | $425.00 | 1.5 | $637.50 |
| Shoff, Mike | Create an outline/index of documents key to the forensics process in the data room. | $425.00 | 0.8 | $340.00 |
| 08/02/2016 | | | | |
| Colabello, Ryan | Review of new documents uploaded to virtual data room to assess their relevance for forensics work. | $465.00 | 1.7 | $790.50 |
| Colabello, Ryan | Call with J. Doyle, K. Corbett and M. Harrison (Deloitte) regarding intercompany transfer analysis, process updates, and deliverable for call. | $465.00 | 1.2 | $558.00 |
| Colabello, Ryan | Email communications to J. Doyle and M. Harrison (Deloitte) to discuss current status, procedures performed, observations, and next steps. | $465.00 | 0.2 | $93.00 |
| Corbett, Kevin | Call with J. Doyle, R. Colabello and M. Harrison (Deloitte) regarding intercompany transfer analysis, process updates, and deliverable for call. | $795.00 | 1.2 | $954.00 |
| Doyle, John | Call with R. Colabello, K. Corbett and M. Harrison (Deloitte) regarding intercompany transfer analysis, process updates, and deliverable for call. | $645.00 | 1.2 | $774.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/02/2016 | | | | |
| Doyle, John | Review May 2016 trial balance reports for Gawker Media and Kinja provided by Opportune. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Review historical financial statements (including Balance sheets, income statements and supporting analysis) provided by debtor on the data website. | $645.00 | 1.7 | $1,096.50 |
| Harrison, Mychal | Call with J. Doyle, K. Corbett and R. Colabello (Deloitte) regarding intercompany transfer analysis, process updates, and deliverable for call. | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Continue to review intercompany transfer related documents in the data room. | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Began to analyze bank statements for Gawker Media on the data room. | $425.00 | 2.0 | $850.00 |
| 08/03/2016 | | | | |
| Colabello, Ryan | Conversation with K. Corbett. and M. Harrison (Deloitte) regarding preliminary findings related to intercompany transfers between Gawker Media and Kinja. | $465.00 | 0.3 | $139.50 |
| Colabello, Ryan | In depth review of new accounting data and bank statements that were loaded to the data room. | $465.00 | 2.3 | $1,069.50 |
| Colabello, Ryan | Review of summary of initial findings prepared by M Shoff (Deloitte) related to review of the bank statements. | $465.00 | 1.4 | $651.00 |
| Corbett, Kevin | Conversation with R. Colabello and M. Harrison (Deloitte) regarding preliminary findings related to intercompany transfers between Gawker Media and Kinja. | $795.00 | 0.3 | $238.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss inconsistencies in addback/adjustment file provided  by Opportune for 2Q 2016. | $645.00 | 1.1 | $709.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 08/03/2016 | | | | |
| Doyle, John | Draft email to G. Galardi, R. Martin (Ropes and Gray) , W. Holden (Opportune) with follow up questions to financial data provided in data room. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review media information provided by committee members related to Gawker. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review June Year To Date financial statements (including Balance sheets, income statements and supporting summaries and analysis) provided by debtor on the data website. | $645.00 | 1.5 | $967.50 |
| Harrison, Mychal | Review of Quarterly Income Statement file "2014 -  2Q 2016" for financial discussion. | $535.00 | 1.7 | $909.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss inconsistencies in addback/adjustment file provided for 2Q 2016. | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Review of new items uploaded to the Gawker data room. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Conversation with R. Colabello and K. Corbett (Deloitte) regarding preliminary findings related to intercompany transfers between Gawker Media and Kinja. | $535.00 | 0.3 | $160.50 |
| Shoff, Mike | Continue to analyze bank statements for Gawker Media on data room. | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Continue to analyze bank statements for Gawker Media on data room. | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Began to prepare a summary of intial findings from the review of the bank statements for meeting  with K. Corbett and R. Colabello (Deloitte). | $425.00 | 0.4 | $170.00 |
| Steinway, Jon | Review quarterly income statements. | $400.00 | 1.0 | $400.00 |
| 08/04/2016 | | | | |
| Colabello, Ryan | Meeting with K. Corbett and M. Shoff (Deloitte) to discuss review of bank statements and observations to-date. | $465.00 | 2.1 | $976.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Business Analysis/Operations*

08/04/2016

| | | | | |
|------|-------------|------|-------|------|
| Colabello, Ryan | Call with M. Harrison (Deloitte) to walk through forensics related to intercompany transfers slide for UCC presentation. | $465.00 | 0.7 | $325.50 |
| Corbett, Kevin | Meeting with R. Colabello and M. Shoff (Deloitte) to discuss review of bank statements and observations to-date. | $795.00 | 2.1 | $1,669.50 |
| Doyle, John | Review weekly cash variance analysis provided by Opportune. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review open diligence items and status on other work streams. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Review of intercompany transfer update prepared by R. Colabello (Deloitte). | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M Harrison (Deloitte) to discuss presentation format, contents, and revisions for weekly scheduled committee call. | $645.00 | 0.9 | $580.50 |
| Doyle, John | Review weekly cash variance report provided by Opprortune. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review cash analysis and revisions prepared by M. Harrison. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Review of intercompany transfer update prepared by R. Colabello (Deloitte). | $535.00 | 1.9 | $1,016.50 |
| Harrison, Mychal | Revisions to Notes and Explanations section of weekly UCC presentation. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Update Weekly Cumulative Cash Report for UCC Presentation. | $535.00 | 2.2 | $1,177.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss UCC Presentation format, contents, and revisions. | $535.00 | 0.9 | $481.50 |
| Harrison, Mychal | Call with R. Colabello (Deloitte) to walk through forensics related to intercompany transfers slide for UCC presentation. | $535.00 | 0.7 | $374.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/04/2016 | | | | |
| Shoff, Mike | Meeting with K. Corbett and R. Colabello (Deloitte) to discuss review of bank statements and observations to-date. | $425.00 | 2.1 | $892.50 |
| 08/05/2016 | | | | |
| Colabello, Ryan | Call with M. Harrison (Deloitte) and M. Shoff (Deloitte) regarding de-designation of files for intercompany transfer review. | $465.00 | 0.5 | $232.50 |
| Colabello, Ryan | Prepare for Gawker Committee Standing Call, including drafting of talking points regarding intercompany activity for Deloitte discussion. | $465.00 | 0.4 | $186.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss  agenda items for weekly committee call and preparation. | $645.00 | 2.8 | $1,806.00 |
| Harrison, Mychal | Call with R. Colabello (Deloitte) and M. Shoff (Deloitte) regarding de-designation of files for intercompany transfer review. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Calls with J. Doyle (Deloitte) regarding de-designation process and files to be de-designated. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Revisions to UCC weekly cash position presentation (Included Quality Assurance Review edits and comments). | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss UCC Presentation format (contemplated changing the Financial Trend Analysis page), contents, and revisions. | $535.00 | 0.9 | $481.50 |
| Shoff, Mike | Continue to prepare deliverable of initial bank statement findings. | $425.00 | 2.7 | $1,147.50 |
| Shoff, Mike | Continue to prepare deliverable of initial bank statement findings incorporating observations from Deloitte Team. | $425.00 | 0.9 | $382.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/08/2016 | | | | |
| Doyle, John | Completed research on debtor's data website for B. Russell (Simpson) inquiry related to insurance documents and Directors & Officers insurance policy. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Drafted emails to W. Holden (Opportune), UCC committee members, and Simpson Thacher attorneys to research and resolve critical vendor payment requests made by debtor. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss agenda items for weekly committee call and preparation. | $645.00 | 0.5 | $322.50 |
| Shoff, Mike | Prepare talking points for the Standing Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Began analysis of Kinja's bank statements. | $425.00 | 1.8 | $765.00 |
| Shoff, Mike | Continue to prepare analysis of Kinja's bank statements. | $425.00 | 1.8 | $765.00 |
| 08/09/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss production variances, payroll variances, professional fees and expenses. | $645.00 | 1.5 | $967.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss production variances, payroll variances, professional fees and expenses. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Perform a line by line check on each expense +/- $50K to tie back to another schedule created for Financial Trend Analysis. | $535.00 | 2.1 | $1,123.50 |
| Harrison, Mychal | Create a spreadsheet highlighting expenses by category that changed by $50K or greater between first half of 2016 and first half 2015. | $535.00 | 1.8 | $963.00 |
| Shoff, Mike | Continue to perform analysis on Kinja's bank statements. | $425.00 | 1.6 | $680.00 |

12

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/09/2016 | | | | |
| Shoff, Mike | Further analysis on Kinja's bank statements. | $425.00 | 1.6 | $680.00 |
| 08/10/2016 | | | | |
| Doyle, John | Review Cash DIP budget responses from Debtor. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to catch up on outstanding open items related to expenses. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Detail review of document prepared by forensics team (M.Shoff) highlighting preliminary findings related to Gawker Media Limited , J. Duncan payments, and other round dollar payments. | $535.00 | 1.2 | $642.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to catch up on outstanding open items related to expenses. | $535.00 | 0.6 | $321.00 |
| Shoff, Mike | Began to  identify inter-company payments of interest. | $425.00 | 2.1 | $892.50 |
| Shoff, Mike | Began to  identify inter-company payments of interest. | $425.00 | 1.9 | $807.50 |
| Shoff, Mike | Continue to  identify inter-company payments of interest. | $425.00 | 1.1 | $467.50 |
| Shoff, Mike | Further analysis  to  identify inter-company payments of interest. | $425.00 | 1.3 | $552.50 |
| 08/11/2016 | | | | |
| Colabello, Ryan | Review of new documents added to the data room. | $465.00 | 1.4 | $651.00 |
| Colabello, Ryan | Review of forensic intercompany payment document prepared by M. Shoff (Deloitte) before meeting with K. Corbett (Deloitte). | $465.00 | 2.1 | $976.50 |
| Colabello, Ryan | Email communications with J. Doyle and M. Harrison (Deloitte) to discuss current status, procedures performed, observations, and next steps. | $465.00 | 0.3 | $139.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Business Analysis/Operations*

08/11/2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations related to potential intercompany payments and agree on next steps. | $465.00 | 0.7 | $325.50 |
| Corbett, Kevin | Meeting with R. Colabello (Deloitte) to discuss review of Gawker bank statements and observations to-date regarding intercompany payments. | $795.00 | 0.7 | $556.50 |
| Doyle, John | Review Cash variance analysis prepared by M. Harrison (Deloitte) in preparation for weekly  UCC committee meeting. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Phone call with M. Harrsion (Deloitte) to discuss, financial trend analysis, debtor's cash position, and UCC Presentation. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Review  weekly cash variance analysis provided by Debtors advisors. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Complete reconciliation of Trended Financial Analysis to organize expenses into sub categories for 2014 - second half of 2016. | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Update rolling 3-week revised cash flow file for UCC presentation. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Phone call with J. Doyle (Deloitte) to discuss, financial trend analysis, debtor's cash position, and UCC Presentation. | $535.00 | 1.2 | $642.00 |
| Harrison, Mychal | Update UCC Presentation for Friday's call. | $535.00 | 1.2 | $642.00 |
| Harrison, Mychal | Update rolling 8-week cash flow file for weekly UCC presentation. | $535.00 | 1.0 | $535.00 |
| Shoff, Mike | Began researching relevant news articles concerning Gawker media. | $425.00 | 1.5 | $637.50 |
| Shoff, Mike | Began researching Kinja articles in relation to internet allegations. | $425.00 | 0.5 | $212.50 |
| Shoff, Mike | Began researching E. Denton's relationship to Gawker media. | $425.00 | 0.8 | $340.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/11/2016 | | | | |
| Shoff, Mike | Began researching A. Wienbrecht and relation to Gawker media. | $425.00 | 0.8 | $340.00 |
| 08/12/2016 | | | | |
| Colabello, Ryan | Prepare for Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany activity. | $465.00 | 0.2 | $93.00 |
| Colabello, Ryan | Review of data room to assess which of new documents can be used for intercompany analysis. | $465.00 | 1.3 | $604.50 |
| Colabello, Ryan | Review of revised forensic analysis prepared by M. Shoff (Deloitte). | $465.00 | 1.2 | $558.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss issues or files yet to be received from debtor, issues reconciling trended balance sheet and potential adjustments needed. | $645.00 | 1.8 | $1,161.00 |
| Doyle, John | Conducted call with M. Harrison to prepare for weekly scheduled committee call and discuss the weeks agenda. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Compile list of requested financial reports in accordance with confidentiality agreement and provide list to G. Galardi (Ropes) and W. Holden (Opportune) for review and completion. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Review summary information from Bank statement account reviews. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss issues or files yet to be received from debtor, issues reconciling trended balance sheet and potential adjustments needed. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Review of Monthly Operating Replort and reconciliation with weekly cash reports provided by Debtor. | $535.00 | 2.1 | $1,123.50 |
| Harrison, Mychal | Arrange balance sheet to conform with 2014 audited balance sheet. | $535.00 | 0.7 | $374.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Business Analysis/Operations*

**08/12/2016**

| | | | | |
|---|---|---|---|---|
| Shoff, Mike | Prepare intercompany transfers talking points for Gawker committee call | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Began to respond to Gawker debtor committee request regarding potential payments made in Gawker Hungary | $425.00 | 0.8 | $340.00 |

**08/14/2016**

| | | | | |
|---|---|---|---|---|
| Harrison, Mychal | Document differences between Monthly Operating Report and weekly cash variances reports. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Detail review of Net working Capital Document and potential adjustments relative to Asset Purchase agreement. | $535.00 | 0.5 | $267.50 |
| Nelson, Byron | Analysis of contracts rejected by potential buyers. | $645.00 | 1.9 | $1,225.50 |

**08/15/2016**

| | | | | |
|---|---|---|---|---|
| Colabello, Ryan | Review of analysis of intercompany finding of potential family relationships. | $465.00 | 1.0 | $465.00 |
| Colabello, Ryan | Review of bank statements for information related to potential payments to trust. | $465.00 | 2.3 | $1,069.50 |
| Doyle, John | Call with M. Harrsion (Deloitte) to discuss financial information and updates to be reviewed with committee. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Compile an excel file highlighting differences between contracts being assumed, rejected, or to be determined by both bidders. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Review  contracts that were to be assumed, rejected, or TBD by Univision. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Review contracts that were being assumed, rejected, or to be determined by Ziff Media. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Call with M. Harrsion (Deloitte) to discuss financial information and updates to be reviewed with committee. | $535.00 | 0.5 | $267.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/15/2016 | | | | |
| Shoff, Mike | Prepare talking points regarding intercompany payments and transfers for the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Began searching for any relevant news concerning N. Denton (Gawker). | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Update comprehensive analysis of bank statement findings, intercompany findings and potential family relationships with R. Colabello, M. Harrison and J Doyle (Deloitte). | $425.00 | 1.0 | $425.00 |
| 08/16/2016 | | | | |
| Doyle, John | Review updated financial information provided by debtor. | $645.00 | 0.8 | $516.00 |
| Shoff, Mike | Began researching Greenmount Creek Limited and its relation to N. Denton (Gawker) and N. Denton's family members. | $425.00 | 2.1 | $892.50 |
| 08/17/2016 | | | | |
| Colabello, Ryan | Export bank statements and related data to excel to have in a dynamic format. | $465.00 | 1.6 | $744.00 |
| Colabello, Ryan | Review of amended intercompany payment analysis prepared by M. Shoff (Deloitte). | $465.00 | 0.6 | $279.00 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $465.00 | 0.3 | $139.50 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to receive update on procedures performed/observations and agree next steps as it relates to intercompany transfers. | $795.00 | 0.3 | $238.50 |
| Doyle, John | Working session with M. Harrison (Deloitte) regarding data requests from different Deloitte workstreams. | $645.00 | 1.5 | $967.50 |

17

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Business Analysis/Operations*

**08/17/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Doyle, John | Review updated financial information in debtors data room. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Compile financial information summaries for committee members. | $645.00 | 2.0 | $1,290.00 |
| Doyle, John | Discussion of UCC presentation cash/variance report with M. Harrison (Deloitte). | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Working session with J. Doyle (Deloitte) regarding data requests from different Deloitte workstreams. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Analysis of 2014 audit and 2014 quarterly  financials provided by debtor in an attempt to reconcile the two documents. | $535.00 | 2.0 | $1,070.00 |
| Harrison, Mychal | Review of Financial Trends analysis (prepared for weekly cash/variance report) to match consolidated and reported financials. | $535.00 | 1.4 | $749.00 |
| Harrison, Mychal | Discussion of UCC presentation cash/variance report with J. Doyle (Deloitte). | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Prepare an index of files to be distributed to UCC which have been de-designated for the Committee's review. | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Continue to research Greenmount Creek Limited and its relation to N. Denton (Gawker) and N. Denton's family members. | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Continue to research Greenmount Creek Limited and its relation to N. Denton (Gawker) and N. Denton's family members. | $425.00 | 1.5 | $637.50 |

**08/18/2016**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Colabello, Ryan | Review of data room to read through new documents added. | $465.00 | 0.4 | $186.00 |
| Colabello, Ryan | Research Greenmount Creek Limited and its relation to N. Denton (Gawker) and N. Denton's family members. | $465.00 | 1.3 | $604.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Business Analysis/Operations_ | | | | |
| 08/18/2016 | | | | |
| Colabello, Ryan | Provide comments on intercompany transfer related document prepared by M. Shoff (Deloitte). | $465.00 | 0.4 | $186.00 |
| Corbett, Kevin | Review of analysis prepared by R. Colabello and M. Shoff (Deloitte) related to accounting data and other information uploaded to data room. | $795.00 | 0.7 | $556.50 |
| Doyle, John | Review additional financial reports and updates  prepared by Opportune to discuss on weekly scheduled committee call. | $645.00 | 0.9 | $580.50 |
| Doyle, John | Review cash financial funds analysis compiled by H. Harrison (Deloitte) and the supporting details provided by Opportune  related to the auction results and resulting cash activity. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Review  weekly cash variance analysis provided by Debtors advisors. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Drafting emails to Committee  in response to  questions regarding financial information shared with committee members. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Discussed with M. Harrison (Deloitte) changes to Index of Encrypted (de-designated) files for UCC Committee. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Prepare weekly UCC cash variance presentation including 4-week and cumulative life to date. | $535.00 | 1.4 | $749.00 |
| Harrison, Mychal | Discussed with J. Doyle (Deloitte) changes to Index of Encrypted (de-designated) files for UCC Committee. | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Review of e-mails and supporting documents received from B. Russell (Simpson Thacher) regarding Kinja and its business dealings. | $535.00 | 0.7 | $374.50 |
| Shoff, Mike | Research J. Duncan (Gawker) and its relation to N. Denton (Gawker) and N. Denton's family members. | $425.00 | 2.8 | $1,190.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Business Analysis/Operations*

08/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Colabello, Ryan | Discussion with C. Corbett and M. Harrison (Deloitte) regarding Gawker Limited/Greenmount its holdings and supporting documents needed to better understand the relationship with Debtor. | $465.00 | 0.6 | $279.00 |
| Colabello, Ryan | Prepare for Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion. | $465.00 | 0.4 | $186.00 |
| Corbett, Kevin | Discussion with M. Harrison and R. Colabello (Deloitte) regarding Gawker Limited/Greenmount its holdings and supporting documents needed to better understand the relationship with Debtor. | $795.00 | 0.6 | $477.00 |
| Doyle, John | Review updated financial information from the data site in preparation for committee call. | $645.00 | 0.9 | $580.50 |
| Doyle, John | Preparation for weekly committee call with M. Harrison (Deloitte) to discuss the weeks agenda and financial updates. | $645.00 | 1.1 | $709.50 |
| Harrison, Mychal | Discussion with C. Corbett and R. Colabello (Deloitte) regarding Gawker Limited/Greenmount its holdings and supporting documents needed to better understand the relationship with Debtor. | $535.00 | 0.6 | $321.00 |
| Shoff, Mike | Began preparing talking points related to Gawker Media and Kinja intercompany activities for the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Continue searching for any relevant news concerning N. Denton (Gawker) and Gawker Media Limited. | $425.00 | 1.7 | $722.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 08/19/2016 | | | | |
| Shoff, Mike | Continue updating analysis of bank statement findings, intercompany findings and potential family relationships with R. Colabello, M. Harrison and J Doyle (Deloitte). | $425.00 | 1.0 | $425.00 |
| 08/22/2016 | | | | |
| Colabello, Ryan | Review of bank statements for information related to transfers from Gawker Media LLC to Kinja. | $465.00 | 0.6 | $279.00 |
| Colabello, Ryan | Rewrite of intercompany activity update document prepared by M. Shoff (Deloitte). | $465.00 | 1.0 | $465.00 |
| Colabello, Ryan | Review of analysis of bank statement findings, intercompany findings and potential family relationships. | $465.00 | 1.0 | $465.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review reports provided by debtor. | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review reports provided by debtor. | $535.00 | 1.0 | $535.00 |
| Shoff, Mike | Continue preparing talking points regarding intercompany activity for the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Continue searching for any relevant news concerning Gawker bankruptcy. | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Update analysis of bank statement findings and intercompany findings | $425.00 | 1.0 | $425.00 |
| 08/23/2016 | | | | |
| Colabello, Ryan | Review relevant accounting data uploaded to data room. | $465.00 | 0.9 | $418.50 |
| Colabello, Ryan | Reorganized edited version of weekly intercompany activity/payments update drafted by M. Shoff (Deloitte). | $465.00 | 0.7 | $325.50 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $465.00 | 0.2 | $93.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Business Analysis/Operations* | | | | |
| 08/23/2016 | | | | |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $795.00 | 0.2 | $159.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review compile list of data inquiries and review reports provided by debtor. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Review of Kinja 2015 financial reports. | $645.00 | 0.9 | $580.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review compile list of data inquiries and review reports provided by debtor. | $535.00 | 1.1 | $588.50 |
| Shoff, Mike | Began preparing analysis of Gawker's Hungarian firm. | $425.00 | 2.7 | $1,147.50 |
| Shoff, Mike | Review of potential family relationships between Gawker Media LLC and Gawker Media Limited with R. Colabello, M. Harrison and J Doyle (Deloitte). | $425.00 | 1.0 | $425.00 |
| 08/24/2016 | | | | |
| Doyle, John | Call with J. Kim and M. Harrison (Deloitte) to review and analyze multi-year audited and review financial audits and compile list of follow up questions for debtor. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss engagment  open issues and deliverables. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Call with J. Doyle and J. Kim (Deloitte) to review and analyze multi-year audited and review financial audits and compile list of follow up  questions for debtor. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss engagment  open issues and deliverables. | $535.00 | 0.5 | $267.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/24/2016 | | | | |
| Kim, John | Call with J. Doyle and M. Harrison (Deloitte) to review and analyze multi-year audited and review financial audits and compile list of follow up questions for debtor. | $645.00 | 0.5 | $322.50 |
| Kim, John | Review Gawker's consolidated financial statements | $645.00 | 1.9 | $1,225.50 |
| Kim, John | Review Gawker's consolidated financial statements for the years ended December 31, 2013 and December 31, 2014. | $645.00 | 2.1 | $1,354.50 |
| Kim, John | Review Kinja's annual report for the year ended December 31, 2015. | $645.00 | 1.0 | $645.00 |
| Shoff, Mike | Began analysis of John Duncan claims. | $425.00 | 1.6 | $680.00 |
| Shoff, Mike | Continue to perform analysis of J. Duncan claims. | $425.00 | 1.6 | $680.00 |
| Shoff, Mike | Update analysis of bank statement findings and line items that require futher review | $425.00 | 1.0 | $425.00 |
| 08/25/2016 | | | | |
| Corbett, Kevin | Review of analysis prepared by R Colabello and M Shoff (Deloitte) related to accounting data and other information uploaded to data room. | $795.00 | 0.4 | $318.00 |
| Doyle, John | Review financial analysis and supporting documents prepared by M. Harrison (Deloitte) in preparation of weekly scheduled committee meeting. | $645.00 | 0.7 | $451.50 |
| Doyle, John | Review of materials provided by debtor and preparation of update for committee meeting related to cash, and forensics. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Conference call with P Gemesi (Deloitte) related to Kinja financial reports. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Preparation of weekly cash report and variances for UCC call on Friday. | $535.00 | 1.2 | $642.00 |

23

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/25/2016 | | | | |
| Shoff, Mike | Began to prepare analysis of Gawker's Hungarian firm issues identified. | $425.00 | 0.9 | $382.50 |
| Shoff, Mike | Continue to perform analysis of J. Duncan claims. | $425.00 | 2.2 | $935.00 |
| Shoff, Mike | Continue updating analysis of intercompany findings. | $425.00 | 1.0 | $425.00 |
| 08/26/2016 | | | | |
| Colabello, Ryan | Call with M. Harrison, M. Shoff, and K. Corbett  (Deloitte) to discuss the forensics work needed to move forward on intercompany (Gawker Media Limited, Gawker Media Group Incorporated, Kinja) transactions. | $465.00 | 1.0 | $465.00 |
| Colabello, Ryan | Prepare for Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany activity. | $465.00 | 0.4 | $186.00 |
| Corbett, Kevin | Call with R. Colabello, M. Shoff, and M. Harrison  (Deloitte) to discuss the forensics work needed to move forward on intercompany (Gawker Media Limited, Gawker Media Group Incorporated, Kinja) transactions. | $795.00 | 1.0 | $795.00 |
| Doyle, John | Participated in conference call with J. Doyle and R. Colabello (Deloitte) to review financial information related to KINJA entity provided by Opportune. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Participated in conference call with M. Harrison and R. Colabello (Deloitte) to review financial information related to KINJA entity provided by Opportune. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Review compilation of financial reports related to Kinja entity. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Call with R. Colabello, M. Shoff, and K. Corbett  (Deloitte) to discuss the forensics work needed to move forward on intercompany (Gawker Media Limited, Gawker Media Group Incorporated, Kinja) transactions. | $535.00 | 1.0 | $535.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/26/2016 | | | | |
| Harrison, Mychal | Call with J. Doyle to follow up on open request items and communications with Opportune. | $535.00 | 0.4 | $214.00 |
| Shoff, Mike | Began preparing list of talking points for forensics/intercompany part of the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Continue searching for any relevant news concerning Gawker bankruptcy. | $425.00 | 1.8 | $765.00 |
| Shoff, Mike | Prepared document that highlighted select intercompany findings and potential related party transactions. | $425.00 | 1.0 | $425.00 |
| Shoff, Mike | Call with R. Colabello, M. Harrison, and K. Corbett  (Deloitte) to discuss the forensics work needed to move forward on intercompany (Gawker Media Limited, Gawker Media Group Incorporated, Kinja) transactions. | $425.00 | 1.0 | $425.00 |
| 08/29/2016 | | | | |
| Colabello, Ryan | Review of data site for newly added forensics documents. | $465.00 | 0.7 | $325.50 |
| Colabello, Ryan | Review of analysis of M. Shoff's (Deloitte) Kinja entity. | $465.00 | 0.4 | $186.00 |
| Colabello, Ryan | Review of analysis of bank statement findings, intercompany findings and potential family relationships with J. Doyle, M. Harrison, and M. Shoff (Deloitte). | $465.00 | 1.0 | $465.00 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $465.00 | 0.3 | $139.50 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $795.00 | 0.3 | $238.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/29/2016 | | | | |
| Shoff, Mike | Continue to perform analysis of J. Duncan claims. | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Update of analysis on intercompany activity documents. | $425.00 | 1.0 | $425.00 |
| 08/30/2016 | | | | |
| Colabello, Ryan | Conversation with J. Doyle, M. Harrison, and M. Shoff (Deloitte) regarding their intercompany procedures, observations, and open items on forensics works. | $465.00 | 0.4 | $186.00 |
| Doyle, John | Draft email to G. Galardi, R. Martin (Ropes and Gray) , W. Holden (Opportune) with follow up questions to financial data provided in data room. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Conversation withM. Harrison (Deloitte) regarding the work of Forensics for Gawker Media Limited, Auto Payments, Kinja Accounts, and specifics of items to be discussed with Opportune/Gawker Mgmt. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review emails from Opportune responding to  Cash Variance reports questions provided by Deloitte. | $645.00 | 0.2 | $129.00 |
| Doyle, John | Review Gawker IP Kinja issues. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Conversation with M . Harrison, R. Colabello, and M. Shoff (Deloitte) regarding their intercompany procedures, observations, and open items on forensics works. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Discussion with O. Setola and M. Harrison (Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC (Content). | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Conversation with J. Doyle, R. Colabello, and M. Shoff (Deloitte) regarding their intercompany procedures, observations, and open items on forensics works. | $535.00 | 0.4 | $214.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Business Analysis/Operations*

08/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Harrison, Mychal | Conversation with J. Doyle (Deloitte) regarding the work of Forensics for Gawker Media Limited, Auto Payments, Kinja Accounts, and specifics of items to be discussed with Opportune/Gawker Mgmt. | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Conversation with O. Setola and J. Doyle (both Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC  (Content). | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Review of analysis of Kinja Cash Accounts (-0002 and 2064). | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Discussion with J. Doyle and O. Setola (Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC (Content). | $535.00 | 0.5 | $267.50 |
| Setola, Orlando | Discussion with J. Doyle and M. Harrison (Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC (Content). | $795.00 | 0.5 | $397.50 |
| Setola, Orlando | Discussion with J. Doyle and M. Harrison (Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC (Content). | $795.00 | 0.5 | $397.50 |
| Shoff, Mike | Preparation of analysis of Gawker's Hungarian. | $425.00 | 2.7 | $1,147.50 |
| Shoff, Mike | Continue to prepare analysis of Gawker's Hungarian firm, Kinja | $425.00 | 2.1 | $892.50 |
| Steinway, Jon | Prepare Kinja bank statements for review. | $400.00 | 0.3 | $120.00 |
| Steinway, Jon | Review  Kinja bank statements. | $400.00 | 0.8 | $320.00 |
| Steinway, Jon | Continue review of Kinja bank statements. | $400.00 | 1.0 | $400.00 |
| Steinway, Jon | Reconcile Kinja bank statement credits and debts. | $400.00 | 0.9 | $360.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/31/2016 | | | | |
| Colabello, Ryan | Meeting to discuss current analysis of Kinja with M. Shoff (Deloitte). | $465.00 | 0.5 | $232.50 |
| Colabello, Ryan | Meeting to discuss intercompany claims with M. Harrison and M. Shoff (Deloitte). | $465.00 | 1.2 | $558.00 |
| Harrison, Mychal | Meeting to discuss intercompany claims with R. Colabello and M. Shoff (Deloitte). | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Meeting to discuss current analysis of Kinja with R. Colabello (Deloitte). | $425.00 | 0.5 | $212.50 |
| Shoff, Mike | Continue to assess claims made by C. Johnson (outside party). | $425.00 | 2.8 | $1,190.00 |
| Shoff, Mike | Meeting to discuss intercompany claims with R. Colabello and M. Harrison (Deloitte). | $425.00 | 1.2 | $510.00 |
| Subtotal for Business Analysis/Operations: | | | 256.5 | $132,728.50 |
| **Creditor Interaction** | | | | |
| 08/01/2016 | | | | |
| Doyle, John | Weekly UCC Call to discuss reputational issues and retention of professionals with M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Weekly UCC Call to discuss reputational issues and retention of professionals with J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.3 | $160.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Creditor Interaction* | | | | |
| 08/05/2016 | | | | |
| Colabello, Ryan | Participated in weekly conference call with Creditors Committee , Simpson Thacher attorneys and B. Nelson, M. Harrison, J. Doyle, K. Corbett (Deloitte) to discuss Cash Update, Sales Process Update, and legal issues surrounding Nick Denton's bankruptcy. | $465.00 | 0.9 | $418.50 |
| Corbett, Kevin | Participated in weekly conference call with Creditors Committee , Simpson Thacher attorneys and B. Nelson, M. Harrison, R. Colabello, J. Doyle (Deloitte) to discuss Cash Update, Sales Process Update, and legal issues surrounding Nick Denton's bankruptcy. | $795.00 | 0.9 | $715.50 |
| Doyle, John | Participated in weekly conference call with Creditors Committee , Simpson Thacher attorneys and B. Nelson, M. Harrison, R. Colabello, K. Corbett (Deloitte) to discuss Cash Update, Sales Process Update, and legal issues surrounding Nick Denton's bankruptcy. | $645.00 | 0.9 | $580.50 |
| Harrison, Mychal | Participated in weekly conference call with Creditors Committee , Simpson Thacher attorneys and B. Nelson, J. Doyle, R. Colabello, K. Corbett (Deloitte) to discuss Cash Update, Sales Process Update, and legal issues surrounding Nick Denton's bankruptcy. | $535.00 | 0.9 | $481.50 |
| 08/08/2016 | | | | |
| Doyle, John | Monday UCC Call regarding sale process, Gawker Party, NDA, and reputational issues with M. Harrison, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Massel, N. Baker (Simpson Thacher), A. Terrill and S. Ayyaduari (Committee Members), D. Tabak (Cohen Gresser). | $645.00 | 0.9 | $580.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/08/2016 | | | | |
| Harrison, Mychal | Monday UCC Call regarding sale process, Gawker Party, NDA, and reputational issues with J. Doyle, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Massel, N. Baker (Simpson Thacher), A. Terrill and S. Ayyaduari (Committee Members), D. Tabak (Cohen Gresser). | $535.00 | 0.9 | $481.50 |
| Shoff, Mike | Monday UCC Call regarding sale process, Gawker Party, NDA, and reputational issues with J. Doyle, M. Harison (Deloitte), S. Qusba, B. Russell, M. Massel, N. Baker (Simpson Thacher), A. Terrill and S. Ayyaduari (Committee Members), D. Tabak (Cohen Gresser). | $425.00 | 0.9 | $382.50 |
| 08/12/2016 | | | | |
| Colabello, Ryan | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures) with M. Shoff, K. Corbett (Deloitte), B. Russell , M, Massel, N. Baker, S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $465.00 | 0.8 | $372.00 |
| Corbett, Kevin | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures) with R. Colabello, K. Shoff (Deloitte), B. Russell , M, Massel, N. Baker, S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $795.00 | 0.8 | $636.00 |
| Doyle, John | UCC Call to discuss reputational issues, flow of financial information, and sales process with M. Harrsion (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser. | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/12/2016 | | | | |
| Harrison, Mychal | UCC Call to discuss reputational issues, flow of financial information, and sales process with J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.3 | $695.50 |
| Shoff, Mike | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures) with R. Colabello, K. Corbett (Deloitte), B. Russell , M, Massel, N. Baker, S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $425.00 | 0.8 | $340.00 |
| 08/15/2016 | | | | |
| Colabello, Ryan | Participated in conference call with Committee members, B. Nelson, J. Doyle, K. Corbett, M. Harrison, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $465.00 | 0.7 | $325.50 |
| Corbett, Kevin | Participated in conference call with Committee members, B. Nelson, J. Doyle, M. Harrison, R. Cobalello, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $795.00 | 0.7 | $556.50 |
| Doyle, John | Participated in conference call with Committee members, B. Nelson, M. Harrison, K. Corbett, R. Cobalello, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $645.00 | 0.7 | $451.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/15/2016 | | | | |
| Doyle, John | Call with UCC to update them on the final results of the sales process and participation of Univision in the auction with M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Call with UCC to update them on the final results of the sales process and participation of Univision in the auction with J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Participated in conference call with Committee members, B. Nelson, J. Doyle, K. Corbett, R. Cobalello, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $535.00 | 0.7 | $374.50 |
| Nelson, Byron | Paricipated in conference call  with  M. Massel, S. Qusba, B. Russle (Simpson Thacher), J. Doyle and M. Harrison (Deloitte)  to prepare sale proces agenda  for committee call. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Participated in conference call with Committee members, M. Harrison, J. Doyle (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $645.00 | 0.7 | $451.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/15/2016 | | | | |
| Shoff, Mike | Participated in conference call with Committee members, B. Nelson, J. Doyle, K. Corbett, R. Cobalello, M. Harrison (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $425.00 | 0.7 | $297.50 |
| 08/18/2016 | | | | |
| Doyle, John | Review of weekly UCC cash positon presentation with M. Harrison (Deloitte) prior to sending it for Quality Assurance Review. | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Prepare summary balance sheet to be included as part of the weekly cash/variance reporting presentation. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Review of UCC cash position presentation with J. Doyle (Deloitte) prior to sending it for Quality Assurance Review. | $535.00 | 0.8 | $428.00 |
| 08/19/2016 | | | | |
| Colabello, Ryan | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, J. Doyle, M. Harrison, K. Corbett, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 1.3 | $604.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/19/2016 | | | | |
| Corbett, Kevin | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, J. Doyle, R. Colabello, M. Harrison, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $795.00 | 1.3 | $1,033.50 |
| Doyle, John | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, M. Harrison, R. Colabello, K. Corbett, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |
| Harrison, Mychal | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, J. Doyle, R. Colabello, K. Corbett, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.3 | $695.50 |
| Harrison, Mychal | Draft explanations for cash, production, and payroll variances for the UCC call. | $535.00 | 1.7 | $909.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/19/2016 | | | | |
| Nelson, Byron | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with J. Doyle, R. Colabello, K. Corbett, M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |
| Shoff, Mike | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, J. Doyle, R. Colabello, K. Corbett, M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 1.3 | $552.50 |
| 08/22/2016 | | | | |
| Colabello, Ryan | Weekly UCC Call which covered filing of retention documents, Make Whole Call, Univision closing update, and dialogue of who owns content and implications) with M. Harrison, M. Shoff, J. Doyle, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 0.7 | $325.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/22/2016 | | | | |
| Doyle, John | Weekly UCC Call which covered filing of retention documents, Make Whole Call, Univision closing update, and dialogue of who owns content and implications) with M. Harrison, M. Shoff, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Weekly UCC Call which covered filing of retention documents, Make Whole Call, Univision closing update, and dialogue of who owns content and implications) with J. Doyle, M. Shoff, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.7 | $374.50 |
| Shoff, Mike | Weekly UCC Call which covered filing of retention documents, Make Whole Call, Univision closing update, and dialogue of who owns content and implications) with M. Harrison, J. Doyle, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 0.7 | $297.50 |
| 08/26/2016 | | | | |
| Colabello, Ryan | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with J. Doyle, M. Shoff, M. Harrison, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 0.5 | $232.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Creditor Interaction*

08/26/2016

| | | | | |
|------|-------------|------|-------|------|
| Corbett, Kevin | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with J. Doyle, M. Shoff, R. Colabello,M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $795.00 | 0.5 | $397.50 |
| Doyle, John | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with M. Harrison, M. Shoff, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with J. Doyle, M. Shoff, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.5 | $267.50 |
| Shoff, Mike | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with J. Doyle, M. Harrison, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 0.5 | $212.50 |

Subtotal for Creditor Interaction:    35.3    $20,184.50

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Debtor Interaction* | | | | |
| 08/03/2016 | | | | |
| Harrison, Mychal | Draft e-mail to Opportune requesting financial information related to Kinja financials, updated data room documents, and seeking clarification on observations in select financial files. | $535.00 | 0.6 | $321.00 |
| 08/05/2016 | | | | |
| Harrison, Mychal | Draft de-designation list to send to Ropes & Gray (Gregg Galardi) for cross referencing of a list received from Forensics team. | $535.00 | 0.7 | $374.50 |
| 08/09/2016 | | | | |
| Harrison, Mychal | Composition of e-mail to Ropes (G. Galardi) and Opportune (W. Holden) requesting specific documents (AMEX statements) and explanations for questions on weekly cash report. | $535.00 | 0.7 | $374.50 |
| 08/14/2016 | | | | |
| Harrison, Mychal | Call with Simpson Thacher (S. Qusba, N. Baker, B. Russell), Deloitte (J. Doyle), Houlihan Lokey (R. Snellenbarger, R. Sandall), and Ropes (G. Galardi) to discuss sale proceedings, bid procedures, and bid deadline. | $535.00 | 0.8 | $428.00 |
| Subtotal for Debtor Interaction: | | | 2.8 | $1,498.00 |
| *Due Diligence Request* | | | | |
| 08/02/2016 | | | | |
| Harrison, Mychal | Detail review of new financial documents (50+) added to Data Room. | $535.00 | 2.2 | $1,177.00 |
| 08/08/2016 | | | | |
| Harrison, Mychal | Review of the 17 files for that were returned as de-designated. | $535.00 | 1.5 | $802.50 |
| 08/09/2016 | | | | |
| Harrison, Mychal | Review of recently uploaded documents to data site. | $535.00 | 0.6 | $321.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Due Diligence Request* | | | | |
| 08/15/2016 | | | | |
| Shoff, Mike | Prepare information request for Opportune containing items yet to be received. | $425.00 | 2.0 | $850.00 |
| 08/21/2016 | | | | |
| Antal, Miklos | Translation of Hungarian documents provided by C. Johnson. | $425.00 | 0.5 | $212.50 |
| 08/26/2016 | | | | |
| Antal, Miklos | Complete translation of Hungarian documents provided by C. Johnson | $425.00 | 0.5 | $212.50 |
| Subtotal for Due Diligence Request: | | | 7.3 | $3,575.50 |
| *Firm Retention* | | | | |
| 08/05/2016 | | | | |
| Doyle, John | Drafted emails to M. Massel (Simpson) and R. Young (Deloitte) regarding Deloitte draft  retention documents. | $645.00 | 0.5 | $322.50 |
| 08/16/2016 | | | | |
| Doyle, John | Review Deloitte's retention documents with  R Young (DT). | $645.00 | 0.5 | $322.50 |
| Subtotal for Firm Retention: | | | 1.0 | $645.00 |
| *Schedules-SOFA* | | | | |
| 08/15/2016 | | | | |
| Steinway, Jon | Review amended Statement of Financial Affairs (SOFA). | $400.00 | 1.0 | $400.00 |
| Steinway, Jon | Review original Statement of Financial Affairs (SOFA). | $400.00 | 0.8 | $320.00 |
| Subtotal for Schedules-SOFA: | | | 1.8 | $720.00 |
| **Total** | | | **398.2** | **$218,573.50** |

## Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

August 01, 2016 - August 31, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Corbett, Kevin | $795.00 | 12.0 | $9,540.00 |
| Gisby, Simon | $795.00 | 24.5 | $19,477.50 |
| Setola, Orlando | $795.00 | 1.0 | $795.00 |
| Doyle, John | $645.00 | 70.0 | $45,150.00 |
| Kim, John | $645.00 | 5.5 | $3,547.50 |
| Nelson, Byron | $645.00 | 31.6 | $20,382.00 |
| Harrison, Mychal | $535.00 | 96.2 | $51,467.00 |
| Colabello, Ryan | $465.00 | 44.8 | $20,832.00 |
| Antal, Miklos | $425.00 | 1.0 | $425.00 |
| Shoff, Mike | $425.00 | 92.7 | $39,397.50 |
| Deal, Stephen | $400.00 | 5.4 | $2,160.00 |
| Karev, Evan | $400.00 | 2.0 | $800.00 |
| Steinway, Jon | $400.00 | 11.5 | $4,600.00 |

# EXHIBIT B

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone:  312.486.5180
Facsimile:  312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

--------------------------------------------------------------- |
                                                |

| In re:                                                        | Chapter 11 |
|                                                               | |
| Gawker Media LLC., *et al.*,[1]                               | Case No. 16-11700 (SMB) |
|                                                               | |
|                                    Debtors.                   | (Jointly Administered) |
|                                                               | |

---------------------------------------------------------------  |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF SECOND MONTHLY FEE STATEMENT OF
DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD AUGUST 1, 2016 THROUGH AUGUST 31, 2016**

JOHN DOYLE, deposes and says:

        1.        I am a managing director of Deloitte Financial Advisory Services LLP

("Deloitte FAS"), which has an office located at 111 S. Wacker Drive, Chicago, Illinois, 60606.

I make this certification in connection with the second monthly statement (the "Fee Statement")

of Deloitte FAS, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

        2.        I submit this certification with respect to Deloitte FAS's compliance with

and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines") (collectively, and with the Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on August 10, 2015 (the "Compensation Order") the "Guidelines").

3.    In compliance with the Guidelines, I hereby certify that:

a.    I have read the Fee Statement and am familiar with the services for which compensation is being sought that are described therein;

b.    To the best of my knowledge, information and belief, the fees and disbursement sought in the Fee Statement are in substantial compliance with the Guidelines.

c.    The fees and disbursements sought in the Fee Statement are billed at rates or in accordance with practice customarily employed by Deloitte FAS for similar services and generally accepted by Deloitte FAS's clients.

d.    Deloitte FAS has not made a profit with respect to the expenses requested in the Fee Statement.

e.    No agreement or understanding exists between Deloitte FAS and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

2

g.    Deloitte FAS has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

h.    Copies of the Fee Statement were provided to the appropriate parties on or about the date set for the filing of Fee Statements by the Court in its order regarding compensation procedures.

_____
Declarant:  John Doyle
Title:  Managing Director

Dated: November 14, 2016

3