**SIMPSON THACHER & BARTLETT LLP**
Sandeep Qusba
William T. Russell, Jr.
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
Facsimile: (212) 596-9090

*Counsel to the Official Committee*
*of Unsecured Creditors of Gawker Media LLC, et al.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | Chapter 11 |
| Gawker Media LLC, *et al.*[1] | Case No. 16-11700 (SMB) |
| Debtors. | (Jointly Administered) |

## NOTICE OF FILING OF EXHIBITS G-1 AND H TO THE FIRST INTERIM APPLICATION OF SIMPSON THACHER & BARTLETT LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED

**PLEASE TAKE NOTICE** that, on November 18, 2016, Simpson Thacher & Bartlett

LLP ("**Simpson Thacher**"), counsel to the Official Committee of Unsecured Creditors (the

"**Committee**") of Gawker Media, LLC, *et al.* ("**Gawker Media**") and its affiliated debtors in

possession in the above-captioned cases (collectively, the "**Debtors**"), filed its first interim fee

---

[1]    The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

application (the "**Application**"), requesting: (i) interim approval and allowance of compensation, and (ii) payment of the unpaid portion of such allowed fees and expenses [Docket No. 470].

    **PLEASE TAKE FURTHER NOTICE** that, Simpson Thacher hereby corrects its Application by including Exhibit G-1 and Exhibit H that were inadvertently omitted from the Application as filed. Simpson Thacher hereby attaches the following exhibits to the Application:

- **Exhibit G-1**   Disbursements Detail

- **Exhibit H**   Time Records for the First Compensation Period

    **PLEASE TAKE FURTHER NOTICE** that, copies of the original Application are available for inspection online free of charge at https://cases.primeclerk.com/gawker, or through the Bankruptcy Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated: December 7, 2016
        New York, New York

                                        Respectfully submitted,

                                        SIMPSON THACHER & BARTLETT LLP


                                        By:    /s/ Sandeep Qusba
                                                Sandeep Qusba
                                                William T. Russell, Jr.

                                                425 Lexington Avenue
                                                New York, New York 10017-3954
                                                Telephone: (212) 455-2000
                                                Facsimile: (212) 455-2502
                                                E-mail: squsba@stblaw.com
                                                E-mail: wrussell@stblaw.com

                                        *Counsel for Official Committee of Unsecured
                                        Creditors of Gawker Media LLC, et al.*

**Exhibit G-1**
**Disbursements Detail**

| Cost Code | Date | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|---|
| 109H | 8/10/2016 | RANDY MOONAN | 1.00 | 58.11 | 58.11 | LOCAL TRAVEL |
| 109H | 8/17/2016 | WILLIAM T. RUSSELL JR | 1.00 | 126.22 | 126.22 | LOCAL TRAVEL |
| 109H | 6/28/2016 | JULIA E. HEALD | 1.00 | 21.60 | 21.60 | LOCAL TRAVEL Local Travel; cab fare American Express: NYC TAXI 4Y39 090000 LONG ISLAND C NY American Express: NYC TAXI 4Y39 090000 LONG ISLAND C NY Jun 28, 2016; Julia Heald. |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |

| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
|------|----------|---------------|------|-------|-------|-----------------------------------|
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 0.30 | 0.30 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 1.40 | 1.40 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/6/2016 | TERESA GORMAN | 1.00 | 0.10 | 0.10 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/22/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/22/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/22/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/22/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/22/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/22/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/22/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 7/22/2016 | TERESA GORMAN | 1.00 | 13.47 | 13.47 | ONLINE RESEARCH - BLOOMBERG LAW |
| 261H | 8/8/2016 | LLOYD COLONA | 1.00 | 13.11 | 13.11 | ONLINE RESEARCH - BLOOMBERG LAW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 261H | 8/8/2016 | LLOYD COLONA | 1.00 | 13.11 | 13.11 | ONLINE RESEARCH - BLOOMBERG LAW |
| 224S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 16.64 | 16.64 | ONLINE RESEARCH - LEXIS NEXIS |
| 225S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 319.91 | 319.91 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 1,036.89 | 1,036.89 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/6/2016 | RICHARD WALKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/6/2016 | RICHARD WALKER | 1.00 | 56.18 | 56.18 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/6/2016 | RICHARD WALKER | 1.00 | 282.79 | 282.79 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 471.31 | 471.31 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/7/2016 | RICHARD WALKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/7/2016 | RICHARD WALKER | 1.00 | 440.85 | 440.85 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/7/2016 | RICHARD WALKER | 1.00 | 565.58 | 565.58 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/8/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/8/2016 | RICHARD WALKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/11/2016 | RICHARD WALKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/11/2016 | RICHARD WALKER | 1.00 | 94.27 | 94.27 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/14/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/14/2016 | JONATHAN R. MYERS | 1.00 | 786.48 | 786.48 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/14/2016 | JONATHAN R. MYERS | 1.00 | 282.79 | 282.79 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/15/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/15/2016 | JONATHAN R. MYERS | 1.00 | 56.18 | 56.18 | ONLINE RESEARCH - WEST LAW |

| | | | | | | |
|------|-----------|----------------------|------|--------|--------|-----------------------------|
| 225S | 7/15/2016 | JONATHAN R. MYERS | 1.00 | 188.52 | 188.52 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/18/2016 | JEFFREY E. BALDWIN | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/18/2016 | JEFFREY E. BALDWIN | 1.00 | 56.18 | 56.18 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/18/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/18/2016 | JONATHAN R. MYERS | 1.00 | 280.89 | 280.89 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/18/2016 | JONATHAN R. MYERS | 1.00 | 188.52 | 188.52 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/19/2016 | JEFFREY E. BALDWIN | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/19/2016 | JEFFREY E. BALDWIN | 1.00 | 224.71 | 224.71 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/19/2016 | JEFFREY E. BALDWIN | 1.00 | 188.52 | 188.52 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/19/2016 | JULIA E. HEALD | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/19/2016 | JULIA E. HEALD | 1.00 | 56.18 | 56.18 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/19/2016 | JULIA E. HEALD | 1.00 | 188.52 | 188.52 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/19/2016 | JONATHAN R. MYERS | 1.00 | 112.36 | 112.36 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/20/2016 | JEFFREY E. BALDWIN | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/20/2016 | JEFFREY E. BALDWIN | 1.00 | 56.18 | 56.18 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/20/2016 | JONATHAN R. MYERS | 1.00 | 56.18 | 56.18 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/20/2016 | JONATHAN R. MYERS | 1.00 | 471.31 | 471.31 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/21/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |

| 225S | 7/21/2016 | JONATHAN R. MYERS | 1.00 | 337.08 | 337.08 | ONLINE RESEARCH - WEST LAW |
|------|-----------|-------------------|------|--------|--------|----------------------------|
| 225S | 7/21/2016 | JONATHAN R. MYERS | 1.00 | 848.36 | 848.36 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/22/2016 | JULIA E. HEALD | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/22/2016 | JULIA E. HEALD | 1.00 | 112.36 | 112.36 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/22/2016 | JULIA E. HEALD | 1.00 | 188.52 | 188.52 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/22/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/22/2016 | JONATHAN R. MYERS | 1.00 | 56.18 | 56.18 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/22/2016 | JONATHAN R. MYERS | 1.00 | 282.80 | 282.80 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/26/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/26/2016 | JONATHAN R. MYERS | 1.00 | 112.36 | 112.36 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/26/2016 | JONATHAN R. MYERS | 1.00 | 188.52 | 188.52 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/26/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/27/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/27/2016 | JONATHAN R. MYERS | 1.00 | 112.36 | 112.36 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/27/2016 | JONATHAN R. MYERS | 1.00 | 282.79 | 282.79 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/28/2016 | JONATHAN R. MYERS | 1.00 | 280.89 | 280.89 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/28/2016 | JONATHAN R. MYERS | 1.00 | 659.84 | 659.84 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 207.57 | 207.57 | ONLINE RESEARCH - WEST LAW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 225S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 282.79 | 282.79 | ONLINE RESEARCH - WEST LAW |
| 225S | 7/31/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 7/31/2016 | JONATHAN R. MYERS | 1.00 | 188.52 | 188.52 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/1/2016 | JULIA E. HEALD | 1.00 | 185.82 | 185.82 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/1/2016 | JULIA E. HEALD | 1.00 | 207.86 | 207.86 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/1/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/2/2016 | JONATHAN R. MYERS | 1.00 | 114.43 | 114.43 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/2/2016 | JONATHAN R. MYERS | 1.00 | 415.73 | 415.73 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/3/2016 | JULIA E. HEALD | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/3/2016 | JULIA E. HEALD | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/3/2016 | JULIA E. HEALD | 1.00 | 103.94 | 103.94 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/3/2016 | JONATHAN R. MYERS | 1.00 | 247.75 | 247.75 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/3/2016 | JONATHAN R. MYERS | 1.00 | 207.86 | 207.86 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/4/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/4/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/5/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/5/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/5/2016 | JONATHAN R. MYERS | 1.00 | 415.73 | 415.73 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/6/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |

| | | | | | | |
|------|-----------|-------------------|------|----------|----------|----------------------------------|
| 225S | 8/6/2016 | JONATHAN R. MYERS | 1.00 | 61.94 | 61.94 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/6/2016 | JONATHAN R. MYERS | 1.00 | 1,766.83 | 1,766.83 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/9/2016 | JONATHAN R. MYERS | 1.00 | 207.86 | 207.86 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/10/2016 | RANDY MOONAN | 1.00 | 185.82 | 185.82 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/10/2016 | RANDY MOONAN | 1.00 | 935.39 | 935.39 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/10/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/10/2016 | JONATHAN R. MYERS | 1.00 | 467.16 | 467.16 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/10/2016 | JONATHAN R. MYERS | 1.00 | 1,143.24 | 1,143.24 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/11/2016 | RANDY MOONAN | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/11/2016 | RANDY MOONAN | 1.00 | 207.86 | 207.86 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/11/2016 | JONATHAN R. MYERS | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/11/2016 | JONATHAN R. MYERS | 1.00 | 61.94 | 61.94 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/11/2016 | JONATHAN R. MYERS | 1.00 | 1,351.11 | 1,351.11 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/23/2016 | NICHOLAS BAKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/23/2016 | NICHOLAS BAKER | 1.00 | 185.81 | 185.81 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/23/2016 | NICHOLAS BAKER | 1.00 | 103.94 | 103.94 | ONLINE RESEARCH - WEST LAW |
| 225S | 8/24/2016 | NICHOLAS BAKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/24/2016 | NICHOLAS BAKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/24/2016 | NICHOLAS BAKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/25/2016 | NICHOLAS BAKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/25/2016 | NICHOLAS BAKER | 1.00 | - | - | ONLINE RESEARCH - WEST LAW |
| 225S | 8/25/2016 | NICHOLAS BAKER | 1.00 | 207.86 | 207.86 | ONLINE RESEARCH - WEST LAW |
| 248H | 6/29/2016 | JONATHAN R. MYERS | 1.00 | 27.36 | 27.36 | OT - CARFARE |

| 248H | 7/27/2016 | JONATHAN R. MYERS | 1.00 | 26.00 | 26.00 | OT - CARFARE |
|------|-----------|-------------------|------|-------|-------|--------------|
| 109H | 8/1/2016 | JULIA E. HEALD | 1.00 | 22.88 | 22.88 | OT Carfare |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.80 | 0.80 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.50 | 0.50 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 1.00 | 1.00 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.50 | 0.50 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.60 | 0.60 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.50 | 0.50 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.40 | 0.40 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 3.00 | 3.00 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.30 | 0.30 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.60 | 0.60 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |

| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
|------|----------|-------------------|------|------|------|-------|
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.40 | 0.40 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.50 | 0.50 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.80 | 0.80 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/6/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.30 | 0.30 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 1.00 | 1.00 | PACER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.40 | 0.40 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.60 | 0.60 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 3.00 | 3.00 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 2.30 | 2.30 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 3.00 | 3.00 | PACER |
| 231S | 7/7/2016 | JONATHAN R. MYERS | 1.00 | 2.20 | 2.20 | PACER |
| 231S | 7/11/2016 | JONATHAN R. MYERS | 1.00 | 0.40 | 0.40 | PACER |
| 231S | 7/11/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/12/2016 | JEFFREY E. BALDWIN | 1.00 | 0.50 | 0.50 | PACER |
| 231S | 7/12/2016 | JEFFREY E. BALDWIN | 1.00 | 3.00 | 3.00 | PACER |
| 231S | 7/12/2016 | JEFFREY E. BALDWIN | 1.00 | 1.50 | 1.50 | PACER |
| 231S | 7/12/2016 | JEFFREY E. BALDWIN | 1.00 | 2.10 | 2.10 | PACER |
| 231S | 7/12/2016 | JEFFREY E. BALDWIN | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/12/2016 | JEFFREY E. BALDWIN | 1.00 | 3.00 | 3.00 | PACER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 231S | 7/12/2016 | JEFFREYE. BALDWIN | 1.00 | 1.30 | 1.30 | PACER |
| 231S | 7/12/2016 | JEFFREYE. BALDWIN | 1.00 | 2.40 | 2.40 | PACER |
| 231S | 7/12/2016 | JEFFREYE. BALDWIN | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/12/2016 | JULIA E. HEALD | 1.00 | 0.40 | 0.40 | PACER |
| 231S | 7/12/2016 | SHEILA STERLING | 1.00 | 0.40 | 0.40 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.80 | 0.80 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 1.60 | 1.60 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.70 | 0.70 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.40 | 0.40 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.30 | 0.30 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.50 | 0.50 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.90 | 0.90 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/28/2016 | JEFFREYE. BALDWIN | 1.00 | 0.60 | 0.60 | PACER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 0.30 | 0.30 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 1.50 | 1.50 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 3.00 | 3.00 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 0.20 | 0.20 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 1.20 | 1.20 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 2.80 | 2.80 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 0.30 | 0.30 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 3.00 | 3.00 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 1.10 | 1.10 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/28/2016 | JEFFREY E. BALDWIN | 1.00 | 1.10 | 1.10 | PACER |
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER |
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 0.70 | 0.70 | PACER |
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 3.00 | 3.00 | PACER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 0.10 | 0.10 | PACER | |
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 0.80 | 0.80 | PACER | |
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 0.80 | 0.80 | PACER | |
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 0.60 | 0.60 | PACER | |
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 1.20 | 1.20 | PACER | |
| 231S | 7/29/2016 | JONATHAN R. MYERS | 1.00 | 0.80 | 0.80 | PACER | |
| 231S | 7/31/2016 | JULIA E. HEALD | 1.00 | 0.20 | 0.20 | PACER | |
| 231S | 7/31/2016 | JULIA E. HEALD | 1.00 | 0.20 | 0.20 | PACER | |
| 231S | 7/31/2016 | JULIA E. HEALD | 1.00 | 2.10 | 2.10 | PACER | |
| 231S | 7/31/2016 | JULIA E. HEALD | 1.00 | 0.20 | 0.20 | PACER | |
| 231S | 7/31/2016 | JULIA E. HEALD | 1.00 | 2.20 | 2.20 | PACER | |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 0.20 | 0.20 | PACER | |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 1.10 | 1.10 | PACER | |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 0.20 | 0.20 | PACER | |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 0.10 | 0.10 | PACER | |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 0.20 | 0.20 | PACER | |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 1.10 | 1.10 | PACER | |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 0.60 | 0.60 | PACER | |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 0.40 | 0.40 | PACER | |

| | | | | | | |
|------|-----------|----------------|----------|----------|----------|----------------------|
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 0.50 | 0.50 | PACER |
| 231S | 8/25/2016 | JEFFREYE. BALDWIN | 1.00 | 0.10 | 0.10 | PACER |
| 330S | 7/11/2016 | RUBIEN DOBSON | 1.00 | 6.00 | 6.00 | PRINTING |
| 312S | 7/11/2016 | RUBIEN DOBSON | 1,222.00 | 0.10 | 122.20 | PRINTING |
| 347S | 7/20/2016 | JARVIS COSTON | 116.00 | 0.10 | 11.60 | PRINTING |
| 347S | 8/1/2016 | MANUEL CRUZ | 268.00 | 0.10 | 26.80 | PRINTING |
| 319S | 7/11/2016 | RUBIEN DOBSON | 7.00 | 0.25 | 1.75 | PRINTING |
| 252H | 7/6/2016 | NICHOLAS BAKER | 1.00 | 1,768.13 | 1,768.13 | TRANSCRIPT CHARGES |
| 252H | 8/9/2016 | NICHOLAS BAKER | 1.00 | 636.27 | 636.27 | TRANSCRIPT CHARGES |
| 124H | 7/26/2016 | JULIA E. HEALD | 1.00 | 362.46 | 362.46 | TRANSCRIPT CHARGES |
| 124H | 8/23/2016 | JULIA E. HEALD | 1.00 | 43.10 | 43.10 | TRANSCRIPT CHARGES |
| 124H | 9/6/2016 | JULIA E. HEALD | 1.00 | 293.18 | 293.18 | TRANSCRIPT CHARGES |
| 124H | 9/14/2016 | JULIA E. HEALD | 1.00 | 238.58 | 238.58 | TRANSCRIPT CHARGES |

**<u>Exhibit H</u>**
**Time Records for the First Compensation Period**

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0002   ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 07/17/16 | review of schedule of assumed contracts and EM to Deloitte and STB (W. Russel, S Qusba, M. Massel, J. Heald, J. Baldwin) re same and description of deadline in APA for buyer list of assumed contracts | 0.30 | 298.50 |
| QUSBA, S | 08/08/16 | T/c with M. Massel, B. Russell, G. Galardi, K. Alexander and others regarding potential lease rejections in connection with sale. | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/15/16 | Review creditor objection to assignment and assumptions (.3) | 0.30 | 394.50 |
| | | MATTER TOTAL | 1.00 | 1,219.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0003   AVOIDANCE ACTION ANALYSIS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 07/06/16 | Analyze potential claims issues and emails STB team re same (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 07/06/16 | Analyze potential avoidance action issues and emails STB team re same (.7) | 0.70 | 920.50 |
| HEALD, J. E. | 07/19/16 | Rsch. re: avoidance action standards | 1.70 | 824.50 |
| RUSSELL JR, W. T. | 07/21/16 | Analyze potential avoidance action theories w/ STB team (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/25/16 | Develop strategy for avoidance actions (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/28/16 | Analyze issues re potential causes of action (.9) | 0.90 | 1,183.50 |
| HEALD, J. E. | 08/01/16 | Rsch. re: avoidance action standards | 4.80 | 2,328.00 |
| HEALD, J. E. | 08/02/16 | T/c w/ J. Baldwin re: research on avoidance actions | 0.30 | 145.50 |
| HEALD, J. E. | 08/03/16 | Cont. rsch. re: potential avoidance actions | 2.50 | 1,212.50 |
| RUSSELL JR, W. T. | 08/09/16 | Analyze legal issues re potential claims and emails committee, STB team re same (1.0) | 1.00 | 1,315.00 |
| BAKER, N | 08/11/16 | review of EM regarding Kinja transfers and EM to Deloitte re same | 0.30 | 298.50 |
| RUSSELL JR, W. T. | 08/17/16 | T/C committee re: avoidance action issues. | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 08/21/16 | Emails STB team, Deloitte re avoidance action issues (.2) | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 08/22/16 | T/c Deloitte re potential avoidance action analysis (.2) | 0.20 | 263.00 |
| | | MATTER TOTAL | 15.10 | 12,041.50 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0004   BUDGETING (CASE)**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 07/18/16 | review of July-August budget and comments to W. Russel re same | 0.10 | 99.50 |
| MASSEL, M | 07/18/16 | Commenting on budget. | 0.20 | 206.00 |
| RUSSELL JR, W. T. | 07/18/16 | Prepare case budget and t/cs, emails STB team, Deloitte re same (1.1) | 1.10 | 1,446.50 |
| | | MATTER TOTAL | 1.40 | 1,752.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0005   BUSINESS OPERATIONS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MASSEL, M | 06/25/16 | (Gawker) - Tc w/ S. Qusba re background/update (.4); Reviewing and commenting on bid pros and form of order (2.0); Reviewing, commenting on and analyzing critical vendor motion/order (1.0); Internal corresp. re case procedures and strategy (.5). | 3.90 | 4,017.00 |
| QUSBA, S | 06/26/16 | Review critical vendor motion; review and comment on critical vendor order, including comments made by M. Massel. | 2.00 | 2,630.00 |
| RUSSELL JR, W. T. | 06/26/16 | review critical vendor motion and revised proposed order re same and emails STB team re same (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 06/27/16 | review materials re critical vendors(.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 06/30/16 | emails debtors re advertiser issues (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 06/30/16 | review Denton-ZD consulting agreement (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/06/16 | Review revised cash management order and emails STB team re same (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/07/16 | Review revised tax and insurance orders (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/07/16 | Review revised cash manager order (.3) | 0.30 | 394.50 |
| MASSEL, M | 07/19/16 | Corresp. & Tc w/J. Doyle re: critical vendors. | 0.20 | 206.00 |
| RUSSELL JR, W. T. | 07/20/16 | Emails Deloitte, STB team re critical vendor issues (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 07/26/16 | Review info re critical vendors and t/cs, emails committee, Deloitte re same (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 07/27/16 | T/cs, emails Deloitte re critical vendor issues (.7) | 0.70 | 920.50 |
| BAKER, N | 08/10/16 | review of dataroom for new documents and EM to W. Russel, M. Massel and S. Qusba re insurance | 0.50 | 497.50 |
| MOONAN, R | 08/18/16 | Research re Gawker operations; email to B. Russell re same. | 1.10 | 775.50 |
| RUSSELL JR, W. T. | 08/19/16 | Review material from Deloitte (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/24/16 | Emails debtors, STB team re D&O policies (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 09/07/16 | Review D&O policy and summary and emails STB team re same (.6) | 0.60 | 789.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 09/19/16 | Review financial info from debtors (.3) | 0.30 | 394.50 |
| | | MATTER TOTAL | 14.90 | 17,594.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0006   CASE ADMINISTRATION**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| HEALD, J. E. | 06/25/16 | Prep. working group contact list | 0.80 | 388.00 |
| QUSBA, S | 06/25/16 | t/c with B. Russell, N. Baker, S. McGovern and J. Heald regarding work assignments and case overview | 0.45 | 591.75 |
| MASSEL, M | 06/26/16 | ; Drafting bylaws (.5); Drafting notice of appearance (.2); | 0.70 | 721.00 |
| RUSSELL JR, W. T. | 06/26/16 | t/c committee, STB team re strategy issues (1.3) | 1.30 | 1,709.50 |
| HEALD, J. E. | 06/27/16 | Prep. notice of appearance (.7); | 0.70 | 339.50 |
| MASSEL, M | 06/27/16 | Reviewing bylaws (.5); Drafting workflows & reviewing related docs (3.0). | 3.50 | 3,605.00 |
| MASSEL, M | 06/27/16 | Drafting tracking lists and templates and related corresp. | 1.50 | 1,545.00 |
| QUSBA, S | 06/27/16 | Review and comment on M. Massel's draft bylaws; correspondence with Committee regarding financial advisor retention; review financial advisor pitch books. | 2.50 | 3,287.50 |
| RUSSELL JR, W. T. | 06/27/16 | Adjourned court hearing, prep for same and confs, emails STB, committee re same and conf. debtors, buyer, UST at hearing re general case emails STB team, committee re strategic issues (1.3) issues (1.8); t/cs, emails FAs, committee, STB re retention of potential FAs (1.6);  confs, | 3.20 | 4,208.00 |
| HEALD, J. E. | 06/28/16 | Prep. for pitch meetings by financial advisors (.5); review docket and prep. case calendar (1.9); review and summarize first day motions (5.4) | 7.80 | 3,783.00 |
| MASSEL, M | 06/28/16 | (Case Admin) - Mtg. w/ clients (.8); Tcs w/ Lazard (.5) & BRG (.5) re backgrounds; Revising task lists (.4); Oc w/ S. Qusba, W. Russell, N. Baker re: sale order, critical vendors & litigation strategy (.8). Revising bylaws (.5); Mtgs. w/ committee & banks & follow-up w/ committee (2.5). | 6.00 | 6,180.00 |
| MOONAN, R | 06/28/16 | Rsrch re motion to clarify document production to creditors. | 2.50 | 1,762.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| QUSBA, S | 06/28/16 | Meeting with B. Russell, M. Massel, N. Baker and J. Baldwin regarding work streams (0.8); interview Deloitte with Committee for financial financial advisor (0.8). advisor (1.4); meeting with M. Massel, B. Russell and committee regarding selection of | 3.00 | 3,945.00 |
| RUSSELL JR, W. T. | 06/28/16 | Interview potential FAs and emails confs committee, STB team re same (4.8) | 4.80 | 6,312.00 |
| BALDWIN, J. E. | 06/29/16 | Attend litigation team meeting re: case introduction (.50). | 0.50 | 497.50 |
| HEALD, J. E. | 06/29/16 | Cont. review and summarize first day motions (4.0); cont. prep. case calendar (1.7); mtg. w/ STB litigation team re: case background (.5); corresp. w/ S. Crosskey re: background and admin. tasks (.4) | 6.60 | 3,201.00 |
| MASSEL, M | 06/29/16 | CASE MGMT & ADMIN: Reviewing & revising calendar & task list (.7); Call w/ Deloitte (.5); Corresp. re and drafting website text (.7); Reviewing first days (1.5); Committee call (1.80). | 5.20 | 5,356.00 |
| MOONAN, R | 06/29/16 | T/c/w committee re bid procedures and APA objections. | 1.80 | 1,269.00 |
| CROSSKEY, S | 06/30/16 | Update Gawker Media working group list; set up recurring bi-weekly meetings w/ Conference Services per J. Heald. | 1.00 | 310.00 |
| HEALD, J. E. | 06/30/16 | Prep. summary of first day motions | 2.00 | 970.00 |
| MASSEL, M | 06/30/16 | CASE ADMIN.: Revising first day summary (.8); Reviewing & analyzing first day motions (.6). | 1.60 | 1,648.00 |
| MASSEL, M | 07/01/16 | (Gawker) - CASE ADMIN.: Committee call (1.2); Prep for call (.4); Corresp. re: inter-companies (.2) | 1.80 | 1,854.00 |
| MOONAN, R | 07/01/16 | Draft confidential information motion. | 1.30 | 916.50 |
| RUSSELL JR, W. T. | 07/01/16 | review draft NDA and emails STB team re same (.9) | 0.90 | 1,183.50 |
| WIELGUS, G | 07/01/16 | marked up nda and sent for review | 0.50 | 242.50 |
| RUSSELL JR, W. T. | 07/04/16 | Draft memo for committee re committee member duties (.5) | 0.50 | 657.50 |
| HEALD, J. E. | 07/05/16 | Review docket and update internal case calendar | 0.30 | 145.50 |
| MASSEL, M | 07/05/16 | Revising Website text (.3); Reviewing & revising info motion (.8); Updating calendar & task list & agenda (.8). | 2.50 | 2,575.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MOONAN, R | 07/05/16 | Draft confidential information motion. | 0.90 | 634.50 |
| RUSSELL JR, W. T. | 07/05/16 | T/cs committee advisors re strategic issues (.4) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 07/05/16 | Review sale materials from the debtors (.4) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 07/05/16 | Review committee by-laws (.6) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/05/16 | T/cs, confs, emails STB team re strategic issues (.9) | 1.00 | 1,315.00 |
| BAKER, N | 07/06/16 | assigning tasks to J. Heald and R. Moonan for binders for second day hearing | 0.20 | 199.00 |
| CROSSKEY, S | 07/06/16 | Assist J. Heald prep materials for B. Russell and S. Qusba hearing binders.  Hearing re: Case Management Motion; Cash Management Motion; Wages Motion; Taxes Motion; Insurance Motion; Utilities Motion; DIP Motion; Critical Vendors Motion; | 1.25 | 387.50 |
| MASSEL, M | 07/06/16 | Revising/reviewing mgmt docs & fid. memo. | 0.70 | 721.00 |
| MOONAN, R | 07/06/16 | T/c/w J. Head re preparation for July 7 hearing. | 0.40 | 282.00 |
| MYERS, J. R. | 07/06/16 | Research re: UCC's obligations to share confidential or privileged information under 1102(b)(3)(A). | 2.00 | 970.00 |
| QUSBA, S | 07/06/16 | Correspondence with STB team (B. Russell, M. Massel and N. Baker) regarding various issues. | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 07/06/16 | Revise memo to committee re committee member duties and emails STB team re same (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 07/06/16 | Review revised NDA and emails, t/c STB team re same (.4) | 0.40 | 526.00 |
| WIELGUS, G | 07/06/16 | responded to inquiry regarding nda | 0.20 | 97.00 |
| KOVOOR, T. G. | 07/07/16 | Create new case repository (sharepoint) re: comms w/S.Crosskey | 1.00 | 360.00 |
| MASSEL, M | 07/07/16 | Revising task list (.2); Reviewed revised orders (.3). | 0.50 | 515.00 |
| MOONAN, R | 07/07/16 | Draft confidential communication motion/notice of motion. | 1.60 | 1,128.00 |
| RUSSELL JR, W. T. | 07/07/16 | Analyze upcoming tasks and deadlines and emails STB team re same (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/08/16 | Review and revise motion re confidentiality issues and emails STB team re same (.9) | 0.90 | 1,183.50 |
| MOONAN, R | 07/09/16 | Revise confidential communication motion and proposed order; email to W. Russell re same. | 1.20 | 846.00 |

8

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 07/09/16 | Emails STB team re strategy issues (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/10/16 | T/cs, emails committee member counsel re strategic issues (.4) | 0.40 | 526.00 |
| BAKER, N | 07/11/16 | weekly committee telephonic update re sale process, update on hearing and committee guidelines | 1.10 | 1,094.50 |
| MASSEL, M | 07/11/16 | Committee Mtg. | 1.00 | 1,030.00 |
| RUSSELL JR, W. T. | 07/11/16 | Committee meeting, prep for same and confs, emails STB team re same (1.4) | 1.40 | 1,841.00 |
| WIELGUS, G | 07/11/16 | negotiated nda with ropes & gray and discussed revised draft with associate | 0.50 | 242.50 |
| MASSEL, M | 07/12/16 | Reviewing transcripts. | 0.70 | 721.00 |
| RUSSELL JR, W. T. | 07/12/16 | Review revised motion re confidential information and emails Massel, Moonan re same (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/12/16 | Review revised first day orders and emails debtors, STB team re same (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/12/16 | Review revised draft NDA and emails debtors, STB team re same (.7) | 0.70 | 920.50 |
| WIELGUS, G | 07/12/16 | discussed nda with ropes & gray and sent revised draft | 0.20 | 97.00 |
| MASSEL, M | 07/13/16 | Corresp re: NDA issues. | 0.30 | 309.00 |
| RUSSELL JR, W. T. | 07/13/16 | T/cs, emails STB team re various strategic and case development issues (1.2) | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 07/13/16 | Emails Deloitte, STB team re NDA issues (.6) | 0.60 | 789.00 |
| WIELGUS, G | 07/13/16 | discussed nda with ropes & gray | 0.20 | 97.00 |
| RUSSELL JR, W. T. | 07/14/16 | Emails debtors re requests for information (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 07/14/16 | Review agenda for committee meeting and emails re same (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 07/14/16 | Emails, t/cs STB team re other strategic issues (.9) | 0.90 | 1,183.50 |
| MASSEL, M | 07/15/16 | Committee Standing call (1.0); Call w/ Ropes re: NDA (.4); Follow-up corresp re: same (.2). | 1.60 | 1,648.00 |
| RUSSELL JR, W. T. | 07/15/16 | Committee meeting, prep for same and emails, confs, STB team re same (2.1) | 2.10 | 2,761.50 |
| WIELGUS, G | 07/15/16 | negotiated nda with counterparty | 0.30 | 145.50 |
| HEALD, J. E. | 07/17/16 | Review docket and update case calendar; draft agenda for 7/18 committee call | 0.40 | 194.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 07/17/16 | Review draft agenda for committee meeting and emails STB team re same (.2) | 0.20 | 263.00 |
| BALDWIN, J. E. | 07/18/16 | O/c w/ B. Russell, M. Massel, et al. re: case strategy and tasks. | 0.30 | 298.50 |
| HEALD, J. E. | 07/18/16 | ; update case calendar (.1) | 0.10 | 48.50 |
| QUSBA, S | 07/18/16 | Meeting with W. Russell, M. Massel, N. Baker, J. Baldwin and J. Heald regarding work streams and next steps; | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/18/16 | T/cs, emails debtors, STB team re schedules and other admin issues (.5) | 0.50 | 657.50 |
| BAKER, N | 07/19/16 | t/c w/ M. Massel re NDA rights and requirement to sign NDA per Ropes request for financing documents | 0.20 | 199.00 |
| BAKER, N | 07/19/16 | review of revised NDA and comments to same | 0.30 | 298.50 |
| MASSEL, M | 07/19/16 | Corresp. re: NDA & commenting on same. | 0.70 | 721.00 |
| RUSSELL JR, W. T. | 07/19/16 | Review revise NDAs and t/cs, emails Debtors, STB team re same (.6) | 0.60 | 789.00 |
| WIELGUS, G | 07/19/16 | marked up nda and sent for review | 0.40 | 194.00 |
| BAKER, N | 07/20/16 | review of latest dataroom uploads | 0.10 | 99.50 |
| BALDWIN, J. E. | 07/20/16 | Call w/ J. Heald re: research projects. | 0.20 | 199.00 |
| BALDWIN, J. E. | 07/20/16 | Attend strategy meeting w/ W. Russel, S. Qusba et al. | 1.00 | 995.00 |
| HEALD, J. E. | 07/20/16 | Review docket and update case calendar; draft agenda for Committee call | 0.10 | 48.50 |
| MASSEL, M | 07/20/16 | Call w/ Ropes re: NDA & prep for call. | 0.50 | 515.00 |
| QUSBA, S | 07/20/16 | Outline strategy of next steps; meeting with B. Russell, M. Massel, N. Baker and J. Baldwin regarding open issues. | 1.50 | 1,972.50 |
| RUSSELL JR, W. T. | 07/20/16 | Revise NDA and emails STB team, debtors re same (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/20/16 | Mtg w/ STB team re various strategy issues (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/20/16 | Analyze potential indemnity issues and emails STB team re same (.8) | 0.80 | 1,052.00 |
| WIELGUS, G | 07/20/16 | participated in call with rope regarding nda | 0.30 | 145.50 |
| BALDWIN, J. E. | 07/21/16 | Attend strategy meeting w/ W. Russel, M. Massel, S. Qusba et al. | 1.10 | 1,094.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| HEALD, J. E. | 07/21/16 | Review docket and update calendar, draft comittee call agenda (.3); send schedules and statements to Deloitte (.2) | 0.50 | 242.50 |
| QUSBA, S | 07/21/16 | Meeting and correspondence with B. Russell, M. Massel, N. Baker and J. Baldwin regarding strategy. | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/21/16 | Revise agenda for committee call and emails STB team re same (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/21/16 | Review debtors' schedules and email committee re same (1.2) | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 07/21/16 | Develop strategy with STB team (1.3) | 1.30 | 1,709.50 |
| BALDWIN, J. E. | 07/22/16 | Review results of legal research projects. | 0.30 | 298.50 |
| MASSEL, M | 07/22/16 | Committee Call. | 1.50 | 1,545.00 |
| MASSEL, M | 07/22/16 | Corresp. re: NDA. | 0.10 | 103.00 |
| BAKER, N | 07/25/16 | review of NDA | 0.50 | 497.50 |
| HEALD, J. E. | 07/25/16 | Update case calendar | 0.30 | 145.50 |
| MASSEL, M | 07/25/16 | Ropes call re: NDA (.4); | 0.40 | 412.00 |
| RUSSELL JR, W. T. | 07/25/16 | Revise NDA and t/cs, confs debtors, STB team re same (.9) | 0.90 | 1,183.50 |
| WIELGUS, G | 07/25/16 | participated in call with ropes regarding nda and sent revised draft | 0.60 | 291.00 |
| KOVOOR, T. G. | 07/26/16 | Case repository (sharepoint) modifications & comms re: S.Crosskey | 1.00 | 360.00 |
| HEALD, J. E. | 07/28/16 | Review docket and update case calendar | 0.20 | 97.00 |
| MYERS, J. R. | 07/28/16 | Attended 341 meeting. | 0.30 | 145.50 |
| MYERS, J. R. | 07/28/16 | Emailed STB team will update on 341 meetinth | 0.30 | 145.50 |
| RUSSELL JR, W. T. | 07/28/16 | Emails debtors, Deloitte, STB team re information requests (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 07/28/16 | Review proposed agenda for committee meeting and emails re same (.1) | 0.10 | 131.50 |
| MASSEL, M | 07/29/16 | Tc w/ K. Alexander re: DNA (.2); TC & corresp. w/ Deloitte re: NDA | 0.90 | 927.00 |
| RUSSELL JR, W. T. | 07/29/16 | Committee meeting and prep for same (1.5) | 1.50 | 1,972.50 |
| WIELGUS, G | 07/29/16 | discussed nda with deloitte, revised draft and sent to ropes & gray | 0.80 | 388.00 |

11

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| HEALD, J. E. | 07/31/16 | Review docket and update case calendar (.4); draft agenda for standing committee call (.2) | 0.60 | 291.00 |
| MASSEL, M | 08/01/16 | Calls w/ Deloitte & Ropes re: NDA & related corresp. (.9); Client corresp. re: Detton filing (.3); Attn to case corresp. (.3). | 1.50 | 1,545.00 |
| RUSSELL JR, W. T. | 08/01/16 | Review Denton petition and emails STB team, Committee re issues raised by Denton bankruptcy (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 08/01/16 | Emails Debtors, STB team, Deloitte re information requests (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/02/16 | Emails debtors, Deloitte, STB team re information requests (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 08/02/16 | Review revised NDA (.2) | 0.20 | 263.00 |
| MASSEL, M | 08/04/16 | Revising info motion. | 0.50 | 515.00 |
| MASSEL, M | 08/04/16 | Corresp. & tcs re: NDA. | 0.40 | 412.00 |
| MYERS, J. R. | 08/04/16 | Drafted summary of confidentiality motion for committee members. | 0.20 | 97.00 |
| MYERS, J. R. | 08/04/16 | Checked docket for updates to case calendar. | 0.40 | 194.00 |
| RUSSELL JR, W. T. | 08/04/16 | Review revised NDA and emails Deloitte, STB team res same (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/04/16 | Review recent filings re various issues (.7) | 0.70 | 920.50 |
| MASSEL, M | 08/05/16 | Calls re: NDA & related corresp (1.3); | 1.30 | 1,339.00 |
| RUSSELL JR, W. T. | 08/05/16 | Review revised NDAs and emails Deloitte, debtors, STB team re same (.6) | 0.60 | 789.00 |
| MASSEL, M | 08/08/16 | Reviewing confidentiality motion (.3); Update call w/ Ropes (1.0); Committee call (1.0). | 2.30 | 2,369.00 |
| MYERS, J. R. | 08/08/16 | Finalized and filed confidentiality motion. | 1.00 | 485.00 |
| RUSSELL JR, W. T. | 08/08/16 | T/c debtors re various issues (1.0) | 1.00 | 1,315.00 |
| RUSSELL JR, W. T. | 08/08/16 | T/cs, emails committee re various issues (.8) | 0.80 | 1,052.00 |
| BAKER, N | 08/09/16 | Review of confidential information motion | 0.20 | 199.00 |
| MOONAN, R | 08/09/16 | Review confidential communication; Confer w/ J. Myers re filing procedures. | 0.80 | 564.00 |
| MYERS, J. R. | 08/09/16 | Checked docket and emailed STB team re: update for Omnibus hearing. | 0.50 | 242.50 |
| RUSSELL JR, W. T. | 08/09/16 | Omnibus hearing and prep for same (2.1) | 2.10 | 2,761.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 08/09/16 | Review and revise proposed orders and emails debtors, STB team re same (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 08/10/16 | Review and revise proposal orders and emails debtors, STB team re same (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 08/10/16 | T/cs debtors, UST, committee re various issues (.9) | 0.90 | 1,183.50 |
| MYERS, J. R. | 08/11/16 | Updated case calendar and emailed draft agenda to STB team. | 0.60 | 291.00 |
| RUSSELL JR, W. T. | 08/11/16 | T/cs, emails committee, STB team re issues and address of committee meeting (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 08/11/16 | Review amended schedules and emails committee re same (.4) | 0.40 | 526.00 |
| MYERS, J. R. | 08/12/16 | Sent agenda to committee; updated case calendar; emailed Deloitte regarding location of auction. | 0.80 | 388.00 |
| RUSSELL JR, W. T. | 08/12/16 | Committee meeting/call (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/12/16 | T/c debtors re various issues (.5) | 0.50 | 657.50 |
| MYERS, J. R. | 08/14/16 | Reviewed recent filings, drafted agenda for committee call, and emailed STB team. | 0.90 | 436.50 |
| MYERS, J. R. | 08/15/16 | Emails and calls re: committee managment issues | 0.40 | 194.00 |
| MYERS, J. R. | 08/15/16 | Updated case calendar. | 0.10 | 48.50 |
| MYERS, J. R. | 08/15/16 | Reviewed team emails. | 0.50 | 242.50 |
| RUSSELL JR, W. T. | 08/15/16 | T/cs, committee members, counsel re NDA issues, sale issues, retention issues and other issues (1.9) | 1.90 | 2,498.50 |
| MASSEL, M | 08/16/16 | Corresp. re: NDA. | 0.20 | 206.00 |
| MYERS, J. R. | 08/16/16 | Updated case calendar. | 0.10 | 48.50 |
| RUSSELL JR, W. T. | 08/16/16 | Emails debtors, STB team re next steps (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/17/16 | Emails, conf. STB re strategy issues. | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 08/17/16 | T/Cs committee members re: various issues. | 1.30 | 1,709.50 |
| HEALD, J. E. | 08/18/16 | Update internal case calendar and draft committee call agenda | 0.30 | 145.50 |
| MASSEL, M | 08/18/16 | Revising agenda. | 0.10 | 103.00 |
| RUSSELL JR, W. T. | 08/18/16 | Emails, t/cs, confs committee re various issues (1.8) | 1.80 | 2,367.00 |
| AVILA, J | 08/19/16 | Review docket and manage electronic case files as per S. Crosskey | 2.00 | 620.00 |

13

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 08/20/16 | Review Denton non-compete and motion to approve and emails Committee re same (.3) | 0.30 | 394.50 |
| HEALD, J. E. | 08/21/16 | Review docket and update case calendar; draft agenda for 8/22 call w/ Committee, Deloitte | 0.30 | 145.50 |
| BAKER, N | 08/22/16 | Drafting Notice of Appearance in Denton Chapter 11 Case | 0.30 | 298.50 |
| BAKER, N | 08/22/16 | review of Denton docket and schedules of assets/liabilities | 0.90 | 895.50 |
| HEALD, J. E. | 08/22/16 | Prep. and arrange filing of Notice of Appearance for In re Denton | 0.40 | 194.00 |
| MYERS, J. R. | 08/22/16 | called chambers re hearing | 0.10 | 48.50 |
| RUSSELL JR, W. T. | 08/22/16 | Committee meeting/call and follow up w/ clients and STB team (1.2) | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 08/22/16 | Review papers from Denton case (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 08/23/16 | T/c committee member re strategic issues (.3) | 0.30 | 394.50 |
| HEALD, J. E. | 08/24/16 | Review docket and update case calendar; draft agenda for 8/26 Committee call | 0.20 | 97.00 |
| MASSEL, M | 08/24/16 | D&O Non-compete. | 0.50 | 515.00 |
| MASSEL, M | 08/24/16 | Analyzing I/C issues. | 0.20 | 206.00 |
| RUSSELL JR, W. T. | 08/24/16 | Review papers from Denton case and t/cs, emails committee, STB team re same (.8) | 0.80 | 1,052.00 |
| BALDWIN, J. E. | 08/25/16 | Attend N. Denton 341 hearing (1.50); prep for same (.50); and draft summary of same (.30). | 2.30 | 2,288.50 |
| HEALD, J. E. | 08/28/16 | Review docket and update case calendar; draft agenda for 8/29 committee call | 0.20 | 97.00 |
| BAKER, N | 09/01/16 | EM to S. Qusba, M Massel and W. Russel re Deloitte NDA | 0.40 | 398.00 |
| BAKER, N | 09/02/16 | review of NDAs and EM to Deloitte re NDA query | 0.30 | 298.50 |
| HEALD, J. E. | 09/06/16 | Review docket and update case calendar | 0.10 | 58.50 |
| HEALD, J. E. | 09/12/16 | Prep. proposed order re: confidential information. | 0.40 | 234.00 |
| QUSBA, S | 09/12/16 | Review Committee's motion to limit sharing of confidential and privileged information with unsecureds; t/c with G. Zipes regarding Committee's motion regarding sharing of info with unsecureds. | 0.70 | 920.50 |
| HEALD, J. E. | 09/16/16 | Review docket and update case calendar | 0.50 | 292.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| MASSEL, M | 09/20/16 | Analyzing strategy & exclusivity & bar date motions. | 1.00 | 1,030.00 |
| HEALD, J. E. | 09/21/16 | Review docket and update case calendar | 0.20 | 117.00 |
| MASSEL, M | 09/21/16 | Call w/ Ropes & follow-up. | 0.70 | 721.00 |
| | | MATTER TOTAL | 168.80 | 165,511.75 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0007   CLAIMS ADMINISTRATION AND OBJECTIONS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MASSEL, M | 07/18/16 | Reviewing bar date motion & related corresp. | 0.60 | 618.00 |
| QUSBA, S | 07/18/16 | t/c with B. Russell, G. Galardi and K. Alexander regarding disputed claims and preliminary injunctions. | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 07/18/16 | Review proposed bar date order and confs STB team re same (.4) | 0.40 | 526.00 |
| MASSEL, M | 07/22/16 | Reviewing schedules. | 0.30 | 309.00 |
| MYERS, J. R. | 08/05/16 | Prepared chart of claims issues | 1.30 | 630.50 |
| BAKER, N | 08/10/16 | review of revised bar date notices and EM to W. Russel re same | 0.40 | 398.00 |
| MYERS, J. R. | 08/16/16 | Updated claims objection chart. | 0.70 | 339.50 |
| RUSSELL JR, W. T. | 09/20/16 | Review draft admin bar date order and emails STB team re same (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 09/27/16 | Review draft protective inter-debtor proofs of claim and emails STB team re same (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 09/29/16 | Review filings re proofs of claim and emails STB team re same (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 09/29/16 | T/c counsel to creditor w/ sealed claim (.2) | 0.20 | 263.00 |
|  |  | MATTER TOTAL | 5.40 | 5,056.50 |

16

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0008   CORPORATE GOVERNANCE AND BOARD MATTERS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| BAKER, N | 09/06/16 | review of operating agreements and resolutions re corporation governance structure | 1.10 | 1,094.50 |
| BAKER, N | 09/07/16 | review of 3rd amended operating agreement and t/c w/ S. Qusba re same | 0.10 | 99.50 |
| RUSSELL JR, W. T. | 09/22/16 | T/c debtors; emails STB team re debtor governance issues (.4) | 0.40 | 526.00 |
| | | MATTER TOTAL | 1.60 | 1,720.00 |

CLIENT: 002724 UNSECURED CREDITORS COMMI

MATTER: 0009   EMPLOYEE BENEFITS AND PENSIONS

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 06/29/16 | review employee wage motions and emails STB team re same (.8) | 0.80 | 1,052.00 |
| BALDWIN, J. E. | 06/30/16 | Draft/revise objection re: severance (3.60); review case law and code provisions on postpetition severance (1.90); calls w/ W. Russell re: severance objection (.30); review/revise draft request for production re: severance (.30); review/revise draft 30(b)(6) deposition notice re: severance (.30). | 6.40 | 6,368.00 |
| MASSEL, M | 06/30/16 | (Gawker) - EMPLOYEES: OC w/ W. Russell & S. Qusba re: Severance Issues (.6); Research re: same (1.8); Drafting corresp. re: same to Debtor Counsel (.2); Tc w/ Debtor Counsel re: same (.2); Drafting outline re: severance issues (2.5). | 5.10 | 5,253.00 |
| MOONAN, R | 06/30/16 | Draft confidential information motion (2.5); Draft document request (1.80); Draft deposition notice (1.0); Review employee wages motions (2.5) | 7.80 | 5,499.00 |
| MYERS, J. R. | 06/30/16 | Researched law on severance; emailed findings to W. Russell and M. Massel. | 1.70 | 824.50 |
| RUSSELL JR, W. T. | 06/30/16 | analyze salaries motion and emails, t/cs, confs STB team, emails debtors re same (2.1) | 2.10 | 2,761.50 |
| RUSSELL JR, W. T. | 06/30/16 | draft potential discovery requests re salary and severance issues and emails STB team re same (1.2) | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 06/30/16 | t/cs, emails debtors, STB team re wage motion issues (.8) | 0.80 | 1,052.00 |
| BALDWIN, J. E. | 07/01/16 | Review/revise draft objection re: severance (1.10); emails w/ W. Russell re: draft objection (.20). | 1.30 | 1,293.50 |
| MASSEL, M | 07/01/16 | EMPLOYEES: analyzing & corresp. internally on severance & incentive issues (1.5); T/c w/ Debtor Counsel re: same (.2); Corresp. w/ J. Doyle re: same (.2); Corresp. w/ Debtor Counsel re: same (.3) | 2.20 | 2,266.00 |
| MOONAN, R | 07/01/16 | Rsrch re severance agreements. | 4.30 | 3,031.50 |
| MYERS, J. R. | 07/01/16 | Research regarding Gawker's wage motion: | 4.50 | 2,182.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| RUSSELL JR, W. T. | 07/01/16 | Review material from debtors re wage motion and emails STB team, debtors re same (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 07/01/16 | emails, t/cs debtors, STB team re wage motion issues (2.1) | 2.10 | 2,761.50 |
| QUSBA, S | 07/02/16 | Review and comment on draft objection; correspondence (numerous) with B. Russell regarding open issues, including severance for Pres, Coo and CTO, rank and file, etc.; review Deloitte analysis. | 1.50 | 1,972.50 |
| RUSSELL JR, W. T. | 07/02/16 | T/cs, emails debtors, Deloitte, STB team re wage and severance issues (2.1) | 2.10 | 2,761.50 |
| BALDWIN, J. E. | 07/03/16 | Revise draft objection re: severance (.40); email Deloitte re: draft objection (.10); email court reporter re: 30(b)(6) deposition (.10). | 0.60 | 597.00 |
| MASSEL, M | 07/03/16 | Corresp. & reviewing docs re: severance issues. | 1.30 | 1,339.00 |
| QUSBA, S | 07/03/16 | T/c with M. Massel and B. Russell regarding negotiations with Debtors; review Deloitte material regarding severance. | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/03/16 | T/cs, emails debtors, Deloitte, STB team re wage and severance issues (1.8) | 1.80 | 2,367.00 |
| BAKER, N | 07/04/16 | t/c w/ STB re open issues on employee wage motion | 0.40 | 398.00 |
| BAKER, N | 07/04/16 | review of W. Russel EM re resolution of objection on wage motion | 0.30 | 298.50 |
| BALDWIN, J. E. | 07/04/16 | Attend call with counsel and financial advisors re: employee severance (.40); emails w/ court reporter re: 30(b)(6) deposition (.10). | 0.50 | 497.50 |
| MASSEL, M | 07/04/16 | Tcs w/ S. Qusba, W. Russell & Deloitte re: severance issues (1.0); Related internal corresp. re: same (.3). | 1.50 | 1,545.00 |
| QUSBA, S | 07/04/16 | T/c with M. Massel regarding potentail objection, case law and resolutions; t/c with J. doyle, S. Gisby, M. Massel, B. Russell, N. Baker and J. Baldwin regarding status of wages, motion potential resolution of open issues and economic impact; review and comment on proposals between G. Galardi and B. Russell. | 1.60 | 2,104.00 |
| RUSSELL JR, W. T. | 07/04/16 | analyze info re potential severance payments and t/cs, emails debtors, STB team Deloitte re severance issues (2.4) | 2.40 | 3,156.00 |

19

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 07/05/16 | Emails debtors re severance motion and proposed order (.5) | 0.50 | 657.50 |
| HEALD, J. E. | 07/06/16 | Prep. binders for July 7 hearing; corresp. w/ S. Crosskey, N. Baker, R. Moonan re: same | 0.70 | 339.50 |
| MASSEL, M | 07/06/16 | Reviewing revised order to related corresp. | 0.40 | 412.00 |
| QUSBA, S | 07/06/16 | Review revised order and correspondence with B. Russell regarding same. | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/06/16 | Review revised wages order and emails Debtors, STB team re same (.9) | 0.90 | 1,183.50 |
| HEALD, J. E. | 07/07/16 | Prep. binders for July 7 hearing. | 0.40 | 194.00 |
| MASSEL, M | 07/07/16 | Reviewing revised order. | 0.20 | 206.00 |
| RUSSELL JR, W. T. | 07/07/16 | Review revised wages order and emails debtors re same (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/12/16 | Emails debtors, STB team re severance payment issues (.6) | 0.60 | 789.00 |
| HEALD, J. E. | 07/13/16 | Review docket & update case calendar re: hearing on wages motion | 0.20 | 97.00 |
| RUSSELL JR, W. T. | 07/14/16 | T/cs, emails debtors, STB team re severance issues (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 07/15/16 | T/c Debtors, emails, confs STB team, Deloitte re severance issues (.6) | 0.60 | 789.00 |
| BAKER, N | 07/18/16 | review of dataroom for D&O policies and EM to J. Baldwin re findings | 0.10 | 99.50 |
| RUSSELL JR, W. T. | 07/19/16 | Review Deloitte analysis of severance issues and t/cs Deloitte, debtors re severance issues (.8) | 0.80 | 1,052.00 |
| BAKER, N | 07/20/16 | t/c w/ G. Galardi and K. Alexander (Ropes) re severance request waiver (.2) and summary EM to W. Russel re same (.1) and follow up t/c w/ K. Alexander re same issue (.2) | 0.50 | 497.50 |
| BAKER, N | 07/20/16 | meeting w/ S. Qusba, J. Baldwin, M. Massel and S. Qusba re update on outstanding issues, including NDA, retention applications and severance issues | 0.90 | 895.50 |
| BAKER, N | 07/20/16 | t/c w/ Ropes (G. Galardi) request on severance exemption for CBA | 0.20 | 199.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| QUSBA, S | 07/20/16 | T/c with K. Alexander and G. Galardi regarding potential termination of three employees; correspondence with STB team regarding same. | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 07/20/16 | T/cs, emails Deloitte, Debtors re severance issues (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/21/16 | Emails Deloitte re vendor and severance issues (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/25/16 | Emails, t/cs, confs debtors, STB team, Deloitte re severance issues (.8) | 0.80 | 1,052.00 |
| BALDWIN, J. E. | 07/26/16 | Review/analyze collective bargaining agreement (.20) and email M. Morris re: same (.10). | 0.30 | 298.50 |
| QUSBA, S | 07/26/16 | Correspondence with M. Massel and B. Russell regarding CBA and next steps. | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 07/26/16 | Analyze union issues and t/cs, emails, confs STB team, debtors re same (1.6) | 1.60 | 2,104.00 |
| RUSSELL JR, W. T. | 07/26/16 | Review info re severance issues and emails debtors, Deloitte re same (.7) | 0.70 | 920.50 |
| BAKER, N | 07/27/16 | t/c w/ committee re open questions on status of CBA | 0.80 | 796.00 |
| MASSEL, M | 07/27/16 | Committee call re: CBAs. | 1.20 | 1,236.00 |
| MASSEL, M | 07/27/16 | Call w/ B. Russell & Ropes re: CBA issues (.5); Analyzing issue & drafting summary (.6). | 1.10 | 1,133.00 |
| RUSSELL JR, W. T. | 07/27/16 | T/cs, emails debtors, STB team re union and CBA issues (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/27/16 | Analyze potential indemnification issues (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/27/16 | T/c, emails committee re CBA issues (1.0) | 1.00 | 1,315.00 |
| BAKER, N | 07/28/16 | t/c w/ committee re CBA issues to consider | 0.40 | 398.00 |
| MASSEL, M | 08/08/16 | Reviewing order for severance & related corresp. | 0.30 | 309.00 |
| RUSSELL JR, W. T. | 08/08/16 | Review revised severance order and emails STB team re same (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/08/16 | Analyze potential indemnification issues (.8) | 0.80 | 1,052.00 |
| BAKER, N | 08/11/16 | EM to Deloitte re new severance schedule and SOFA/Schedules | 0.10 | 99.50 |
| RUSSELL JR, W. T. | 08/11/16 | Emails Deloitte re severance issues (.2) | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 08/17/16 | Review financial info from debtors and emails Deloitte re: same. | 0.70 | 920.50 |
| QUSBA, S | 09/12/16 | Correspondence with G. Galardi regarding potential Denton employment agreement. | 0.30 | 394.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 09/19/16 | Review hearing transcript re wage notice (.2) | 0.20 | 263.00 |
| | | MATTER TOTAL | 79.40 | 82,918.50 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0010   EMPLOYMENT AND FEE APPLICATIONS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 06/26/16 | emails STB team re retention issues (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 06/26/16 | t/cs, emails potential FAs re retention (.5) | 0.50 | 657.50 |
| HEALD, J. E. | 06/27/16 | prep. for interviews of financial advisors (.4) | 0.40 | 194.00 |
| MASSEL, M | 06/27/16 | Tcs w/ I. Bankers re: background (1.5) | 1.50 | 1,545.00 |
| BAKER, N | 06/28/16 | review of docket and review of HL engagement letter | 0.40 | 398.00 |
| BAKER, N | 06/28/16 | review of employee retention motions | 0.40 | 398.00 |
| MCLENDON, K | 06/28/16 | [Gawker/STB Retention - Begin prep draft STB retention application (1.4); continue prep draft STB retention application (.8); further prep draft STB retention application and supporting documentation(1.5). | 3.70 | 3,940.50 |
| MCLENDON, K | 06/29/16 | [Gawker/STB Retention Continue prep draft retention application (2.0). | 2.00 | 2,130.00 |
| MCLENDON, K | 06/30/16 | [Gawker/STB Retention Continue prep draft STB retention application (1.0). | 1.00 | 1,065.00 |
| MCLENDON, K | 07/01/16 | [Gawker/STB Retention Further prep draft retention application (.6); continue prep draft STB retention application (.3); additional prep draft STB retention application and circulate for internal review (1.1). | 2.00 | 2,130.00 |
| MASSEL, M | 07/05/16 | Reviewing STB application (1.2); Reviewing Conflicts Lists (.7). | 2.00 | 2,060.00 |
| MCLENDON, K | 07/05/16 | Internal emails (Russell and Massel) re STB retention application and comments thereon (.1); review STB retention application comments (.2). | 0.30 | 319.50 |
| RUSSELL JR, W. T. | 07/05/16 | Review and revise STB retention application (.8) | 1.00 | 1,315.00 |
| BAKER, N | 07/06/16 | t/c w/ US Trustee re retention of foreign counsel (.1) | 0.10 | 99.50 |
| BAKER, N | 07/06/16 | EM summary of US Trustee conversation to W. Russel, J. Pall, M. Massel and S. Qusba | 0.20 | 199.00 |
| RUSSELL JR, W. T. | 07/06/16 | Emails STB team, Deloitte re NDA and retention issues (.5) | 0.50 | 657.50 |
| MASSEL, M | 07/07/16 | Reviewing conflicts list. | 0.80 | 824.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 07/07/16 | Review retention applications and supplemental declarations (.3) | 0.30 | 394.50 |
| MASSEL, M | 07/11/16 | Drafting application & revising. | 2.80 | 2,884.00 |
| RUSSELL JR, W. T. | 07/11/16 | Review material for retention application (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/11/16 | Review and revise STB retention application and emails STB team re same (1.1) | 1.10 | 1,446.50 |
| MASSEL, M | 07/12/16 | Revising application & related research. | 1.80 | 1,854.00 |
| MCLENDON, K | 07/12/16 | Brief review revised STB retention application and remaining comments/open points (.3); prep additional revisions to retention application, including confirming guideline requirements re disbursements (.2); further prep revisions to STB retention application, including email Qusba, Russell and Massel re final changes (.4). | 0.90 | 958.50 |
| RUSSELL JR, W. T. | 07/12/16 | Review revised retention papers and emails STB team re same (.8) | 0.80 | 1,052.00 |
| MASSEL, M | 07/13/16 | Revising application. | 1.20 | 1,236.00 |
| MASSEL, M | 07/13/16 | Further revisions to application. | 0.80 | 824.00 |
| MCLENDON, K | 07/13/16 | Brief review Qusba comments/questions on retention application (.2); internal emails re finalizing STB retention application (.2); prep additional revisions to retention application per internal comments (.4); further internal emails re revisions to STB application (.1). | 0.90 | 958.50 |
| MOONAN, R | 07/13/16 | Review fee application. | 0.60 | 423.00 |
| QUSBA, S | 07/13/16 | Review and comment on STB retention application, including related declarations. | 11.70 | 15,385.50 |
| RUSSELL JR, W. T. | 07/13/16 | Review revised debtor professional retention orders and emails debtors re same (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/13/16 | Review and revise STB retention papers and emails STB team re same (1.1) | 1.10 | 1,446.50 |
| RUSSELL JR, W. T. | 07/14/16 | T/cs, emails STB team, committee re retention issues (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/14/16 | ; call w/ potential Cayman counsel (.4) | 0.40 | 526.00 |
| MCLENDON, K | 07/15/16 | Obtain billing rate information comparables per Committee member requests (.5). | 0.50 | 532.50 |

24

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 07/15/16 | Emails STB team re retention application issues (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/18/16 | Emails committee, STB team re retention issues (.4) | 0.40 | 526.00 |
| BAKER, N | 07/19/16 | EM to US Trustee re retention of non-US counsel | 0.30 | 298.50 |
| MASSEL, M | 07/19/16 | Commenting on Deloitte engagement letter. | 0.70 | 721.00 |
| QUSBA, S | 07/19/16 | Review Deloitte engagement letter and correspondence with STB team regarding initial comments. | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 07/19/16 | Review and revise draft Deloitte engagement letter and emails STB team re same (.7) | 0.70 | 920.50 |
| BAKER, N | 07/20/16 | t/c w/ G. Zipes (UST) re retention of Hungarian and Cayman entities and follow up EM to W. Russel, S. Qusba, and M. Massel re response from UST re need for fee applications | 0.60 | 597.00 |
| MASSEL, M | 07/20/16 | Tcs w/ N. Baker re: retention issues. | 0.30 | 309.00 |
| BAKER, N | 07/21/16 | EM to Hungarian counsel re update on application process and request for approval | 0.30 | 298.50 |
| RUSSELL JR, W. T. | 07/21/16 | Emails Deloitte, STB team re retention issues (.4) | 0.40 | 526.00 |
| BAKER, N | 07/25/16 | EM to G. Zipes (UST) re retention application | 0.10 | 99.50 |
| HEALD, J. E. | 07/25/16 | Rsch. and draft notice of presentment of STB retention application (3.9); corresp. w/ M. Morris and managing clerk re: same (.3) | 4.20 | 2,037.00 |
| MASSEL, M | 07/25/16 | Revising retention application & related corresp. (.7). | 0.70 | 721.00 |
| HEALD, J. E. | 07/26/16 | Prep. STB retention application for filing and service (1.3); corresp. w/ managing clerk re: same (.3) | 1.60 | 776.00 |
| MASSEL, M | 07/26/16 | Corresp. & reviewing retention app. | 0.40 | 412.00 |
| MASSEL, M | 07/26/16 | Reviewing Deloitte engagement letter. | 0.70 | 721.00 |
| RUSSELL JR, W. T. | 07/26/16 | Review and revise Delotte retention letter and emails Massel, Deloitte re same (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/26/16 | Review debtor retention apps and t/cs, emails committee, STB team re same (.8) | 0.80 | 1,052.00 |
| MASSEL, M | 07/27/16 | Tc w/ Deloitte re: engagement letter. | 0.50 | 515.00 |
| QUSBA, S | 07/27/16 | T/c with M. Massel and B. Russell regarding Debtors' proposed 327(e) retentions. | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 07/27/16 | Draft language for debtor retention orders and t/cs, emails UST, debtors, STB team re same (.8) | 0.80 | 1,052.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 07/27/16 | T/c Deloitte re retention issues (.5) | 0.50 | 657.50 |
| HEALD, J. E. | 07/28/16 | Draft Deloitte retention application | 1.00 | 485.00 |
| MASSEL, M | 07/28/16 | Oc w/ J. Baldwin, W. Russell & S. Qusba re: retention app issues (.7); Reviewing corresp. & research re: conflicts (.3). | 1.00 | 1,030.00 |
| QUSBA, S | 07/28/16 | Review case law regarding 327(e) retentions. | 2.30 | 3,024.50 |
| RUSSELL JR, W. T. | 07/28/16 | Review revised Deloitte engagement letter (.2) | 0.20 | 263.00 |
| BAKER, N | 07/29/16 | EM to Cayman counsel re retention process | 0.40 | 398.00 |
| HEALD, J. E. | 07/29/16 | Draft Deloitte retention application | 0.10 | 48.50 |
| QUSBA, S | 07/29/16 | T/c with M. Massel regarding retention applications; review and comment on correspondence with G. Galardi regarding same. | 0.60 | 789.00 |
| HEALD, J. E. | 07/31/16 | Cont. draft Deloitte retention application | 1.70 | 824.50 |
| HEALD, J. E. | 08/01/16 | Cont. draft Deloitte retention application (.4); t/c w/ Mourant Ozannes, M. Morris re: retention application (.3); draft Mourant Ozannes retention application (.2) | 0.90 | 436.50 |
| MASSEL, M | 08/01/16 | Call w/Cayman Counsel re: retention. | 0.50 | 515.00 |
| HEALD, J. E. | 08/02/16 | Draft Mourant Ozannes retention application | 2.20 | 1,067.00 |
| HEALD, J. E. | 08/03/16 | Cont. draft Mourant Ozannes retention application | 0.40 | 194.00 |
| MASSEL, M | 08/04/16 | Revising Deloitte application. | 1.30 | 1,339.00 |
| BAKER, N | 08/11/16 | review of docket for ordinary course order guidelines and whether Citrin Cooperman has filed notice of disinterestedness (.2) and EM to W. Russel and M. Massel re same (.1) | 0.30 | 298.50 |
| MYERS, J. R. | 08/11/16 | Updated local counsel retention application with declaration and conflicts chart. | 1.10 | 533.50 |
| BAKER, N | 08/12/16 | EM to Hungarian counsel re status of application | 0.20 | 199.00 |
| BAKER, N | 08/12/16 | EM to W. Russel and M. Massel re ordinary course professional procedures | 0.20 | 199.00 |
| BALDWIN, J. E. | 08/12/16 | Review/revise Cayman counsel retention application (.20); call w/ J. Myers re: retention application (.10). | 0.30 | 298.50 |
| MYERS, J. R. | 08/12/16 | Edited application to retain local counsel and emailed draft to M. Massel. | 0.80 | 388.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 08/12/16 | Review debtor ordinary course retention notices and emails committee re same | 0.60 | 789.00 |
| MYERS, J. R. | 08/15/16 | Emailed J. Baldwin re: status of local counsel application. | 0.20 | 97.00 |
| MASSEL, M | 08/16/16 | Corresp. re: retention of UCC profs. (.2); Revising foreign course/app. (.8). | 1.00 | 1,030.00 |
| MYERS, J. R. | 08/16/16 | Emails and calls with M. Massel re: status of Simpson retention application; call with M. Massel, Ropes & Gray, and judge's chambers regarding Simpson retention; emailed chambers with proposed order. | 1.00 | 485.00 |
| MYERS, J. R. | 08/16/16 | Revised local counsel application and emailed updated version of local counsel application to A. Last for further edits. | 0.70 | 339.50 |
| MASSEL, M | 08/17/16 | Reviewing Cayman retention application (.5); Reviewing Deloitte application (.5). | 1.00 | 1,030.00 |
| MASSEL, M | 08/18/16 | Reviewing/revising Deloitte application. | 0.70 | 721.00 |
| RUSSELL JR, W. T. | 08/18/16 | Review and revise Deloitte retention papers and emails Massel re same (.3) | 0.30 | 394.50 |
| HEALD, J. E. | 08/22/16 | Prep. Mourant Ozannes retention application | 1.40 | 679.00 |
| MASSEL, M | 08/22/16 | Reviewing STB time records (3.6); Preparing Fee Stmt (.6); Tcs w/ Accounting re: same (.3); Revising Deloitte & Cayman Counsel Apps (.5). | 5.40 | 5,562.00 |
| MYERS, J. R. | 08/22/16 | Emailed declaration signature page to committee member | 0.20 | 97.00 |
| RUSSELL JR, W. T. | 08/22/16 | Review Ropes fee app (.4) | 0.40 | 526.00 |
| HEALD, J. E. | 08/23/16 | Prep. and arrange filing of Mourant Ozannes retention application | 1.50 | 727.50 |
| MASSEL, M | 08/23/16 | Corresp. re: Deloitte & MO Applications (.5); Revising fee stmt (1.1). | 1.60 | 1,648.00 |
| MYERS, J. R. | 08/23/16 | Finalized and filed retention application | 1.60 | 776.00 |
| MASSEL, M | 08/24/16 | Reviewing & revising fee statement (2.5); Related corresp. (3.). | 3.00 | 3,090.00 |
| MASSEL, M | 08/25/16 | Revising fee stmt & related corresp w/ Accounting. | 0.50 | 515.00 |
| HEALD, J. E. | 08/26/16 | Review and prep. STB fee application for filing (.8); t/c w/ M. Massel re: same (.1) | 0.90 | 436.50 |

27

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 08/30/16 | Review accountants retention application and emails STB team re same (.3) | 0.30 | 394.50 |
| HEALD, J. E. | 08/31/16 | Revise Dentons retention application | 1.50 | 727.50 |
| RUSSELL JR, W. T. | 08/31/16 | Review retention applications and emails STB team, debtors re same (.4) | 0.40 | 526.00 |
| BAKER, N | 09/01/16 | review and comments to Dentons application and EM re NDA | 0.40 | 398.00 |
| MYERS, J. R. | 09/02/16 | Emails re signature pages and professionals' NDAs | 0.60 | 351.00 |
| MYERS, J. R. | 09/07/16 | Emails re Dentons and JB Duncan applications | 0.60 | 351.00 |
| MYERS, J. R. | 09/08/16 | Filing application | 0.10 | 58.50 |
| MASSEL, M | 09/12/16 | Reviewing & preparing fee statement. | 2.80 | 2,884.00 |
| MASSEL, M | 09/13/16 | Drafting fee statement & revising same. | 2.20 | 2,266.00 |
| MYERS, J. R. | 09/13/16 | Finalizing NDA. | 0.20 | 117.00 |
| RUSSELL JR, W. T. | 09/13/16 | Review fee app and emails Massel re same (.4) | 0.40 | 526.00 |
| MYERS, J. R. | 09/15/16 | Submitted proposed orders. | 0.50 | 292.50 |
| MYERS, J. R. | 09/15/16 | Updated local counsel NDA | 1.10 | 643.50 |
| HEALD, J. E. | 09/16/16 | Prep. STB Second Monthly Fee Statement for filing | 0.50 | 292.50 |
| MYERS, J. R. | 09/16/16 | scheduled hearing and filed notice of hearing | 1.00 | 585.00 |
| MASSEL, M | 09/19/16 | Analyzing Deloitte issues (.8) & related tc w/ R. Young (.3); Reviewing Fee App models & related research (.6). | 1.70 | 1,751.00 |
| MASSEL, M | 09/20/16 | Drafting fee application & research re: same. | 2.80 | 2,884.00 |
| MYERS, J. R. | 09/21/16 | Local counsel NDA sent to Ropes | 0.50 | 292.50 |
| MYERS, J. R. | 09/23/16 | Emailed chambers re proposed order | 0.60 | 351.00 |
|  |  | MATTER TOTAL | 117.20 | 114,685.50 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0011   EMPLOYMENT AND FEE APPLICATION OBJECTIONS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 06/25/16 | emails STB team re retention of professionals (.6) | 0.60 | 789.00 |
| MASSEL, M | 07/07/16 | Reviewing conflicts & drafting application. | 3.00 | 3,090.00 |
| BALDWIN, J. E. | 07/27/16 | Call w/ J. Myers re: research on Section 327(e) (.20). | 0.20 | 199.00 |
| MASSEL, M | 07/27/16 | Tcs w/ B. Russel & S. Qusba re: litigation retention issues. | 0.70 | 721.00 |
| BALDWIN, J. E. | 07/28/16 | Calls w/ J. Myers re: Section 327(e) research (.30); emails w/ J. Myers re: Section 327(e) research (.10); review legal research re: Section 327(e) (.20); o/c w. W. Russel, S. Qusba and M. Massel re: Section 327(e) and retention applications (.70); review Section 327(e) case law and opposition briefs (.90); email W. Russel and S. Qusba re: Section 327(e) case law (.30) | 2.50 | 2,487.50 |
| RUSSELL JR, W. T. | 07/28/16 | Analyze debtor retention issues w/ STB team (.8) | 0.80 | 1,052.00 |
| BALDWIN, J. E. | 07/29/16 | Review J. Myers research re: Section 327(e) (.20) and email W. Russel and S. Qusba re: same (.10). | 0.30 | 298.50 |
| MASSEL, M | 07/29/16 | Reviewing retention issues re: 327(e) counsel. | 0.50 | 515.00 |
| RUSSELL JR, W. T. | 07/29/16 | Analyze issues re debtor retentions and review related authorities including re potential conflict issuers (1.3) | 1.30 | 1,709.50 |
| RUSSELL JR, W. T. | 07/29/16 | Draft language for proposed debtor special counsel retention order and emails debtors, STB team re same (.8) | 0.80 | 1,052.00 |
| BALDWIN, J. E. | 08/01/16 | O/c w/ J. Myers re: objection to special litigation counsel applications (.10); review special litigation counsel applications (.80); legal research and review re: section 327(e) (2.70); draft/revise objection to special litigation counsel applications (5.90). | 9.50 | 9,452.50 |
| MYERS, J. R. | 08/01/16 | Reviewed draft objection to 327(e) special counsel. | 0.30 | 145.50 |
| MYERS, J. R. | 08/01/16 | Researched case law regarding conflicts of interest arising from dual representation of debtor and non-debtor defendants. | 3.40 | 1,649.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MYERS, J. R. | 08/01/16 | Drafting opposition to Debtors' application to retain special litigation counsel under 327(e). | 1.00 | 485.00 |
| BALDWIN, J. E. | 08/02/16 | Emails w/ W. Russell, S. Qusba and M. Massel re: objection to special counsel applications (.30); revise objection (1.30); call w/ S. Qusba re: draft objection (.20); emails w/ D. Tabak re: draft objection (.20); emails w/ creditors committee re: draft objection (.20). | 2.20 | 2,189.00 |
| MASSEL, M | 08/02/16 | Reviewing objection & related corresp. | 0.50 | 515.00 |
| MYERS, J. R. | 08/02/16 | Reviewed emails regarding edits and revisions to committee's opposition to debtors' application to retain special counsel under 327(e). | 0.40 | 194.00 |
| QUSBA, S | 08/02/16 | Comment on draft objection to Debtors' retention application for special litigaton counsel; review comments to same; correspondence with STB team regarding same. | 2.70 | 3,550.50 |
| RUSSELL JR, W. T. | 08/02/16 | Review and revise debtor retention objection and emails Committee, STB team re same (1.2) | 1.20 | 1,578.00 |
| BALDWIN, J. E. | 08/03/16 | Revise objection to special counsel applications (.60); email committee re: objection (.10); o/c w/ J. Myers re: objection (.20). | 0.90 | 895.50 |
| QUSBA, S | 08/03/16 | Review comments to objection to special litigation counsel retention; correspondence with STB team regarding same. | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 08/03/16 | Revise retention objection and emails Committee, STB team re same (.8) | 0.80 | 1,052.00 |
| BALDWIN, J. E. | 08/04/16 | Emails w/ W. Russell et al. re: draft objection to special counsel applications (.20); revise and finalize objection to special counsel objection (.70). | 0.90 | 895.50 |
| MYERS, J. R. | 08/04/16 | Cite checked committee's opposition to debtors' application to retain special litigation counsel. | 4.80 | 2,328.00 |
| MYERS, J. R. | 08/04/16 | Emailed J. Baldwin with comments on committee's opposition to debtors' application to retain special litigation counsel. | 0.20 | 97.00 |
| MYERS, J. R. | 08/04/16 | Call with J. Baldwin re: filing opposition to debtors' application for special counsel. | 0.30 | 145.50 |

30

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 08/04/16 | Review and revise retention objection and emails Committee, STB team re same (.8) | 0.80 | 1,052.00 |
| MYERS, J. R. | 08/05/16 | Emailed JB Duncan application to J. Baldwin. | 0.10 | 48.50 |
| BAKER, N | 08/08/16 | review of STB objection to applications for non-debtor counsel | 0.20 | 199.00 |
| MASSEL, M | 08/08/16 | Corresp. & t/cs w/J. Levitan & internally re: 327 objection. | 0.30 | 309.00 |
| MYERS, J. R. | 08/08/16 | Reviewed emails re: special counsel issues. | 0.10 | 48.50 |
| RUSSELL JR, W. T. | 08/08/16 | T/cs, emails debtors, STB team, committee re retention objections (1.1) | 1.10 | 1,446.50 |
| RUSSELL JR, W. T. | 08/08/16 | Review Cahill retention application (.2) | 0.20 | 263.00 |
| BALDWIN, J. E. | 08/09/16 | Review employment application with debtors and non-debtors (.20) and emails w/ W. Russell re: same (.10). | 0.30 | 298.50 |
| MASSEL, M | 08/09/16 | Revising Cahill order (.2); Corresp. re: counsel issues (.3). | 0.50 | 515.00 |
| QUSBA, S | 08/09/16 | Attend hearing for 327(e); professionals. | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 08/09/16 | T/cs, emails committee re special counsel retention and other issues (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 08/09/16 | Review Duncan retention application, analyze issues and emails committee, STB team re same (.9) | 0.90 | 1,183.50 |
| BALDWIN, J. E. | 08/10/16 | Call w/ R. Moonan re: objection to Duncan application (.30); emails w/ R. Moonan re: Duncan objection (.10); review draft objection (.30). | 0.70 | 696.50 |
| MOONAN, R | 08/10/16 | Review Duncan retention application (1.10); Rsrch re 327 and 2014 professional services (4.70); Draft objection to retention application (7.6) | 13.40 | 9,447.00 |
| MYERS, J. R. | 08/10/16 | Researched case law and legislative history for opposition to JB Duncan 327(e) application. | 1.70 | 824.50 |
| RUSSELL JR, W. T. | 08/10/16 | Outline draft objection to retention application and emails STB team re same (.7) | 0.70 | 920.50 |
| BALDWIN, J. E. | 08/11/16 | Review/revise objection to Duncan application. | 0.30 | 298.50 |
| MOONAN, R | 08/11/16 | Rsrch re publicly available information about Gawker's finances. | 1.20 | 846.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MOONAN, R | 08/11/16 | Draft objection to fee application. | 3.60 | 2,538.00 |
| MYERS, J. R. | 08/11/16 | Researched the nature of professional services for opposition to JB Duncan application. | 1.20 | 582.00 |
| RUSSELL JR, W. T. | 08/11/16 | Review and revise retention objection and emails Baldwin re same (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 08/11/16 | T/c, emails debtors re various retention issues (.3) | 0.30 | 394.50 |
| MOONAN, R | 08/14/16 | Revise objection to fee application. | 0.90 | 634.50 |
| RUSSELL JR, W. T. | 08/14/16 | Review revised retention objection and emails t/cs committee, STB team re same (.3) | 0.30 | 394.50 |
| MOONAN, R | 08/15/16 | Revise objection to fee application. | 2.30 | 1,621.50 |
| RUSSELL JR, W. T. | 08/15/16 | T/c UST re retention issues | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 08/16/16 | Emails, confs, committee, debtors re retention issues (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/17/16 | Review and revise proposed retention order and emails STB team, debtors re: same. | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 08/18/16 | Review revised counsel retention papers and t/cs, emails debtors re same (.9) | 0.90 | 1,183.50 |
| BAKER, N | 08/31/16 | review of Dentons application and comments to same | 0.40 | 398.00 |
| BALDWIN, J. E. | 09/07/16 | Revise objection re: Duncan objection (.20); emails w/ W. Russell re: Akin application (.10); call w/ J. Myers re: Akin application (.10). | 0.40 | 398.00 |
| BALDWIN, J. E. | 09/08/16 | Call w/ W. Russell re: Akin application (.10); email J. Myers re: Akin application (.10). | 0.20 | 199.00 |
| BALDWIN, J. E. | 09/09/16 | Research/review case law (.30); review/revise objection re: Akin retention (.20). | 0.50 | 497.50 |
| RUSSELL JR, W. T. | 09/09/16 | Emails, t/cs debtors, Akin, STB team re Akin application and objection to it (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 09/09/16 | Revise opposition to Akin application (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 09/10/16 | Revise Akin objection and emails STB team re same (.3) | 0.30 | 394.50 |
| BALDWIN, J. E. | 09/12/16 | Review objection to Akin retention(.10) and emails w/ J. Myers re: same (.10). | 0.20 | 199.00 |
| RUSSELL JR, W. T. | 09/14/16 | Emails STB team, debtors re Akin application (.2) | 0.20 | 263.00 |
| MASSEL, M | 09/19/16 | Corresp re: Akin issues. | 0.20 | 206.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| RUSSELL JR, W. T. | 09/19/16 | Emails STB team re Akin retention issues (.3) | 0.30 | 394.50 |
| | | MATTER TOTAL | 79.40 | 72,223.50 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0012   FINANCING AND CASH COLLATERAL**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 06/27/16 | review of DIP order and comparison to recent precedents | 1.80 | 1,791.00 |
| BAKER, N | 06/27/16 | drafting issues list EM to S. Qusba and M. Massel re DIP Order | 0.60 | 597.00 |
| QUSBA, S | 06/27/16 | T/c with A. Harris regarding DIP financing matters and adjournment of hearing date; t/c with N. Baker regarding DIP financing review. | 0.50 | 657.50 |
| BAKER, N | 06/28/16 | further review of DIP order for rights on non-consensual use | 0.40 | 398.00 |
| BAKER, N | 06/28/16 | tc w/ S. Lee re open issues on credit agreement and guarantees | 0.30 | 298.50 |
| BAKER, N | 06/28/16 | EM to Ropes & Gray summary of issues on DIP | 0.20 | 199.00 |
| BAKER, N | 06/28/16 | meeting w/ M. Massel, S. Qusba, W. Russel and J Baldwin re to do for objections on asset sale | 0.90 | 895.50 |
| LEE, H | 06/28/16 | Review DIP motion and agreement (2.30); email summary re: same (.80) review data room (.30). | 3.40 | 3,621.00 |
| RUSSELL JR, W. T. | 06/28/16 | review payment information from debtors and emails STB team re same (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 06/28/16 | review DIP and DIP Order provisions (.6) | 0.60 | 789.00 |
| BAKER, N | 06/29/16 | drafting issues list for DIP lenders counsel | 1.10 | 1,094.50 |
| BAKER, N | 06/29/16 | meeting w/ S. Qusba re DIP order issues | 0.30 | 298.50 |
| BAKER, N | 06/29/16 | review of DIP order to prepare issues list for DIP lenders and Debtors | 1.90 | 1,890.50 |
| BAKER, N | 06/29/16 | t/c w/ A. Harris (Schulte Roth) counsel for DIP lenders and K. Simon (Latham) 2nd lien counsel re comments to DIP order | 0.50 | 497.50 |
| QUSBA, S | 06/29/16 | Review DIP financing precedents; review and comment on DIP order. | 2.25 | 2,958.75 |
| RUSSELL JR, W. T. | 06/29/16 | emails STB team re DIP issues (.9) | 0.90 | 1,183.50 |
| BAKER, N | 06/30/16 | review of revised DIP order | 0.50 | 497.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| QUSBA, S | 06/30/16 | Meetings with N. Baker regarding negotiations of DIP Order. | 0.75 | 986.25 |
| RUSSELL JR, W. T. | 06/30/16 | review revision to DIP order (.7) | 0.70 | 920.50 |
| BAKER, N | 07/01/16 | further comments to DIP Order | 0.20 | 199.00 |
| QUSBA, S | 07/01/16 | Finlaize DIP financing negotiation. | 0.60 | 789.00 |
| BAKER, N | 07/05/16 | review of finalized DIP order and comments to same | 0.20 | 199.00 |
| QUSBA, S | 07/05/16 | T/c with G. Galardi regarding budget; t/c with N. Baker regarding same. | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/05/16 | Review revised DIP order (.3) | 0.50 | 657.50 |
| BAKER, N | 07/06/16 | t/c w/ A. Harris (SRZ) re update on material changes to APA and bid procedures | 0.10 | 99.50 |
| BAKER, N | 07/06/16 | EM to S. Qusba, W. Russell, M. Massel and J. Pall query on prepetition financing obligations of Hungarian entity | 0.40 | 398.00 |
| BAKER, N | 07/06/16 | drafting summary for S. Qusba of changes to DIP Order for purposes of hearing | 0.30 | 298.50 |
| LEE, H | 07/06/16 | Review revised DIP agreement (.60); emails re: same (.20). | 0.80 | 852.00 |
| MASSEL, M | 07/06/16 | Reviewing DIP order & CM order. | 0.60 | 618.00 |
| PALL, J. S. | 07/06/16 | T/C re: case; e-mails re: lien searches. | 0.40 | 300.00 |
| VACCA, T | 07/07/16 | Reviewed lien search results and lien search summary chart from service company. | 1.50 | 525.00 |
| PALL, J. S. | 07/11/16 | Review security docs; e-mails re: same. | 0.40 | 300.00 |
| PALL, J. S. | 07/14/16 | T/C re: collateral (local counsel). | 0.40 | 300.00 |
| BAKER, N | 07/18/16 | Review of DIP credit agreement re date for delivering budget and Em to S. Qusba re delivery of estimate to G. Galardi (Ropes) | 0.10 | 99.50 |
| PALL, J. S. | 08/08/16 | Review security/collateral docs re: collateral review. | 1.80 | 1,350.00 |
| BAKER, N | 08/17/16 | review of 2nd LIen Loan Agreement for make-whole and review of relevant case law | 1.10 | 1,094.50 |
| BAKER, N | 08/17/16 | drafting summary for STB group re finding on make-whole and case law | 0.40 | 398.00 |
| BAKER, N | 08/18/16 | further drafting of EM describing make-whole issue | 1.10 | 1,094.50 |
| BAKER, N | 08/19/16 | finalizing memo re Make-Whole | 0.30 | 298.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 08/19/16 | Review of revised Sale Order and EM to W. Russell re same | 0.60 | 597.00 |
| RUSSELL JR, W. T. | 08/21/16 | Review analysis re make whole issues (.5) | 0.50 | 657.50 |
| BAKER, N | 08/22/16 | t/c w/ J. Pall and G. Horvath (Dentons) re perfection issues | 0.70 | 696.50 |
| BAKER, N | 08/22/16 | research of recent case law on make-whole issue | 1.10 | 1,094.50 |
| PALL, J. S. | 08/22/16 | T/C re: collateral. | 0.50 | 375.00 |
| BAKER, N | 08/23/16 | research of cases on make-whole | 4.30 | 4,278.50 |
| BAKER, N | 08/24/16 | finalizing research on make-whole and drafting outline | 2.90 | 2,885.50 |
| BAKER, N | 08/25/16 | finalizing memo re make-whole payment | 1.50 | 1,492.50 |
| BAKER, N | 09/06/16 | review of payoff letter and t/c w/ S. Qusba re open questions re same (.5) | 0.50 | 497.50 |
| BAKER, N | 09/06/16 | review of first and second lien documents re authorization to borrow and obligors and guarantee terms | 0.70 | 696.50 |
| BAKER, N | 09/07/16 | t/c w 1st lien lender counsel re background on financing | 0.30 | 298.50 |
| RUSSELL JR, W. T. | 09/07/16 | Emails debtors, STB team re DIP payoff issues (.3) | 0.30 | 394.50 |
| PALL, J. S. | 09/14/16 | Review collateral docs; prepare collateral memo. | 5.00 | 3,750.00 |
| PALL, J. S. | 09/15/16 | Prepare Collateral Memo; t/c re: same. | 4.00 | 3,000.00 |
| RUSSELL JR, W. T. | 09/15/16 | Review DIP payoff letters (.2) | 0.20 | 263.00 |
| BAKER, N | 09/21/16 | response to S. Qusba query re status of 1st lien guarantees | 0.10 | 99.50 |
|  |  | MATTER TOTAL | 53.10 | 51,967.50 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0013   LITIGATION: CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| QUSBA, S | 06/28/16 | Review E. Fisher's letter to Chambers regarding discovery for TRO litigation; review Debtors' response to same; meetign with B. Russell, M. Massel and Committee regarding same. | 1.00 | 1,315.00 |
| RUSSELL JR, W. T. | 06/28/16 | review correspondence re PI issues and t/c debtor re same (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 06/28/16 | ; confs, emails STB team re legal, factual and strategic issues including DIP, bid procedures and sale motion (1.9) | 1.90 | 2,498.50 |
| RUSSELL JR, W. T. | 06/29/16 | review debtors' response re request of creditor Boella for conference and review discovery requests re same (.8) | 0.80 | 1,052.00 |
| BAKER, N | 06/30/16 | t/c w/ S. Qusba re update on hearing for TRO filed by Gawker (Gawker Media, LLC v. Huon, Case No. 16-ap-1085); | 0.20 | 199.00 |
| QUSBA, S | 06/30/16 | Attend discovery dispute hearing between company and T. Bollea regarding extension of stay to N. Denton. | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 06/30/16 | Hearing on creditor motion to compel discovery and confs Qusba, committee, debtors re same (1.1) | 1.10 | 1,446.50 |
| RUSSELL JR, W. T. | 06/30/16 | review 1st day transcript (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 07/01/16 | review first day transcript (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/05/16 | Emails debtors, Bollea counsel re TRO discovery (.1) | 0.30 | 394.50 |
| CROSSKEY, S | 07/06/16 | Interim Compensation Motion; Ordinary Course Professionals Motion; Noticing Agent Application; Prime Clerk Retention Application; Opportune Retention Application; Ropes & Gray Retention Application; Houlihan Lokey Retention Application (Docket Numbers: 76, 74, 58 and 55). | 1.25 | 387.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| MYERS, J. R. | 07/06/16 | Cite checked MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER PROVIDING THAT THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IS NOT AUTHORIZED OR REQUIRED TO PROVIDE ACCESS TO CONFIDENTIAL INFORMATION OF THE DEBTORS OR TO PRIVILEGED INFORMATION. | 2.20 | 1,067.00 |
| QUSBA, S | 07/06/16 | Prepare for Second Day Hearing on 7/7. | 1.30 | 1,709.50 |
| RUSSELL JR, W. T. | 07/08/16 | Review BolleaTRO opposition papers (.8) | 0.80 | 1,052.00 |
| BAKER, N | 07/11/16 | review of proof of claim filed by litigant Williams and EM to W. Russel, S. Qusba and M. Massel re same | 0.30 | 298.50 |
| BALDWIN, J. E. | 07/11/16 | Review briefing in adversary proceeding on extending stay and indemnification. | 0.50 | 497.50 |
| RUSSELL JR, W. T. | 07/11/16 | Review debtors' TRO reply brief (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/11/16 | Review depo transcripts from TRO litigation (.4) | 0.40 | 526.00 |
| BALDWIN, J. E. | 07/12/16 | Draft outline of indemnity arguments (.70); call w/ J. Myers re: research on indemnity (.30); review indemnity case law (.60). | 1.60 | 1,592.00 |
| MYERS, J. R. | 07/12/16 | Call with J. Baldwin re: indemnification public policy project. | 0.70 | 339.50 |
| BALDWIN, J. E. | 07/14/16 | Calls w/ J. Myers re: indemnification research. | 0.30 | 298.50 |
| MYERS, J. R. | 07/14/16 | Researched indemnification of directors and officers. | 6.90 | 3,346.50 |
| MYERS, J. R. | 07/15/16 | Researched law on indemnification of directors and officers and emailed J. Baldwin with findings and resources. | 5.40 | 2,619.00 |
| RUSSELL JR, W. T. | 07/15/16 | Outline litigation issues and emails STB team re same (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/15/16 | Review transcripts from TRO depos (.9) | 0.90 | 1,183.50 |
| BALDWIN, J. E. | 07/18/16 | Call w/ J. Heald re: research projects (.10); call w/ J. Myers re: research projects (.20). | 0.30 | 298.50 |
| BALDWIN, J. E. | 07/18/16 | Review terms of indemnity agreements (.60); review and research case law re: indemnification (2.40); draft outline re: indemnification (1.30). | 4.30 | 4,278.50 |
| MYERS, J. R. | 07/18/16 | Call w J. Baldwin re: research issues | 0.20 | 97.00 |
| MYERS, J. R. | 07/18/16 | Researched legal standard re: claims | 1.30 | 630.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| RUSSELL JR, W. T. | 07/18/16 | Review TRO depos and summaries(.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/18/16 | T/cs, email debtors re TRO hearing (.5) | 0.50 | 657.50 |
| BALDWIN, J. E. | 07/19/16 | Draft/revise outline re: indemnification. | 0.80 | 796.00 |
| BALDWIN, J. E. | 07/19/16 | Review/revise legal research re: equitable remedies in bankruptcy court. | 0.40 | 398.00 |
| BALDWIN, J. E. | 07/19/16 | Call w/ J. Myers re: indemnification research. | 0.20 | 199.00 |
| MYERS, J. R. | 07/19/16 | Call with J. Baldwin re: research on subordination of indemnification claims. | 0.70 | 339.50 |
| RUSSELL JR, W. T. | 07/19/16 | TRO hearing and emails, confs STB team re same (7.1) | 7.10 | 9,336.50 |
| BALDWIN, J. E. | 07/20/16 | Review research re: J. Bernstein decisions on indemnity (.30) and email W. Russel re: same (.10). | 0.40 | 398.00 |
| BAKER, N | 07/21/16 | meeting S. Qusba, M. Massel, W. Russel and J. Baldwin re issues for investigation related to value allocation and assigning work streams | 1.80 | 1,791.00 |
| BAKER, N | 07/21/16 | Review of LLC Agreement for structure and officers/managers | 0.20 | 199.00 |
| MYERS, J. R. | 07/21/16 | Completed and emailed research on fraudulent conveyance and substantive consolidation. | 4.30 | 2,085.50 |
| MYERS, J. R. | 07/21/16 | Researched equitable subordination of indemnification claims. | 1.00 | 485.00 |
| RUSSELL JR, W. T. | 07/21/16 | T/cs, emails Lesser re experts (.3) | 0.30 | 394.50 |
| MYERS, J. R. | 07/22/16 | Research on equitable subordination of indemnity claims. | 2.10 | 1,018.50 |
| MYERS, J. R. | 07/22/16 | Research on alter ego and parent-subsidiary theories. | 1.10 | 533.50 |
| CROSSKEY, S | 07/25/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 6.50 | 2,015.00 |
| CROSSKEY, S | 07/26/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 6.50 | 2,015.00 |
| BALDWIN, J. E. | 07/27/16 | Review legal research memos and case law re: potential litigation issues (1.20). | 1.20 | 1,194.00 |
| CROSSKEY, S | 07/27/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 6.50 | 2,015.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| MYERS, J. R. | 07/27/16 | Researched in pari delicto defense and emailed J. Baldwin with findings. | 3.70 | 1,794.50 |
| MYERS, J. R. | 07/27/16 | Call with J. Baldwin re: 327(e) research. | 0.20 | 97.00 |
| MYERS, J. R. | 07/27/16 | Researched Bankruptcy Code 327(e) case law. | 2.80 | 1,358.00 |
| RUSSELL JR, W. T. | 07/27/16 | Review Denton stay application (.7) | 0.70 | 920.50 |
| BALDWIN, J. E. | 07/28/16 | Call w/ J. Myers re: research into potential litigation issues (.20); call w/ J. Heald re: research into potential litigation issues (.10). | 0.30 | 298.50 |
| CROSSKEY, S | 07/28/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | 930.00 |
| MYERS, J. R. | 07/28/16 | Researched 327(e) case law. | 5.00 | 2,425.00 |
| MYERS, J. R. | 07/28/16 | Drafted email to W. Russell re: 327(e) law and pertinent case. | 1.80 | 873.00 |
| MYERS, J. R. | 07/28/16 | Drafted email with 327(e) findings to J. Baldwin. | 1.00 | 485.00 |
| RUSSELL JR, W. T. | 07/28/16 | Review Bollea judgment, verdict form and other documents relevant to indemnification issues (.8) | 0.80 | 1,052.00 |
| CROSSKEY, S | 07/29/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | 930.00 |
| MYERS, J. R. | 07/29/16 | Pulled briefs for potential opposition to Debtors' proposed retention of attorneys. | 0.60 | 291.00 |
| RUSSELL JR, W. T. | 07/30/16 | Review recent filings from Bollea case (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/31/16 | Review Huon filings (.4) | 0.80 | 1,052.00 |
| MYERS, J. R. | 08/02/16 | Researched New York law on in pari delicto defense. | 1.50 | 727.50 |
| CROSSKEY, S | 08/03/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | 930.00 |
| RUSSELL JR, W. T. | 08/03/16 | E-mails debtors, Deloitte, STB team re informational requests (.5) | 0.50 | 657.50 |
| MYERS, J. R. | 08/05/16 | Researched defenses | 1.10 | 533.50 |
| MYERS, J. R. | 08/06/16 | Researched Judge Bernstein's cases analyzing in pari delicto. | 4.80 | 2,328.00 |
| RUSSELL JR, W. T. | 08/06/16 | Emails debtors, committee re Denton issues (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 08/07/16 | Emails debtors, committee re Denton issues (.4) | 0.40 | 526.00 |
| BALDWIN, J. E. | 08/08/16 | Email W. Russell re: indemnification research. | 0.20 | 199.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| CROSSKEY, S | 08/08/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | 930.00 |
| RUSSELL JR, W. T. | 08/08/16 | Review hearing and depo transcripts (1.1) | 1.10 | 1,446.50 |
| CROSSKEY, S | 08/09/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | 930.00 |
| CROSSKEY, S | 08/10/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 6.00 | 1,860.00 |
| MYERS, J. R. | 08/10/16 | Drafted email to J. Baldwin with update and cases regarding in pari delicto, and other issues. | 4.50 | 2,182.50 |
| CROSSKEY, S | 08/11/16 | Upload Pleadings and Hearing Transcripts to SharePoint site. | 5.50 | 1,705.00 |
| RUSSELL JR, W. T. | 08/17/16 | Review papers from litigation. | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 08/18/16 | Emails committee, Deloitte re debtors information (.8) | 0.80 | 1,052.00 |
| AVILA, J | 08/22/16 | Review docket and update electronic files as per S. Crosskey | 2.00 | 620.00 |
| AVILA, J | 08/23/16 | Review docket and update electronic files as per S. Crosskey | 0.50 | 155.00 |
| DELOTT, S. R. | 08/24/16 | Call from W. Russell re Gawker issues, D&O insurance coverage. | 0.30 | 319.50 |
| RUSSELL JR, W. T. | 08/24/16 | Draft potential questions for Denton 341 hearing and emails Deloitte, STB team re same (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 08/25/16 | T/cs, voicemails UST, debtors, STB team re questions from Denton bankruptcy (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/28/16 | Emails Deloitte, STB team re info requests to debtors (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/29/16 | Develop strategy w/ STB team (.3) | 0.30 | 394.50 |
| DELOTT, S. R. | 08/30/16 | Review and analysis of D&O insurance policy, endorsements; draft summary of key provisions; further analysis. | 3.30 | 3,514.50 |
| MYERS, J. R. | 08/30/16 | Call with J. Baldwin re research | 0.20 | 97.00 |
| RUSSELL JR, W. T. | 08/30/16 | Emails debtors, Deloitte re information requests (.3) | 0.30 | 394.50 |
| DELOTT, S. R. | 08/31/16 | Revisions to D&O insurance summary and forward to W. Russell. | 0.50 | 532.50 |
| RUSSELL JR, W. T. | 08/31/16 | Emails Deloitte, STB team re Hungarian assets (.4) | 0.40 | 526.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| BALDWIN, J. E. | 09/01/16 | O/c w/ W. Russell, S. Qusba and J. Heald re: discovery. | 1.30 | 1,293.50 |
| BALDWIN, J. E. | 09/01/16 | Review/analyze case law research re: potential contested issues. | 2.90 | 2,885.50 |
| RUSSELL JR, W. T. | 09/01/16 | Develop strategy for allocation and avoidance action issues w/ STB team (1.2) | 1.20 | 1,578.00 |
| AVILA, J | 09/02/16 | Review filed documents for inclusion in files as per S. Crosskey | 2.00 | 620.00 |
| BAKER, N | 09/06/16 | t/c w/ S. Qusba re validity of obligations and contribution claims | 0.70 | 696.50 |
| BALDWIN, J. E. | 09/06/16 | Analysis re: document requests. | 1.20 | 1,194.00 |
| AVILA, J | 09/07/16 | Review docket and manage electronic database as per R. Moonan | 1.00 | 310.00 |
| BAKER, N | 09/07/16 | meeting w/ S. Qusba, W. Russel, J. Baldwin and M. Massel re issues on avoidance actions | 1.60 | 1,592.00 |
| BALDWIN, J. E. | 09/07/16 | Draft/revise document requests, and analysis for same. | 2.30 | 2,288.50 |
| AVILA, J | 09/08/16 | Review latest filed documents as per R. Moonan | 3.00 | 930.00 |
| MYERS, J. R. | 09/08/16 | Research for opposition. | 1.50 | 877.50 |
| MYERS, J. R. | 09/08/16 | Compared committee confidentiality motions and emailed M. Massel | 2.80 | 1,638.00 |
| BALDWIN, J. E. | 09/09/16 | O/c w/ N. Baker et al. re: potential claims. | 0.70 | 696.50 |
| HEALD, J. E. | 09/09/16 | Meeting w/ S. Qusba, N. Baker, J. Baldwin, J. Myers re: avoidance action research | 0.90 | 526.50 |
| MYERS, J. R. | 09/09/16 | drafted opposition | 5.70 | 3,334.50 |
| MYERS, J. R. | 09/09/16 | strategy research meeting | 0.70 | 409.50 |
| BALDWIN, J. E. | 09/12/16 | Review/revise research items summary (.20); call w/ J. Myers re: research items (.20); review case law (.40). | 0.80 | 796.00 |
| HEALD, J. E. | 09/12/16 | Rsch. re: potential avoidance actions | 1.30 | 760.50 |
| MYERS, J. R. | 09/12/16 | edited and filed opposition | 1.00 | 585.00 |
| MYERS, J. R. | 09/12/16 | calls with J. Baldwin re: research | 0.30 | 175.50 |
| MYERS, J. R. | 09/13/16 | Legal research into potential claims. | 3.90 | 2,281.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| QUSBA, S | 09/13/16 | Attend court hearing regarding wage motion, Citron employment and Committee's motion regarding access to information. | 1.30 | 1,709.50 |
| HEALD, J. E. | 09/14/16 | Rsch. re: potential claims (3.3); t/c w/ J. Myers re: same (.5) | 3.80 | 2,223.00 |
| MASSEL, M | 09/14/16 | Revising info requests. | 0.30 | 309.00 |
| MYERS, J. R. | 09/14/16 | Strategy research for potential claims. | 1.20 | 702.00 |
| MYERS, J. R. | 09/14/16 | Call with J. Heald re strategy research | 0.70 | 409.50 |
| AVILA, J | 09/15/16 | Review latest filed documents as per R. Moonan | 2.50 | 775.00 |
| HEALD, J. E. | 09/18/16 | Rsch. re: potential contested matters | 2.00 | 1,170.00 |
| MYERS, J. R. | 09/18/16 | Research into strategic claims. | 3.10 | 1,813.50 |
| HEALD, J. E. | 09/19/16 | Rsch. re: potential contested matters | 0.20 | 117.00 |
| MYERS, J. R. | 09/19/16 | Research into strategic claims. | 2.80 | 1,638.00 |
| BALDWIN, J. E. | 09/20/16 | Email J. Myers and J. Heald re: research projects (.10). | 0.10 | 99.50 |
| MYERS, J. R. | 09/20/16 | Research re potential claims | 1.10 | 643.50 |
| BALDWIN, J. E. | 09/21/16 | O/c w/ J. Heald and J. Myers re: legal research (1.00) and prep for same (.10); call w/ W. Russell re: Rule 2004 motion (.10); call w/ J. Myers re: Rule 2004 motion (.10); emails w/ J. Myers and J. Heald re: legal research (.20). | 1.50 | 1,492.50 |
| HEALD, J. E. | 09/21/16 | Mtg. w/ J. Baldwin & J.  Myers re: research on potential claims | 1.00 | 585.00 |
| MYERS, J. R. | 09/21/16 | Research re potential claims | 3.50 | 2,047.50 |
| MYERS, J. R. | 09/21/16 | Call w J. Baldwin potential motion | 0.30 | 175.50 |
| BALDWIN, J. E. | 09/22/16 | Legal research and review re: Rule 2004 motion (1.60); draft/revise Rule 2004 motion, order and notice (4.70); revise document subpoena (.90); email W. Russell re: same (.10); review legal research by J. Heald (.20); email Deloitte re: document requests (.10). | 7.60 | 7,562.00 |
| HEALD, J. E. | 09/22/16 | Rsch. re: potential claims | 5.20 | 3,042.00 |
| MYERS, J. R. | 09/22/16 | Research re strategy for potential claims | 7.70 | 4,504.50 |
| MYERS, J. R. | 09/22/16 | Call with J. Baldwin re potential discovery motion | 0.10 | 58.50 |
| MYERS, J. R. | 09/22/16 | Additions to potential discovery motion | 1.70 | 994.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| RUSSELL JR, W. T. | 09/22/16 | Analyze potential avoidance actions and emails, t/cs, STB team re same (1.1) | 1.10 | 1,446.50 |
| AVILA, J | 09/23/16 | Review latest filed documents as per R. Moonan | 1.00 | 310.00 |
| BALDWIN, J. E. | 09/23/16 | O/c and emails w/ J. Myers re: legal research (.20); | 0.20 | 199.00 |
| MYERS, J. R. | 09/23/16 | FInalized memorandum re legal standards and emailed N. Baker | 1.70 | 994.50 |
| RUSSELL JR, W. T. | 09/23/16 | Review and revise Rule 2004 motion and emails STB team re same .8) | 0.80 | 1,052.00 |
| AVILA, J | 09/26/16 | Review latest filed documents as per R. Moonan | 1.50 | 465.00 |
| BALDWIN, J. E. | 09/26/16 | Draft 30(b)(6) subpoena topics (.80); revise Rule 2004 motion and order (.50); revise document subpoena (.50); emails w/ W. Russell et al. re: revised Rule 2004 motion documents (.20); email creditors committee re: Rule 2004 motion (.10); review case management order (.20). | 2.30 | 2,288.50 |
| MASSEL, M | 09/26/16 | Reviewing 2004 motion & exhibits. | 1.00 | 1,030.00 |
| MYERS, J. R. | 09/26/16 | Call wtih J. Heald re research | 0.10 | 58.50 |
| MYERS, J. R. | 09/26/16 | call w J. Baldwin re motion edits | 0.10 | 58.50 |
| MYERS, J. R. | 09/26/16 | follow-up research re strategic claims | 1.30 | 760.50 |
| MYERS, J. R. | 09/26/16 | cite checked draft motion | 1.80 | 1,053.00 |
| QUSBA, S | 09/26/16 | Review and comment on discovery motion; t/c with J. Baldwin regarding same. | 0.80 | 1,052.00 |
| BALDWIN, J. E. | 09/27/16 | Revise Rule 2004 motion and related exhibits (.80); emails w/ committee & Deloitte re: Rule 2004 motion (.20); oversee Rule 2004 filing (.20); draft letter to Judge Bernstein re: Rule 2004 hearing (1.20); prepare exhibits to Bernstein letter (.10); emails w/ W. Russell et al. re: Bernstein letter on Rule 2004 (.20). | 2.70 | 2,686.50 |
| HEALD, J. E. | 09/27/16 | Rsch. re: potential claims | 4.30 | 2,515.50 |
| MASSEL, M | 09/27/16 | Reviewing motion & related corresp. | 0.30 | 309.00 |
| QUSBA, S | 09/27/16 | Finalize discovery motion. | 0.40 | 526.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| BALDWIN, J. E. | 09/28/16 | Finalize and oversee filing of letter to Judge Bernstein re: Rule 2004 hearing (.30); analysis of claims against GMGI (.30) and email J. Heald re: same (.10). | 0.70 | 696.50 |
| HEALD, J. E. | 09/28/16 | Rsch. re: potential claims | 2.80 | 1,638.00 |
| BALDWIN, J. E. | 09/29/16 | Draft order to show cause re: Rule 2004 hearing (.50); call w/ Chambers re: order to show cause (.10); emails w/ W. Russell et al. re Rule 2004 order to show cause (.10). | 0.70 | 696.50 |
| MASSEL, M | 09/29/16 | Corresp. re: 2004 motion. | 0.20 | 206.00 |
| | | MATTER TOTAL | 260.45 | 175,773.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0014   MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| MASSEL, M | 06/26/16 | (Gawker) - Client call and prep. (1.6); | 1.60 | 1,648.00 |
| QUSBA, S | 06/26/16 | T/c with S. Ayyadurai regarding update on discussions with Debtors' counsel and Stalking Horse counsel; draft update correspondence on work streams to full committee; prepare for update call with full committee on weekend progress; t/c with full committee, B. Russell, M. Massel, N. Baker, S. MGovern and J. Heald regarding bid procedures, critical vendor motion/order and financial advisors. | 3.00 | 3,945.00 |
| BAKER, N | 06/28/16 | EM to J. Heald re setting up recurring calls with Committee | 0.10 | 99.50 |
| MASSEL, M | 06/28/16 | (Gawker) - Prep. for banker pitches & client mtg. (1.0) | 1.00 | 1,030.00 |
| QUSBA, S | 06/29/16 | T/c with N. Baker, M. Massel, B. Russell and full committee regarding status of bid procedures, DIP financing, wages and next steps. | 1.75 | 2,301.25 |
| BALDWIN, J. E. | 07/01/16 | Attend creditor committee meeting (1.00); | 1.00 | 995.00 |
| QUSBA, S | 07/01/16 | Prepare for and lead call with full Committee, B. Russell, M. Massel, N. Baker and Deloitte team regarding open issues. | 1.00 | 1,315.00 |
| RUSSELL JR, W. T. | 07/01/16 | conf call w/ committee, Deloitte, STB team (1.2) | 1.20 | 1,578.00 |
| HEALD, J. E. | 07/02/16 | Corresp. w/ STB team and Committee re: standing call schedule | 0.30 | 145.50 |
| BALDWIN, J. E. | 07/05/16 | Attend creditor committee meeting. | 1.50 | 1,492.50 |
| HEALD, J. E. | 07/05/16 | t/c w/ Committee, STB team, Deloitte re: case status, committee bylaws, bid procedures, July 7 hearing | 1.80 | 873.00 |
| HEALD, J. E. | 07/05/16 | Corresp. w/ S. Crosskey re: conference room reservations for call w/ committee, Deloitte | 0.10 | 48.50 |
| MASSEL, M | 07/05/16 | Committee call (1.8); Prep for call (.3). | 2.50 | 2,575.00 |
| MOONAN, R | 07/05/16 | T/c/w unsecured creditors committee re wages and employee motion; bid procedures motions and hearing dates. | 1.80 | 1,269.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MYERS, J. R. | 07/05/16 | Call with UCC regarding bid procedures, wage motion, calendar, committee bylaws, NDA, DIP, and sale. | 2.10 | 1,018.50 |
| QUSBA, S | 07/05/16 | T/c with full Committee, J. Baldwin, J. Heald, N. Baker, W. Russell, M. Massel and Deloitte team regarding July 7th hearing and asset sale process. | 1.60 | 2,104.00 |
| RUSSELL JR, W. T. | 07/05/16 | Committee telephonic meeting, prep for same and emails STB team, Deloitte re same (2.2) | 2.30 | 3,024.50 |
| RUSSELL JR, W. T. | 07/05/16 | Revise client memo re committee duties and emails STB team re same (.6) | 0.80 | 1,052.00 |
| HEALD, J. E. | 07/07/16 | Prep. agenda for 7/8 committee call | 0.20 | 97.00 |
| RUSSELL JR, W. T. | 07/07/16 | Review agenda for committee meeting and emails STB team re same (.3) | 0.30 | 394.50 |
| BAKER, N | 07/08/16 | t/c meeting w/ committee | 0.70 | 696.50 |
| HEALD, J. E. | 07/08/16 | t/c w/ committee, Deloitte, STB | 2.30 | 1,115.50 |
| MASSEL, M | 07/08/16 | Committee call. | 0.20 | 206.00 |
| MOONAN, R | 07/08/16 | T/c/w unsecured creditors committee re July 7 hearing overview; duties of the committee. | 1.60 | 1,128.00 |
| MYERS, J. R. | 07/08/16 | Call with UCC (placed on hold while members held a separate discussion on another line). | 1.50 | 727.50 |
| RUSSELL JR, W. T. | 07/08/16 | Prep for creditors committee meeting and emails, t/cs, Deloitte, STB team, committee members re same and re strategic issues (1.6) | 1.60 | 2,104.00 |
| RUSSELL JR, W. T. | 07/08/16 | Draft agenda for 7/11 committee meeting and emails STB team re same (.4) | 0.40 | 526.00 |
| BALDWIN, J. E. | 07/11/16 | Attend creditors committee meeting. | 1.00 | 995.00 |
| HEALD, J. E. | 07/11/16 | T/c w/ Committee, STB, Deloitte teams re: case status | 1.10 | 533.50 |
| MOONAN, R | 07/11/16 | T/c/w unsecured creditors committee re sale of assets; Mechanics of sale. | 1.70 | 1,198.50 |
| MYERS, J. R. | 07/11/16 | Call with UCC to discuss IP issues, July 7 hearing (review), and prepetition investigation next steps. | 0.80 | 388.00 |
| QUSBA, S | 07/11/16 | T/c with full committee, M. Massel, W. Russell, N. Baker, L. Lesser, J. Baldwin and J. Heald regarding bid procedures and other 2nd day matters, core work streams, duties of committee and next steps. | 1.50 | 1,972.50 |

47

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| HEALD, J. E. | 07/13/16 | Draft agenda for 7/15 committee meeting (.2) | 0.20 | 97.00 |
| QUSBA, S | 07/13/16 | T/c with R. Manshi regarding process and next steps | 0.50 | 657.50 |
| BAKER, N | 07/15/16 | meeting with Committee and update on Deloitte investigation process and summary of fraudulent conveyance and preference matters | 1.40 | 1,393.00 |
| BALDWIN, J. E. | 07/15/16 | Attend Creditors Committee meeting. | 1.00 | 995.00 |
| HEALD, J. E. | 07/15/16 | Mtg. w/ Committee, Deloitte, STB teams re: sale process, forensic accounting | 1.30 | 630.50 |
| MOONAN, R | 07/15/16 | T/c/w unsecured creditors committee re sale of assets; pre-petition investigation. | 1.30 | 916.50 |
| BAKER, N | 07/18/16 | update call w/ Committee (bar date order, IP issues and NDA status) | 0.20 | 199.00 |
| BALDWIN, J. E. | 07/18/16 | Attend creditors' committee meeting. | 0.20 | 199.00 |
| HEALD, J. E. | 07/18/16 | T/c w/ Committee, Deloitte (.2); mtg. w/ STB (.4); | 0.60 | 291.00 |
| MASSEL, M | 07/18/16 | Committee call & follow-up. | 0.60 | 618.00 |
| RUSSELL JR, W. T. | 07/18/16 | Committee meeting and prep for same (.6) | 0.60 | 789.00 |
| BAKER, N | 07/22/16 | t/c w/ committee w/ M. Massel, J. Heald, W. Russel, S. Qusba and J. Baldwin, discussing IP issues, sale process, severance issues | 1.00 | 995.00 |
| BALDWIN, J. E. | 07/22/16 | Attend creditors' committee. | 1.50 | 1,492.50 |
| HEALD, J. E. | 07/22/16 | Standing Committee call (1.5); mtg. w/ stb re: same (.2) | 1.70 | 824.50 |
| MYERS, J. R. | 07/22/16 | Call with UCC | 1.80 | 873.00 |
| QUSBA, S | 07/22/16 | Participate in bi-weekly full committee meeting. | 1.70 | 2,235.50 |
| RUSSELL JR, W. T. | 07/22/16 | Creditors committee meeting and prep for same (1.7) | 1.70 | 2,235.50 |
| BAKER, N | 07/25/16 | bi-weekly committee meeting and update on sale process and 341 meeting explanation | 0.50 | 497.50 |
| BALDWIN, J. E. | 07/25/16 | Attend Creditors Committee call. | 0.60 | 597.00 |
| HEALD, J. E. | 07/25/16 | T/c w/ Committee, Deloitte, STB re: sale process, committee member NDA | 0.50 | 242.50 |
| MYERS, J. R. | 07/25/16 | Call with UCC to discuss 1. Company's performance, the sale process, and forensic accounting; 2. July 28 Meeting of Creditors; 3. Committee Member NDA; and 4. Committee Chairperson. | 0.50 | 242.50 |
| RUSSELL JR, W. T. | 07/25/16 | Committee meting (.5) | 0.50 | 657.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| QUSBA, S | 07/27/16 | T/c with B. Russell regarding case update and sale process update. | 0.20 | 263.00 |
| BAKER, N | 07/29/16 | update t/c w/ committee members re process on sale process and company special counsel retention application | 0.50 | 497.50 |
| BALDWIN, J. E. | 07/29/16 | Attend creditor committee meeting. | 1.30 | 1,293.50 |
| HEALD, J. E. | 07/29/16 | Standing call w/ Committee, Deloitte, STB | 1.40 | 679.00 |
| MASSEL, M | 07/29/16 | Standing Committee call (1.3). | 1.30 | 1,339.00 |
| MYERS, J. R. | 07/29/16 | Call with creditors committee to discuss 1. 341 meeting, 2. company's performance, the sale process, and forensic accounting, 3. retention applications for special litigation counsel, and 4. reputational Issues. | 1.00 | 485.00 |
| QUSBA, S | 07/29/16 | Full committee call; t/c with B. Russell regarding catch-up. | 1.70 | 2,235.50 |
| BALDWIN, J. E. | 08/01/16 | Attend creditors committee meeting. | 0.30 | 298.50 |
| HEALD, J. E. | 08/01/16 | Standing committee call | 0.20 | 97.00 |
| MASSEL, M | 08/01/16 | Weekly client call. | 0.30 | 309.00 |
| QUSBA, S | 08/01/16 | Full committee call. | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 08/01/16 | Committee meeting/call (.3) | 0.30 | 394.50 |
| MOONAN, R | 08/04/16 | Draft confidential communications brief. | 1.40 | 987.00 |
| BALDWIN, J. E. | 08/05/16 | Attend creditors committee meeting. | 1.00 | 995.00 |
| MASSEL, M | 08/05/16 | Committee call (1.1); Prep for call (.2). | 1.30 | 1,339.00 |
| MYERS, J. R. | 08/05/16 | Call with committee | 1.00 | 485.00 |
| MYERS, J. R. | 08/05/16 | Drafted agenda for next committee call. | 0.10 | 48.50 |
| QUSBA, S | 08/05/16 | Prepare for and participate in full committee call with M. Massel, J. Baldwin and J. Myers | 1.00 | 1,315.00 |
| BAKER, N | 08/08/16 | Weekly update t/c w/ Committee | 1.00 | 995.00 |
| BALDWIN, J. E. | 08/08/16 | Attend Unsecured Creditors Committee meeting. | 1.00 | 995.00 |
| MYERS, J. R. | 08/08/16 | Updated agenda for call with committee; emailed committee with agenda. | 0.30 | 145.50 |
| MYERS, J. R. | 08/08/16 | Call with Committee | 1.00 | 485.00 |
| QUSBA, S | 08/08/16 | T/c with Full Committee, B. Russell, M. Massel, N. Baker, J. Baldwin and J. Myers | 1.00 | 1,315.00 |

49

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. (1.0) | 08/08/16 | Committee meeting/call | 1.00 | 1,315.00 |
| BAKER, N | 08/12/16 | weekly update with committee | 1.10 | 1,094.50 |
| BALDWIN, J. E. | 08/12/16 | Attend call w/ creditors committee. | 1.40 | 1,393.00 |
| MASSEL, M | 08/12/16 | CLIENT TOTAL call (1.5); Prep for call (.3). | 1.80 | 1,854.00 |
| BAKER, N | 08/15/16 | meeting w/ W. Russel, J. Myers, M. Massel and J. Baldwin re bids (.3) | 0.30 | 298.50 |
| BAKER, N | 08/15/16 | weekly update t/c w/ committee | 0.60 | 597.00 |
| BALDWIN, J. E. | 08/15/16 | Attend call w/ creditors committee re: case matters. | 1.00 | 995.00 |
| BALDWIN, J. E. | 08/15/16 | Attend call w/ creditors committee | 0.50 | 497.50 |
| MASSEL, M | 08/15/16 | Committee Standing call (.8); prep for call (.2). | 1.00 | 1,030.00 |
| MYERS, J. R. | 08/15/16 | Call with committee | 0.70 | 339.50 |
| RUSSELL JR, W. T. | 08/15/16 | Committee meeting/call (.7) | 0.70 | 920.50 |
| BALDWIN, J. E. | 08/17/16 | Attend call w/ creditors committee | 0.50 | 497.50 |
| MYERS, J. R. | 08/17/16 | prep for committee call | 0.30 | 145.50 |
| BAKER, N | 08/19/16 | update t/c w/ committee | 0.90 | 895.50 |
| BALDWIN, J. E. | 08/19/16 | Attend creditors committee call. | 1.00 | 995.00 |
| HEALD, J. E. | 08/19/16 | Standing t/c w/ Committee, Deloitte, STB | 1.00 | 485.00 |
| MASSEL, M | 08/19/16 | CLIENT TOTAL update call. | 1.10 | 1,133.00 |
| BAKER, N | 08/22/16 | Weekly update t/c w/ Committee and discussion of make-whole and next steps | 1.00 | 995.00 |
| BALDWIN, J. E. | 08/22/16 | Attend creditors committee meeting. | 1.00 | 995.00 |
| MASSEL, M | 08/22/16 | Update call w/ client (1.0); Prep for call (.2). | 1.20 | 1,236.00 |
| MYERS, J. R. | 08/25/16 | Emailed agenda to committee. | 0.10 | 48.50 |
| BAKER, N | 08/26/16 | Bi-weekly update t/c w/ committee | 0.50 | 497.50 |
| BALDWIN, J. E. | 08/26/16 | Attend creditors committee meeting. | 0.50 | 497.50 |
| HEALD, J. E. | 08/26/16 | Standing call w/ Committee, Deloitte, STB | 0.50 | 242.50 |
| QUSBA, S | 08/26/16 | Prepare for and participate in full committee call | 0.60 | 789.00 |
| BAKER, N | 08/29/16 | t/c w/ Gawker committee, weekly update (.3) | 0.30 | 298.50 |
| BALDWIN, J. E. | 08/29/16 | Attend creditors committee meeting. | 0.90 | 895.50 |
| HEALD, J. E. | 08/29/16 | Standing t/c w/ Committee, Deloitte, STB | 0.30 | 145.50 |
| QUSBA, S | 08/29/16 | T/c with full committee | 0.40 | 526.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| RUSSELL JR, W. T. | 08/29/16 | Committee meetings/call and prep for same (.4) | 0.40 | 526.00 |
| HEALD, J. E. | 09/01/16 | Review case docket and update case calendar, draft agenda for 9/2 call | 0.20 | 117.00 |
| BAKER, N | 09/02/16 | t/c w/ committee re bi-weekly update | 1.00 | 995.00 |
| BALDWIN, J. E. | 09/02/16 | Attend creditors committee meeting. | 0.80 | 796.00 |
| MYERS, J. R. | 09/02/16 | Call with commitee. | 1.10 | 643.50 |
| RUSSELL JR, W. T. | 09/02/16 | Committee meetings/call (1.2) | 1.20 | 1,578.00 |
| MYERS, J. R. | 09/06/16 | Call with J. Heald re committee call. | 0.40 | 234.00 |
| BAKER, N | 09/08/16 | t/c w/ committee member re update on meeting w/ Ropes and follow up discussion w/ W. Russel and S. Qusba | 1.00 | 995.00 |
| HEALD, J. E. | 09/08/16 | Review docket and update case calendar; draft agenda for 9/9 committee call | 0.30 | 175.50 |
| RUSSELL JR, W. T. | 09/08/16 | T/cs, emails committee members re various issues (1.1) | 1.10 | 1,446.50 |
| BAKER, N | 09/09/16 | weekly t/c w/ committee re update on sale process | 1.10 | 1,094.50 |
| BALDWIN, J. E. | 09/09/16 | Attend creditors committee meeting. | 1.00 | 995.00 |
| HEALD, J. E. | 09/09/16 | Standing t/c w/ Committee, Deloitte, STB | 0.90 | 526.50 |
| MASSEL, M | 09/09/16 | Committee call & follow-up on strategic issues. | 1.70 | 1,751.00 |
| QUSBA, S | 09/09/16 | T/c with Committee and FTI regarding allocation issues, retention issues and next steps. | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 09/09/16 | Committee meeting/call (1.1) | 1.10 | 1,446.50 |
| MASSEL, M | 09/12/16 | Creditor corresp. re: bar date. | 0.20 | 206.00 |
| HEALD, J. E. | 09/15/16 | Review docket and update case calendar; draft agenda for 9/16 call | 0.30 | 175.50 |
| BAKER, N | 09/16/16 | update t/c w/ committee | 1.30 | 1,293.50 |
| HEALD, J. E. | 09/16/16 | Standing call w/ Committee, Deloitte, STB | 1.40 | 819.00 |
| MASSEL, M | 09/16/16 | CLIENT TOTAL call. | 1.50 | 1,545.00 |
| QUSBA, S | 09/16/16 | Meeting with Full Committee | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 09/16/16 | Committee meeting/call (1.4) | 1.40 | 1,841.00 |
| RUSSELL JR, W. T. | 09/16/16 | T/cs, emails committee members re various issues (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 09/18/16 | Emails committee members (.2) | 0.20 | 263.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MYERS, J. R. | 09/19/16 | Forwarding transcripts to client; obtaining copy of transcript. | 0.80 | 468.00 |
| HEALD, J. E. | 09/22/16 | Review docket and update case calendar (.2); draft agenda for 9/23 call with committee (.2) | 0.40 | 234.00 |
| BALDWIN, J. E. | 09/23/16 | Attend creditors committee meeting. | 1.40 | 1,393.00 |
| MASSEL, M | 09/23/16 | Committee call & pre-calls w/ committee members. | 1.50 | 1,545.00 |
| MYERS, J. R. | 09/23/16 | Attended call with committee members. | 1.40 | 819.00 |
| QUSBA, S | 09/23/16 | T/c with Committee and Deloitte regarding plan, timing and next steps. | 1.40 | 1,841.00 |
| BALDWIN, J. E. | 09/26/16 | Attend creditors committee call. | 0.80 | 796.00 |
| MASSEL, M | 09/26/16 | Committee call & follow-up. | 1.00 | 1,030.00 |
| RUSSELL JR, W. T. | 09/26/16 | T/cs committee re various issues (.8) | 0.80 | 1,052.00 |
| MASSEL, M | 09/27/16 | CLIENT TOTAL call w/ Deloitte. | 1.00 | 1,030.00 |
| HEALD, J. E. | 09/29/16 | Review docket and update case calendar, prep. agenda for 9/30 committee call | 0.40 | 234.00 |
| BAKER, N | 09/30/16 | t/c w/ committee re allocation issues | 0.50 | 497.50 |
| BALDWIN, J. E. | 09/30/16 | Attend creditors committee conference call. | 1.00 | 995.00 |
| QUSBA, S | 09/30/16 | T/c with Committee and Deloitte, J. Heald, B. Russell and J. Endean | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 09/30/16 | Committee call/meeting. | 1.00 | 1,315.00 |
| | | MATTER TOTAL | 137.45 | 132,107.75 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0015   NON-WORKING TRAVEL**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| MYERS, J. R. | 07/28/16 | Travel to 341 meeting. | 0.50 | 242.50 |
| BALDWIN, J. E. | 08/25/16 | Travel to and from N. Denton 341 hearing. | 0.70 | 696.50 |
| | | MATTER TOTAL | 1.20 | 939.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0016   PLAN AND DISCLOSURE STATEMENT**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 09/07/16 | T/c Committee members re plan and sale issues (.4) | 0.40 | 526.00 |
| QUSBA, S | 09/08/16 | Meeting with J. Doyle, B. Russell, J. Baldwin, G. Galardi, W. Holden, etc. regarding allocation and plan issues; t/c with B. Russell, J. Baldwin, J. Doyle regarding recap of same; t/c with D. Tabak, B. Russell, M. Massel and N. Baker regarding allocation issues. | 2.30 | 3,024.50 |
| RUSSELL JR, W. T. | 09/09/16 | T/c debtors re allocation issues (.2) | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 09/09/16 | T/c Deloitte, Baker re allocation issues (.6) | 0.60 | 789.00 |
| BAKER, N | 09/19/16 | review of Ropes EM re plan filing | 0.10 | 99.50 |
| QUSBA, S | 09/21/16 | T/c with G. Galardi, M. Ross, M. Massel and B. Russell regarding plan process, timeline and related discovery. | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 09/21/16 | T/c debtors re case status and plan issues (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 09/21/16 | T/cs, emails STB team re plan and confirmation strategy and discovery issues (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 09/22/16 | Revise discovery requests to debtors re allocation and intercompany issues (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 09/22/16 | Review allocation scenarios w/ Deloitte, STB (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 09/23/16 | Review Deloitte allocation analysis (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 09/24/16 | Review allocation analysis (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 09/25/16 | Review allocation w/ committee, Deloitte, STB team and emails re same (1.0) | 1.00 | 1,315.00 |
| RUSSELL JR, W. T. | 09/25/16 | Emails STB team re allocation and plan strategy issues (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 09/26/16 | Revise draft discovery and Rule 2004 motion and emails STB re same (.6) | 0.60 | 789.00 |
| BAKER, N | 09/27/16 | review of waterfall analysis sent by R&G | 0.20 | 199.00 |
| RUSSELL JR, W. T. | 09/27/16 | Revise Rule 2004 motion and emails committee, STB team re same (.4) | 0.40 | 526.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| RUSSELL JR, W. T. | 09/27/16 | Review debtor response to information requests and emails STB team re same (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 09/27/16 | Emails, t/cs Debtors, STB team re draft plan (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 09/27/16 | T/cs w/ committee, Deloitte, STB team re allocation analysis issues (1.0) | 1.00 | 1,315.00 |
| BAKER, N | 09/28/16 | meeting w/ W. Russel, J. Baldwin, M. Massel and S. Qusba re potential allocation results | 1.70 | 1,691.50 |
| MASSEL, M | 09/28/16 | Reviewing plan draft & related corresp. (1.4); Internal mtg. re: plan issues (1.8). | 3.20 | 3,296.00 |
| QUSBA, S | 09/28/16 | Meeting with M. Massel, B. Doyle, J. Goldstein, W. Holden, G. Galardi, R. Martin and others regarding plan, waterfall and allocation; meeting with J. Goldstein, M. Massel and B. Doyle regarding recap; meeting with B. Russell regarding same. | 2.30 | 3,024.50 |
| RUSSELL JR, W. T. | 09/28/16 | Confs, t/cs, emails STB team, Deloitte, debtors, committee re plan and allocation issues (2.3) | 2.30 | 3,024.50 |
| RUSSELL JR, W. T. | 09/28/16 | Review draft plan (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 09/29/16 | T/c w/ Debtors, Deloitte re tax issues (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 09/29/16 | Analyze plan allocation issues w/ Deloitte and STB team (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 09/29/16 | T/c Debtors re allocation issues (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 09/29/16 | Analyze confirmation issues and t/cs, emails committee, STB team re same (1.1) | 1.10 | 1,446.50 |
| RUSSELL JR, W. T. | 09/30/16 | Analyze allocation scenarios (.9); t/cs, e-mails debtors re plan and related issues (.4); t/cs, e-mails committee members and counsel, Deloitte, STB team re plan, confirmation and allocation issues (2.4). | 3.70 | 4,865.50 |
| | | MATTER TOTAL | 29.80 | 37,635.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0018   RELIEF FROM STAY AND ADEQUATE PROTECTION**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 09/23/16 | Review draft lift stay stip and emails STB team re same (.3) | 0.30 | 394.50 |
| | | MATTER TOTAL | 0.30 | 394.50 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0020   TAX**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| GOLDSTEIN, J | 09/02/16 | tax analysis re purchase price allocation (.3); TC re purchase price allocation (.5) | 0.80 | 956.00 |
| GOLDSTEIN, J | 09/20/16 | TC w Deloitte team | 0.60 | 717.00 |
| MASSEL, M | 09/22/16 | Deloitte call re: taxes & analyzing same. | 0.80 | 824.00 |
| QUSBA, S | 09/22/16 | Review Deloitte presentation; t/c with J. Doyle and M. Harrison regarding same. | 0.90 | 1,183.50 |
| GOLDSTEIN, J | 09/27/16 | review tax model | 0.20 | 239.00 |
| GOLDSTEIN, J | 09/28/16 | Conf w Ropes, Deloitte; TC w Deloitte; review tax analysis | 2.80 | 3,346.00 |
| GOLDSTEIN, J | 09/29/16 | TC re tax model; review tax model; follow up TC w Deloitte | 1.20 | 1,434.00 |
| MENDICK, B. J. | 09/29/16 | Meeting with Jon Goldstein regarding Gawker bankruptcy | 0.30 | 145.50 |
| MENDICK, B. J. | 09/29/16 | Gawker bankruptcy call with opposing lawyers and accountants | 0.30 | 145.50 |
| MENDICK, B. J. | 09/29/16 | Reading through Gawker waterfall analysis | 0.50 | 242.50 |
| QUSBA, S | 09/29/16 | T/c with Ropes, Opportune, B. Russell, J. Goldstein and Deloitte regarding tax implications. | 0.70 | 920.50 |
| GOLDSTEIN, J | 09/30/16 | update re proposal | 0.20 | 239.00 |
|  |  | MATTER TOTAL | 9.30 | 10,392.50 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0021   VALUATION**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| BALDWIN, J. E. | 09/07/16 | Attend meeting w/ W. Russell, S. Qusba, M. Massel and N. Baker re: valuation. | 1.20 | 1,194.00 |
| BALDWIN, J. E. | 09/08/16 | Attend meeting w/ Ropes & Gray, Opportune and Deloitte re: valuation (2.20); mtg. w/ Deloitte re: valuation (.40); call w/ N. Baker re: valuation (.20). | 2.80 | 2,786.00 |
| BALDWIN, J. E. | 09/09/16 | Attend meeting w/ S. Qusba et al. re: valuation. | 0.20 | 199.00 |
| BALDWIN, J. E. | 09/27/16 | Call w/ Deloitte & committee member re: valuation. | 1.00 | 995.00 |
| BALDWIN, J. E. | 09/28/16 | O/c w/ S. Qusba, M. Massel, N. Baker and W. Russell re: valuation issues (1.50); review emails and excel re: valuation (.20); review transfer pricing memorandum (.50). | 2.20 | 2,189.00 |
| BALDWIN, J. E. | 09/29/16 | Call w/ Deloitte re: valuation analysis (.30); call w/ Ropes & Gray re: valuation (.50). | 0.80 | 796.00 |
| | | MATTER TOTAL | 8.20 | 8,159.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0022   INTELLECTUAL PROPERTY ISSUES**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| BAKER, N | 07/05/16 | EM to L. Lesser re on IP | 0.10 | 99.50 |
| BAKER, N | 07/05/16 | t/c w/ L. Lesser re sale order language | 0.20 | 199.00 |
| LESSER, L. E. | 07/05/16 | T/C N. Baker and M. Massel and draft website language. | 0.50 | 650.00 |
| BAKER, N | 07/06/16 | t/c w/ L. Lesser, S. Qusba, M. Massel and W. Russell re IP issues | 0.20 | 199.00 |
| LESSER, L. E. | 07/06/16 | C/C BR team re: internet posting issues | 0.50 | 650.00 |
| RUSSELL JR, W. T. | 07/06/16 | T/cs, emails STB team re IP issues (.6) | 0.60 | 789.00 |
| LESSER, L. E. | 07/09/16 | Revise paragraph re: IP | 0.50 | 650.00 |
| QUSBA, S | 07/10/16 | Review L. Lesser's proposed language regarding sale order; t/c with B. Russell, N. Baker and L. Lesser regarding limiting sale objections | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 07/10/16 | Conf call STB team re IP and related issues (.9) | 0.90 | 1,183.50 |
| LESSER, L. E. | 07/11/16 | C/C creditors committee re: CRs. | 0.50 | 650.00 |
| RUSSELL JR, W. T. | 07/11/16 | Analyze potential IP issues and emails STB team re same (1.2) | 1.20 | 1,578.00 |
| STUEBEN, D | 07/11/16 | Discussion with J. Pall re IP issues & review of IP security documents provided, preliminary searches into IP filings & existing liens | 0.80 | 388.00 |
| STUEBEN, D | 07/11/16 | Arranged for paralegal assistance in conducting full searches of IP owned by Gawker and sub entities, and IP listed in perfection certificate provided & discussed assignment with paralegal | 0.20 | 97.00 |
| STUEBEN, D | 07/12/16 | Communications with IP paralegal K. Soloman re lien searches | 0.30 | 145.50 |
| LESSER, L. E. | 07/13/16 | Meeting with D. Stueben re: IP issues. | 0.30 | 390.00 |
| RUSSELL JR, W. T. | 07/13/16 | Analyze IP issues and emails STB team re same (.9) | 0.90 | 1,183.50 |
| SOLOMON, K | 07/13/16 | Per D. Steuben, research and review of IP. | 3.50 | 1,225.00 |
| STUEBEN, D | 07/13/16 | Received and reviewed IP search memo from IP paralegal, forwarded with commentary to L. Lesser for later discussion | 0.80 | 388.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| LESSER, L. E. | 07/14/16 | UCC call | 1.30 | 1,690.00 |
| RUSSELL JR, W. T. | 07/14/16 | T/c committee members, Lesser re IP issues; analyze issues and emails STB team re same (1.8) | 1.80 | 2,367.00 |
| LESSER, L. E. | 07/17/16 | Revise sale language for IP issues | 0.50 | 650.00 |
| RUSSELL JR, W. T. | 07/17/16 | Analyze IP issues and emails STB team re same (.4) | 0.40 | 526.00 |
| BAKER, N | 07/18/16 | meeting w/ J. Heald, J. Baldwin, W. Russell, S. Qusba and M. Massel re timing of allocation litigation and issues to discuss in next meeting | 0.40 | 398.00 |
| LESSER, L. E. | 07/18/16 | Revise IP content sale language; meeting with D. Stueben re: perfection. | 0.50 | 650.00 |
| QUSBA, S | 07/18/16 | Correspondence with L. Lesser and W. Russell regarding transfer of IP | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/18/16 | Revise language re IP issues and emails committee, STB team re same (.8) | 0.80 | 1,052.00 |
| STUEBEN, D | 07/18/16 | Mtg with L. Lesser re Gawker IP | 0.80 | 388.00 |
| STUEBEN, D | 07/18/16 | Communications with N. Baker, J. Pall re Gawker IP | 0.30 | 145.50 |
| LESSER, L. E. | 07/21/16 | T/Cs with W. Russell, T. Kuhn and N. Leibowitz re: CR Valuation expert. | 0.80 | 1,040.00 |
| RUSSELL JR, W. T. | 07/21/16 | Analyze IP and potential allocation issues and emails STB team re same (.7) | 0.70 | 920.50 |
| BAKER, N | 07/25/16 | t/c w/ committee members and J. Heald, L. Lesser and W. Russell re proposed language on copyrights | 0.50 | 497.50 |
| HEALD, J. E. | 07/25/16 | T/c w/ Committee, STB re: IP issues | 0.50 | 242.50 |
| LESSER, L. E. | 07/25/16 | Call with UCC and revise IP assignment. | 0.80 | 1,040.00 |
| RUSSELL JR, W. T. | 07/25/16 | T/c committee, STB re IP issues (.5) | 0.50 | 657.50 |
| LESSER, L. E. | 08/11/16 | T/C A. Terrell re: IP issues. | 0.30 | 390.00 |
| RUSSELL JR, W. T. | 08/11/16 | T/cs, emails client, Lesser re IP issues (.2). | 0.20 | 263.00 |
| BALDWIN, J. E. | 08/26/16 | Call w/ N. Baker re: IP issues. | 0.10 | 99.50 |
| LESSER, L. E. | 08/29/16 | Review 2.1 of Univision agreement and T/C W. Russell. | 0.50 | 650.00 |
| BAKER, N | 09/08/16 | review of L. Lesser comments and EM to L. Lesser re same | 0.60 | 597.00 |
| LESSER, L. E. | 09/08/16 | Review and comment on IP license. | 1.80 | 2,340.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| BAKER, N | 09/13/16 | review of finalized license agreement and EM to L. Lesser re same (.4); EM to Ropes re need for NDA (.2); | 0.60 | 597.00 |
| LESSER, L. E. | 09/13/16 | Review IP license and email N. Baker. | 0.50 | 650.00 |
| | | MATTER TOTAL | 28.30 | 29,762.50 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0023   INTERCOMPANY ISSUES**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 07/14/16 | t/c w/ Deloitte re forensic analysis and steps to complete | 0.40 | 398.00 |
| BALDWIN, J. E. | 07/14/16 | Call w/ Deloitte re: transfer investigation. | 0.30 | 298.50 |
| RUSSELL JR, W. T. | 07/14/16 | Call w/ Deloitte re forensic accounting work plan (.2); | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 07/15/16 | Review proposed Deloitte work plan for forensic review and emails STB team, Deloitte re same (.8) | 0.80 | 1,052.00 |
| MASSEL, M | 07/20/16 | Internal Strategy Meeting re: intercompany issues | 1.00 | 1,030.00 |
| MASSEL, M | 07/21/16 | Strategy; Mtg. re: inter-company claims & follow-up. | 2.00 | 2,060.00 |
| RUSSELL JR, W. T. | 07/26/16 | Emails Deloitte, debtors re informational requests to the debtors (.6) | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 07/28/16 | Review authorities re avoidance action issues, intercompany notes and operating agreement (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 08/25/16 | T/cs, emails STB, Deloitte, third party re asset transfer issues (1.1) | 1.10 | 1,446.50 |
| QUSBA, S | 09/01/16 | Meeting with B. Russell, J. Heald and J. Baldwin regarding intercompany claims, allocation issues and discovery (.7) | 0.70 | 920.50 |
| BALDWIN, J. E. | 09/02/16 | Call w/ G. Galardi re: intercompamy issues and other matters. | 0.70 | 696.50 |
| MASSEL, M | 09/06/16 | Corresp re: sale proceeds allocation & related internal calls. | 0.50 | 515.00 |
| QUSBA, S | 09/06/16 | Draft outline of potential causes of action and preliminary research regarding same. | 3.70 | 4,865.50 |
| RUSSELL JR, W. T. | 09/06/16 | Emails STB team, debtors re info requests to debtors (.3) | 0.30 | 394.50 |
| BAKER, N | 09/07/16 | meeting w/ S. Qusba and M. Massel re intercompany claims and indemnity | 0.30 | 298.50 |
| MASSEL, M | 09/07/16 | Research re: /I/c issues (1.0); Drafting strategy memo (2.0); Oc w/ S. Qusba re: same (.3); Oc w/ litigators re: same (1.5). | 4.80 | 4,944.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| QUSBA, S | 09/07/16 | Meeting with B. Russell, N. Baker, M. Massel and J. Baldwin regarding potential affirmative claims analysis; meeting with M. Massel and N. Baker regarding litigation theories. | 2.00 | 2,630.00 |
| RUSSELL JR, W. T. | 09/07/16 | Develop strategy re intercompany issues w/ STB team (1.5) | 1.50 | 1,972.50 |
| BAKER, N | 09/08/16 | review of revised interco notes | 0.10 | 99.50 |
| MASSEL, M | 09/08/16 | CLIENT TOTAL call. | 0.50 | 515.00 |
| RUSSELL JR, W. T. | 09/08/16 | Meeting w/ Debtors, Deloitte, STB team re sale proceeds allocation, provision of information and related issues (2.2) | 2.20 | 2,893.00 |
| RUSSELL JR, W. T. | 09/08/16 | Conf STB team re strategy re allocation issues (.3) | 0.30 | 394.50 |
| BAKER, N | 09/09/16 | t/c w/ J. Doyle (Deloitte) re allocation issues | 0.80 | 398.00 |
| BAKER, N | 09/09/16 | meeting w/ J. Myer and J. Heald re research issues on intercompany issues | 0.40 | 796.00 |
| MASSEL, M | 09/09/16 | Oc w/ S. Qusba re: intero issues (1.0); Call w/ Deloitte re: same (.8). | 1.80 | 1,854.00 |
| QUSBA, S | 09/09/16 | T/c with B. Russell, N. Baker, M. Massel, J. Goldstein, J. Doyle and O. Setola regarding initial issues with allocation approach. | 0.50 | 657.50 |
| BAKER, N | 09/12/16 | Review of EM w/ Ropes re intercompany proofs of claims | 0.10 | 99.50 |
| RUSSELL JR, W. T. | 09/12/16 | Review board resolution and emails, t/cs debtors, STB team re intercompany issues (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 09/13/16 | Emails Deloitte, debtors re intercompany info (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 09/14/16 | Emails STB team, Deloitte re financial info from debtors (.2) | 0.20 | 263.00 |
| MASSEL, M | 09/15/16 | Corresp. re: investigation issues. | 0.60 | 618.00 |
| RUSSELL JR, W. T. | 09/15/16 | Emails, t/cs debtors, Deloitte, STB team re info re intercompany issues (.7) | 0.70 | 920.50 |
| MASSEL, M | 09/16/16 | Deloitte call. | 0.70 | 721.00 |
| QUSBA, S | 09/16/16 | T/c with B. Russell, M. Massel, J. Doyle and others from Deloitte regarding initial diligence. | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 09/16/16 | Emails Deloitte, debtors, STB team re info requests re intercompany info (.5) | 0.50 | 657.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 09/16/16 | T/c Deloitte re preliminary analysis of intercompany issues (6) | 0.60 | 789.00 |
| MASSEL, M | 09/19/16 | Oc w/ S. Qusba re: strategy. | 0.40 | 412.00 |
| QUSBA, S | 09/20/16 | T/c with M. Massel and B. Russell regarding diligence status and next steps. | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 09/20/16 | Emails, t/cs Deloitte, STB team re info requests to debtors (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 09/20/16 | Analyze potential intercompany issues (.5) | 0.50 | 657.50 |
| MASSEL, M | 09/21/16 | Interco & claims analysis. | 2.50 | 2,575.00 |
| BAKER, N | 09/22/16 | Response to S. Qusba query re Kinja obligations under debt instruments | 0.20 | 199.00 |
| MASSEL, M | 09/22/16 | Drafting interco theories. | 3.20 | 3,296.00 |
| QUSBA, S | 09/22/16 | Meeting with M. Massel regarding potential intercompany claims and review same. | 0.60 | 789.00 |
| QUSBA, S | 09/25/16 | T/c with S. Agyadurai, J. Doyle, B. Russell and M. Harrison regarding allocation analysis; t/c iwth S. Agyadurai regarding next steps. | 1.10 | 1,446.50 |
| QUSBA, S | 09/26/16 | T/c with D. Tabak regarding next steps; t/c with full committee, B. Russell and M. Massel regarding strategy regarding interco issues. | 1.00 | 1,315.00 |
| RUSSELL JR, W. T. | 09/26/16 | Review material re intercompany claims and emails STB team re same (.7) | 0.70 | 920.50 |
| MASSEL, M | 09/27/16 | Multiple calls w/ Client, Deloitte & S. Qusba re: I/C issues & related litigation. | 1.20 | 1,236.00 |
| QUSBA, S | 09/27/16 | T/c with J. Doyle, O. Sefola, committee members, B. Russell and M. Massel regarding allocation analysis | 0.70 | 920.50 |
| MASSEL, M | 09/28/16 | Mtg. w/ Debtors professionals (2.0); Reviewing I/C proofs of claim (.5). | 2.50 | 2,575.00 |
| QUSBA, S | 09/28/16 | Review and comment on draft proofs of claim. | 0.40 | 526.00 |
| BAKER, N | 09/29/16 | t/c w/ S. Qusba re status of allocation issues (.3) and meeting w/ J. Edean re consideration of allocation issues (.5) | 0.80 | 796.00 |
| MASSEL, M | 09/29/16 | Company call. | 0.50 | 515.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| QUSBA, S | 09/29/16 | T/c with B. Russell and D. Tabak regarding allocation proposal; t/c with G. Galardi, B. Russell and M. Massel regarding allocation proposal; t/c with B. Russell and M. Massel regarding same. | 1.70 | 2,235.50 |
| QUSBA, S | 09/30/16 | T/c with S. Ayyadurai regarding allocation; t/c with G. Galardi regarding allocation; t/c with S. Ayyadurai and B. Russell regarding allocation; t/c with J. Doyle regarding same. | 2.40 | 3,156.00 |
| | | MATTER TOTAL | 54.00 | 63,371.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0024   ASSET DISPOSITION**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| HEALD, J. E. | 06/24/16 | Review bid procedures motion in prep. for drafting objection; corresp. w/ W. Russell, S. Qusba, S. McGovern re: same | 1.40 | 679.00 |
| RUSSELL JR, W. T. | 06/24/16 | T/cs, emails Qusba re sale motion and objection (.4) | 0.40 | 526.00 |
| BAKER, N | 06/25/16 | marking up of bid procedures and review of precedents | 1.30 | 1,293.50 |
| BAKER, N | 06/25/16 | EM to S. Qusba and W. Russel re retention applications and precedent | 0.30 | 298.50 |
| BAKER, N | 06/25/16 | review of bid procedures motion | 0.40 | 398.00 |
| BAKER, N | 06/25/16 | review of bid procedures order | 0.50 | 497.50 |
| HEALD, J. E. | 06/25/16 | T/c w/ STB team re: objection to bid procedures (.7); rsch. and draft objection (8.3); corresp. w/ S. McGovern re: same (.8) | 9.80 | 4,753.00 |
| QUSBA, S | 06/25/16 | T/c with G. Galardi and B. Russell regarding Bid Procedures hearing and general introduction; | 0.40 | 526.00 |
| QUSBA, S | 06/25/16 | t/c with B. Russell regarding draft bid procedures objection and next steps. | 0.40 | 526.00 |
| QUSBA, S | 06/25/16 | Review Sale Motion and begin review of Asset Purchase Agreement. | 3.10 | 4,076.50 |
| RUSSELL JR, W. T. | 06/25/16 | T/cs, emails STB team, debtors' counsel re sale motion and objection (1.4 | 1.40 | 1,841.00 |
| HEALD, J. E. | 06/26/16 | T/c w/ Committee, STB team re: bid procedures | 1.40 | 679.00 |
| HEALD, J. E. | 06/26/16 | Revise draft objection, bidding procedures markup (2.7); prep. notice of appearance (.8) | 3.50 | 1,697.50 |
| MASSEL, M | 06/26/16 | Reviewing and revising objection (1.0); | 1.00 | 1,030.00 |
| MASSEL, M | 06/26/16 | Reviewing APA (.3). | 0.30 | 309.00 |
| QUSBA, S | 06/26/16 | Review and comment on bid procedures, including comments made by M. Massel and N. Baker; t/c and correspondence with M. Torkin regarding adjournment of bid procedures hearing and by picture issues. | 2.40 | 3,156.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 06/26/16 | Review and revise objection to sale motion and emails, t/cs STB team, debtors' counsel, buyer counsel re same (1.2) | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 06/26/16 | review and revise proposed bid procedures and emails STB team re same (.9) | 0.90 | 1,183.50 |
| BAKER, N | 06/27/16 | meeting w/ S. Qusba re issues and possible compromise on bid procedures | 1.20 | 1,194.00 |
| BAKER, N | 06/27/16 | t/c w/ Sullivan & Cromwell (M. Torkin) re open issues on bid procedures and APA | 0.80 | 796.00 |
| BAKER, N | 06/27/16 | t/c w/ possible FA re background of cases and sale issues | 0.40 | 398.00 |
| BAKER, N | 06/27/16 | revisions to APA per t/c w/ M. Torkin (S&C) | 0.50 | 497.50 |
| BAKER, N | 06/27/16 | revisions of bid procedures per possible compromise and draft EM to M. Torkin (S&C) | 0.80 | 796.00 |
| BAKER, N | 06/27/16 | review of Stalking Horse APA termination provisions and liquidated damages/expense reimbursement | 1.40 | 1,393.00 |
| HEALD, J. E. | 06/27/16 | T/c w/ S&C, STB re: bid procedures (.8); mtg. w/ STB team re: same (.3) | 1.10 | 533.50 |
| QUSBA, S | 06/27/16 | Meeting with M. Torkin and B. Russell regarding bid procedure issues and negotiation regarding same; meeting with N. Baker, B. Russell, M. Massel and J. Heald regarding call with M. Torkin regarding bid procedures | 0.80 | 1,052.00 |
| QUSBA, S | 06/27/16 | Prepare for 6/27 hearing; attend hearing with B. Russell but adjourned, discuss with G. Galardi regarding new dates for bid procedures hearing and critical vendor hearing. | 1.25 | 1,643.75 |
| RUSSELL JR, W. T. | 06/27/16 | t/c buyer's counsel re APA issues (.7) | 0.70 | 920.50 |
| BAKER, N | 06/28/16 | EM to M. Torkin at S&C re status of open issues and possible compromise | 0.40 | 398.00 |
| BAKER, N | 06/28/16 | EM to S&C re revised language and review of revised APA per language | 0.50 | 497.50 |
| BAKER, N | 06/28/16 | meeting w/ W. Russel and S. Qusba re potential opposition to open issues per Ropes t/c | 0.40 | 398.00 |
| BAKER, N | 06/28/16 | review of precedent and EM summary to STB group | 0.50 | 497.50 |
| BAKER, N | 06/28/16 | EM to committee member re allocation language | 0.10 | 99.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 06/28/16 | Edits to language re allocation and avoidance actions in sale order and APA | 0.40 | 398.00 |
| BAKER, N | 06/28/16 | revisions to bid procedures objection per latest status of bid procedures | 2.50 | 2,487.50 |
| BAKER, N | 06/28/16 | t/c w/ Ropes and Gray re bidding procedures | 1.20 | 1,194.00 |
| BALDWIN, J. E. | 06/28/16 | O/c w/ W. Russell, S. Qusba, M. Massel and N. Baker re: bidding procedures and Stalking Horse APA (1.00); review Gawker bankruptcy filings re: proposed asset sale (1.30). | 2.30 | 2,288.50 |
| HEALD, J. E. | 06/28/16 | T/c w/ Ropes & Gray re: bid procedures | 0.80 | 388.00 |
| QUSBA, S | 06/28/16 | Correspondence with N. Baker, B. Russell, M. Massel and J. Heald regarding issues related to evaluation of potential bids; t/c with N. Baker, B. Russell, J. Heald and G. Galardi regarding comments to bid procedures. | 1.70 | 2,235.50 |
| RUSSELL JR, W. T. | 06/28/16 | negotiate sale provisions w/ debtors' counsel and conf STB team re same (1.3) | 1.30 | 1,709.50 |
| BAKER, N | 06/29/16 | meeting w/ S. Qusba and W. Russel and t/c w/ S&C re open points to bid procedures and APA | 1.00 | 995.00 |
| BAKER, N | 06/29/16 | EM to M. Torkin clarifying language for bid procedures order on allocation/avoidance action | 0.10 | 99.50 |
| BAKER, N | 06/29/16 | t/c w/ J. Baldwin to discuss S. Qusba comments to objection to bid procedures | 0.10 | 99.50 |
| BAKER, N | 06/29/16 | Review of APA comments and bid procedures and sale order from S&C | 1.40 | 1,393.00 |
| BAKER, N | 06/29/16 | t/c w/ committee re possible compromise on bid procedures and explanation of open issues on same | 2.00 | 1,990.00 |
| BAKER, N | 06/29/16 | revisions to bid procedures, bid procedures order and amendment to APA per negotiations with S&C | 1.90 | 1,890.50 |
| BALDWIN, J. E. | 06/29/16 | Review/revise draft objection re: bid procedures and APA (2.30); calls w/ N. Baker and R. Moonan re: draft objection re: bid procedures and APA (.40); emails w/ S. Qusba re: draft objection (.10); emails w/ R. Moonan re: draft objection (.20). | 3.00 | 2,985.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| MASSEL, M | 06/29/16 | (Gawker) - ASSET SALES: Reviewing & revising objection (1.2); Calls w/ Purchasers & internal mtg. re: sale issues (1.5). | 2.70 | 2,781.00 |
| MOONAN, R | 06/29/16 | Rsrch re valuation (1.90); Draft objections to bid procedures (3.8); Mtg w/ B. Russell et al. re objections to APA agreement and bid procedures (.5) | 6.20 | 4,371.00 |
| MYERS, J. R. | 06/29/16 | Cite checked Objection to Bid Procedures. | 4.60 | 2,231.00 |
| QUSBA, S | 06/29/16 | Review and comment on draft objection; t/c (numerous) with M. Torkin regarding negotiation of bid procedures and APA. | 2.80 | 3,682.00 |
| RUSSELL JR, W. T. | 06/29/16 | Emails buyer, debtors, STB team re sale and bid procedures issues (2.4); review and revise sale and bid procedures objection and emails STB team re same (1.1); outline issues for bid procedures hearing (.9); t/c, emails Deloitte re status, strategy and coordination issues (.8); teleconference w/ committee, STB team, Deloitte (1.0) | 6.20 | 8,153.00 |
| BAKER, N | 06/30/16 | EM to M. Torkin (S&C) and G. Galardi (Ropes) re potential settlement drafts of bid procedures | 0.20 | 199.00 |
| BAKER, N | 06/30/16 | review of revised S&C comments to bid proc. order and comments to same | 0.80 | 796.00 |
| BAKER, N | 06/30/16 | review and revisions to bid procedures per last set of S&C comments | 0.70 | 696.50 |
| BAKER, N | 06/30/16 | t/c w/ M. Torkin (S&C) re open comments | 0.30 | 298.50 |
| BAKER, N | 06/30/16 | comments to DIP order and t/c w/ (K. Simon() Latham re same | 1.00 | 995.00 |
| BAKER, N | 06/30/16 | t/c w/ S Qusba re revised bid procedures documents | 0.20 | 199.00 |
| BAKER, N | 06/30/16 | t/c w/ Houlihan re diligence on sale process | 0.80 | 796.00 |
| MASSEL, M | 06/30/16 | ASSET DISP: Reviewing corresp. re: sale issues (.5), Sale Process call (1.0). | 1.50 | 1,545.00 |
| MOONAN, R | 06/30/16 | Draft objections to bid procedures. | 2.20 | 1,551.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| QUSBA, S | 06/30/16 | T/c with J. Doyle, N. Baker, M. Massel, Houlihan and Opportune regarding prepetition marketing, current process and next steps; t/c with Deloitte team regarding same and presentation to committee; continue negotiations with M. Torkin and N. Baker regarding bid procedures. | 1.90 | 2,498.50 |
| RUSSELL JR, W. T. | 06/30/16 | review revised sale and bid documents and t/cs, emails, confs STB team, committee, buyer, debtors re same (1.2) | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 06/30/16 | review APA schedules (.4) | 0.40 | 526.00 |
| BAKER, N | 07/01/16 | and EM to committee re revised bid procedure documents | 0.10 | 99.50 |
| BAKER, N | 07/01/16 | t/c w/ S. Qusba re summary of changes to bid procedures | 0.20 | 199.00 |
| BAKER, N | 07/01/16 | committee update t/c re asset purchase and bid procedures changes | 1.00 | 995.00 |
| BAKER, N | 07/01/16 | EM to S. Qusba and M. Massel re query of committee deliverables for next meeting (.2) | 0.20 | 199.00 |
| BAKER, N | 07/01/16 | revisions to APA language re avoidance actions per S&C comment | 0.20 | 199.00 |
| HEALD, J. E. | 07/01/16 | Review revised bidding procedures and amendments to APA, update internal case calendar accordingly | 0.20 | 97.00 |
| QUSBA, S | 07/01/16 | Finalize negotiations with M. Torkin regarding bid procedures and APA. | 0.70 | 920.50 |
| BAKER, N | 07/03/16 | review of APA and schedules re CBA exclusion and EM to S. Qusba and W. Russel re same | 0.30 | 298.50 |
| BAKER, N | 07/05/16 | t/c w/ M. Torkin (S&C) and S. Qusba re nature of purchased assets | 0.20 | 199.00 |
| BAKER, N | 07/05/16 | t/c w/ K. Alexander (Ropes) re further comment to bid procedures | 0.10 | 99.50 |
| BAKER, N | 07/05/16 | review of final versions of bid procedure documents, including APA amendment, for final sign off | 0.40 | 398.00 |
| BAKER, N | 07/05/16 | t/c w/ committee re issues with sale process and possible resolutions | 1.90 | 1,890.50 |
| BAKER, N | 07/05/16 | EM to G. Galardi and J. Gill (Ropes) re request to incorporate change into sale order | 0.20 | 199.00 |

70

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| MASSEL, M | 07/06/16 | Tc re: sale issues w/ L.Lesser, W. Russell & S. Qusba (.5); Reviewing revised orders/docs & related corresp.(.8); Reviewing memo re: sale issues (.8). | 2.10 | 2,163.00 |
| QUSBA, S | 07/06/16 | T/c with M. Massel, B. Russell, L. Lesser and N. Baker regarding APA; review memo regarding successor liability issues; mark-up proposed language regarding IP issues. | 1.00 | 1,315.00 |
| RUSSELL JR, W. T. | 07/06/16 | Review revised sale and bid procedures documents (.8) | 0.80 | 1,052.00 |
| BAKER, N | 07/07/16 | t/c w/ S. Qusba re summary of hearing and issues presented in APA per J. Bernstein ruling | 0.40 | 398.00 |
| BAKER, N | 07/07/16 | t/c w/ S. Qusba summary of break-up fee in APA | 0.20 | 199.00 |
| MASSEL, M | 07/07/16 | Oc w/ S. Qusba re: sale issues. | 0.50 | 515.00 |
| QUSBA, S | 07/07/16 | Review revised orders for 2nd day hearing in July 7th; attend hearing and negotiate orders with B. Russell, G. Galardi and M. Torkin. | 6.40 | 8,416.00 |
| RUSSELL JR, W. T. | 07/07/16 | Court hearing and confs, emails STB team, debtors, buyers re same (3.2) | 3.20 | 4,208.00 |
| RUSSELL JR, W. T. | 07/07/16 | Emails debtors, STB team re sale and bid issues (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 07/07/16 | Negotiate additional terms w/ buyer and debtors and finalize documents (1.2) | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 07/07/16 | Analyze potential future claims (.8) | 0.80 | 1,052.00 |
| BAKER, N | 07/08/16 | follow up t/c after committee meeting adjourned w/ W. Russel and S. Qusba re committee views of 7/7 hearing | 0.30 | 298.50 |
| QUSBA, S | 07/08/16 | Review final proposed order. | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 07/08/16 | Review final revised bid procedures order (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/08/16 | Review revisions to bid procedures order and emails STB team, debtors, buyer re same (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 07/08/16 | Review revised sale notice and emails STB team re same (.4) | 0.40 | 526.00 |
| QUSBA, S | 07/11/16 | T/c with G. Galardi regarding IP issues and asset sale process. | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/11/16 | Review revised sale notice and t/cs, emails Massel, debtors re same (.7) | 0.70 | 920.50 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 07/12/16 | EM to J. Heald re request for calendar reminders to STB/Deloitte re auction process deadlines | 0.10 | 99.50 |
| HEALD, J. E. | 07/12/16 | Corresp. w/ S. Crosskey re ordering transcript of 7/7 bid procedures hearing | 0.30 | 145.50 |
| RUSSELL JR, W. T. | 07/12/16 | T/cs, emails STB team re sales process issues (1.1) | 1.10 | 1,446.50 |
| BAKER, N | 07/13/16 | Review of dataroom material for sale process and EM to Deloitte re same | 0.30 | 298.50 |
| MASSEL, M | 07/13/16 | Reviewing sale research. | 0.70 | 721.00 |
| RUSSELL JR, W. T. | 07/13/16 | Review HL sale materials and emails STB team re same (.7) | 0.70 | 920.50 |
| MASSEL, M | 07/14/16 | Corresp. & tcs re: sale issues. | 0.50 | 515.00 |
| RUSSELL JR, W. T. | 07/15/16 | Draft and revise potential language to address sale issues (.9) | 0.90 | 1,183.50 |
| BAKER, N | 07/18/16 | EM to Deloitte team re inquiry on which employees are being transferred to stalking horse | 0.20 | 199.00 |
| RUSSELL JR, W. T. | 07/18/16 | Review notice of sale and contract assumptions (.5) | 0.50 | 657.50 |
| HEALD, J. E. | 07/20/16 | t/c w/ J. Baldwin re: research | 0.10 | 48.50 |
| RUSSELL JR, W. T. | 07/20/16 | Emails committee, STB team re sale issues (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/21/16 | Review revised bid procedures order and emails STB team re same (.3) | 0.30 | 394.50 |
| HEALD, J. E. | 07/22/16 | Rsch. re: asset disposition | 2.20 | 1,067.00 |
| HEALD, J. E. | 07/22/16 | Review data room for information re assets and income | 1.60 | 776.00 |
| BAKER, N | 07/26/16 | Review of revised APA schedule (.2); t/c w/ S&C and AMVASS Law re issues to proposed sale and sale of URL (.3) | 0.50 | 497.50 |
| MASSEL, M | 07/26/16 | Researaching & analyzing CBA issues (1.7(); Call w/ Ropes re: same (.5). | 2.20 | 2,266.00 |
| QUSBA, S | 07/26/16 | T/c with T. Vassalo, P. Brown and A. Kranzley and B. Russell regarding resolution of potential sale issues. | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 07/26/16 | Emails STB team re sale issues (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 07/26/16 | T/cs, emails committee, re sale issues (.9) | 0.90 | 1,183.50 |
| HEALD, J. E. | 07/27/16 | T/c w/ committee, W. Russell, M. Massel, N. Baker re: asset disposition | 0.90 | 436.50 |
| RUSSELL JR, W. T. | 07/27/16 | T/cs STB team re sale process issues (.6) | 0.60 | 789.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| RUSSELL JR, W. T. | 07/28/16 | Emails committee members, STB team re sale issues (.5) | 0.50 | 657.50 |
| QUSBA, S | 07/29/16 | T/c with P. Gilhuly and B. Russell regarding sale process. | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 07/29/16 | T/c potential buyer, Qusba re sale issues (.5) | 0.50 | 657.50 |
| RUSSELL JR, W. T. | 08/01/16 | T/cs, emails Committee, STB team re sale issues (.4) | 0.40 | 526.00 |
| QUSBA, S | 08/04/16 | T/c with M. Torkin regarding sale hearing and sale objections. | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 08/05/16 | Emails STB team, committee re sale issues (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/05/16 | Review creditor reservation of rights (.2) | 0.20 | 263.00 |
| QUSBA, S | 08/08/16 | T/c with M. Massel, B. Russell, G. Galardi, K. Alexander and others regarding asset sale update. | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/08/16 | Emails debtors re potential sale objections (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 08/10/16 | Emails committee, STB team re sale issues (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 08/11/16 | Emails, t/cs committee, STB team re sale issues (.8) | 0.80 | 1,052.00 |
| BAKER, N | 08/12/16 | follow-up t/c w/ W. Russell and M. Massel following committee call re open issues for auction and summary of committee t/c | 0.30 | 298.50 |
| MASSEL, M | 08/12/16 | Call w/ Gillardi & W. Russell re: sale issues. | 1.00 | 1,030.00 |
| RUSSELL JR, W. T. | 08/12/16 | Emails STB, Deloitte teams re sale issues (.7) | 0.70 | 920.50 |
| BAKER, N | 08/13/16 | review of revised sale order and EM to W. Russel re same | 0.60 | 597.00 |
| RUSSELL JR, W. T. | 08/13/16 | Review revised sale order and emails STB team re same (.4) | 0.40 | 526.00 |
| BAKER, N | 08/14/16 | t/c w/ G. Galardi and company professionals re sale matrix and issues of bidders to consider | 0.70 | 696.50 |
| BAKER, N | 08/14/16 | t/c/ Deloitte and W. Russel re questions presented on sale matrix call w/ Ropes and company | 0.30 | 298.50 |
| BAKER, N | 08/14/16 | review of revised sale order language and EM to S. Qusba, W. Russell and M. Massel re same and EM to G. Galardi (Ropes) re same | 0.60 | 597.00 |
| RUSSELL JR, W. T. | 08/14/16 | Review bidding matrix and conf call debtors, Holihan, STB, Deloitte re auction procedures (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 08/14/16 | T/c Deloitte, Baker re sale issues (.3) | 0.30 | 394.50 |

73

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| RUSSELL JR, W. T. | 08/14/16 | T/cs, voicemails, emails debtors STB team re sale issues (.8) | 0.80 | 1,052.00 |
| BAKER, N | 08/15/16 | review of contract designation spreadsheet posted to dataroom | 0.20 | 199.00 |
| BAKER, N | 08/15/16 | review of competing bid | 1.90 | 1,890.50 |
| BAKER, N | 08/15/16 | meeting w/ M. Massel and W. Russell re discussion on competing bid terms | 1.50 | 1,492.50 |
| BAKER, N | 08/15/16 | t/c w/ G. Galardi and W. Russell and M. Massel re competing bid issues | 0.50 | 497.50 |
| BAKER, N | 08/15/16 | t/c w/ committee and W. Russell and M. Massel re consultation on competing bid and baseline bid | 0.30 | 298.50 |
| BAKER, N | 08/15/16 | EM (multiple) w G. Galardi (Ropes) and W. Russell re paragraph 39 of the sale order | 0.20 | 199.00 |
| BALDWIN, J. E. | 08/15/16 | Attend o/c w/ W. Russell et al. re: auction. | 0.70 | 696.50 |
| MASSEL, M | 08/15/16 | Internal tcs & corresp & analysis of sale issues (.5); Analyzing bids & related tcs & corresp. (1.80); Tc w/ Ropes re: same (.8); Tc w/ Committee re: same (.8); Reviewing sale issues (.8); Internal analysis of sale issues (1.5). | 6.20 | 6,386.00 |
| RUSSELL JR, W. T. | 08/15/16 | Review revised sale order and emails, confs Baker, Massel, debtors re same (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 08/15/16 | Review sale bid and emails, confs STB team re same (.8) | 0.80 | 1,052.00 |
| RUSSELL JR, W. T. | 08/15/16 | Review bids with Debtors, Hoolihan, Deloitte, STB and bidders and emails, t/cs re same (2.3) | 2.30 | 3,024.50 |
| RUSSELL JR, W. T. | 08/15/16 | Review bids and procedures w/ committee (.6) | 0.60 | 789.00 |
| BAKER, N | 08/16/16 | drafting Em summarizing net proceeds from auction for committee and determining loan amounts to be repaid | 1.00 | 995.00 |
| BAKER, N | 08/16/16 | attending and participating in auction | 9.10 | 9,054.50 |
| MASSEL, M | 08/16/16 | Corresp. re: asset sale issues (.4); Tc w/ S. Qusba re: same (.4). | 0.80 | 824.00 |
| RUSSELL JR, W. T. | 08/16/16 | Gawker auction and confs, emails committee, STB, bidders, debtors re same (7.1) | 7.10 | 9,336.50 |
| BAKER, N | 08/17/16 | T/c w/ G. Galardi re update on status of Gawker.com (.1) and EM to W. Russel re same (.1) | 0.20 | 199.00 |

74

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 08/17/16 | meeting w/ Russell re outline for committee call (.2) and t/c w/ committee re sale process details and next steps (.6) | 0.80 | 796.00 |
| BAKER, N | 08/17/16 | t/c w. G. Galardi re Hungarian liability issue and t/c w/ committee re same | 1.10 | 1,094.50 |
| BAKER, N | 08/17/16 | review and revisions to APA language and sale order per Hungarian law issue | 0.60 | 597.00 |
| BAKER, N | 08/17/16 | review of revised APA with Univision and EM to G. Galardi re same | 0.50 | 497.50 |
| HEALD, J. E. | 08/17/16 | T/c w/ Committee, Deloitte, STB re: auction | 0.60 | 291.00 |
| MASSEL, M | 08/17/16 | Multiple calls & corresp. w/ client's counsel to Debtors & internally re: sale issues. | 3.50 | 3,605.00 |
| RUSSELL JR, W. T. | 08/17/16 | T/Cs, emails committee re: sale and next steps. | 0.60 | 789.00 |
| RUSSELL JR, W. T. | 08/17/16 | Review revised sale order and t/c's, confs., emails w debtors, STB team re:same. | 1.20 | 1,578.00 |
| RUSSELL JR, W. T. | 08/17/16 | Review debtor reply brief. | 0.30 | 394.50 |
| BAKER, N | 08/18/16 | review of designation notice and final sale order draft and comments to same | 0.20 | 199.00 |
| BAKER, N | 08/18/16 | attending sale hearing and travel to hearing with discussion of open matters w/ W. Russell | 3.20 | 3,184.00 |
| BAKER, N | 08/18/16 | discussion w/ committee members post-hearing re next steps for allocation | 0.30 | 298.50 |
| MASSEL, M | 08/18/16 | Update call & corresp. | 0.60 | 618.00 |
| RUSSELL JR, W. T. | 08/18/16 | Hearing re sale and counsel retention; emails STB team, debtors re same and prep for same (2.5) | 2.50 | 3,287.50 |
| RUSSELL JR, W. T. | 08/19/16 | T/cs, emails debtors, STB team, committee re sale issues (.7) | 0.70 | 920.50 |
| BAKER, N | 08/22/16 | review of Denton non-compete with Univision | 0.20 | 199.00 |
| MASSEL, M | 08/22/16 | Oc w/ S. Qusba re: strategy. | 0.40 | 412.00 |
| BAKER, N | 08/24/16 | t/c w/ Ropes (R. Martin) re Denton non-compete (.2) and EM to W. Russel, S. Qusba, M. Massel and J. Baldwin re same (.1); t/c w/ S. Qusba re response to redaction (.1) | 0.40 | 398.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 08/25/16 | T/c w/ R. Martin (Ropes) re Denton non-compete (.1) and EM summary to W. Russel, S. Qusba and M. Massel (.1) | 0.20 | 199.00 |
| BAKER, N | 08/25/16 | EM to R. Martin (Ropes) re status of Denton unredacted non-compete | 0.10 | 99.50 |
| BAKER, N | 08/26/16 | EM to R. Martin (Ropes) and W. Usatine (Cole Shutz) re Denton non-compete | 0.10 | 99.50 |
| BAKER, N | 08/29/16 | review of APA per committee query (.3) | 0.30 | 298.50 |
| QUSBA, S | 08/29/16 | Review APA reps regarding intellectual property. | 0.20 | 263.00 |
| RUSSELL JR, W. T. | 08/29/16 | Review non-compete language and emails STB team re same (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 09/01/16 | Review Denton bankruptcy issues (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 09/02/16 | Develop strategy re various issues and t/cs, emails Qusba, Massel, Baker, Baldwin re same (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 09/02/16 | T/c debtors re sale closing, allocation and other issues (.5) | 0.50 | 657.50 |
| BAKER, N | 09/07/16 | review of winddown service, funds flow and license agreement | 0.60 | 597.00 |
| RUSSELL JR, W. T. | 09/07/16 | Emails debtors, STB team re Univision sale issues (.4) | 0.40 | 526.00 |
| RUSSELL JR, W. T. | 09/08/16 | Emails debtors re sale-related issues (.7) | 0.70 | 920.50 |
| BAKER, N | 09/09/16 | EM w/ L. Lesser re licensing agreement issues (.2) | 0.20 | 199.00 |
| QUSBA, S | 09/09/16 | T/c (numerous) with Committee chair regarding closing. | 1.30 | 1,709.50 |
| RUSSELL JR, W. T. | 09/09/16 | Emails STB team, debtors re sale issues (.7) | 0.70 | 920.50 |
| MASSEL, M | 09/12/16 | Oc w/ S. Qusba re: sale issues. | 0.20 | 206.00 |
| RUSSELL JR, W. T. | 09/13/16 | Emails STB team, committee, debtors re sale follow up issues (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 09/15/16 | Review Univision wind down services agreement and emails STB team, debtors re same (.9) | 0.90 | 1,183.50 |
| RUSSELL JR, W. T. | 09/26/16 | Review redacted Univision license agreement and emails STB team re same (.7) | 0.70 | 920.50 |
| RUSSELL JR, W. T. | 09/29/16 | Emails committee re Univision agreements (.4) | 0.40 | 526.00 |
| | | MATTER TOTAL | 210.35 | 220,742.25 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0025   NON-STB FEE APPLICATIONS**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| HEALD, J. E. | 09/01/16 | Prep. Hungarian counsel retention application | 0.50 | 292.50 |
| RUSSELL JR, W. T. | 09/19/16 | Emails STB team re Deloitte retention application (.3) | 0.30 | 394.50 |
| RUSSELL JR, W. T. | 09/21/16 | Review fee apps and emails STB team re same (.4) | 0.40 | 526.00 |
| | | MATTER TOTAL | 1.20 | 1,213.00 |

**CLIENT: 002724 UNSECURED CREDITORS COMMI**

**MATTER: 0028   LIEN INVESTIGATION**

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| BAKER, N | 07/06/16 | EM to J. Pall re important financing documents and EM of high level summary of same (.4) | 0.40 | 398.00 |
| BAKER, N | 07/07/16 | seeking recommendations for foreign counsel and EM to K. Simon (Latham) re 2nd lien Hungarian counsel | 0.20 | 199.00 |
| BAKER, N | 07/11/16 | EM to foreign counsel re engagement on investigations for validity of Hungarian/Cayman security interests | 0.30 | 298.50 |
| BAKER, N | 07/12/16 | EM to Cayman counsel re request for engagement on investigation | 0.20 | 199.00 |
| BAKER, N | 07/13/16 | EM inquiry (multiple) to Hungarian and Cayman potential counsel for engagement | 0.20 | 199.00 |
| BAKER, N | 07/14/16 | re4iew of loan documents re governing law and EM to S. Lee and J. Pall re query on applicability of Cayman | 0.30 | 298.50 |
| BAKER, N | 07/14/16 | t/c w/ potential Cayman counsel re summary of case and request for assistance | 0.30 | 298.50 |
| LEE, H | 07/14/16 | Emails N. Baker/J. Pall re: local counsel for Cayman entities (.30); call w/ potential Cayman counsel (.40). | 0.70 | 745.50 |
| BAKER, N | 07/18/16 | EM to A. Last at Mourant Ozannes (Caymen counsel) re loan documents to be reviewed | 0.10 | 99.50 |
| BAKER, N | 07/18/16 | EM reminder to 1st lien counsel re providing loan documents and EM to J. Pall re 1st lien IP liens | 0.10 | 99.50 |
| RUSSELL JR, W. T. | 07/18/16 | Review second lien documents and emails STB team re same (.4) | 0.40 | 526.00 |
| BAKER, N | 07/19/16 | t/c w/ w/ Hungarian counsel (Gergely Horvath at Dentons) re request for assistance on lien investigation | 0.40 | 398.00 |
| RUSSELL JR, W. T. | 08/26/16 | Analyze Second Lien perfection issues and emails STB team re same (.7) | 0.70 | 920.50 |
| BAKER, N | 09/09/16 | EM w/ Cayman and Hungarian counsel re consideration of liens | 0.40 | 398.00 |

| EMPLOYEE | DATE | DESCRIPTION | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| BAKER, N | 09/14/16 | EM to Hungarian counsel re areas of loan review | 0.40 | 398.00 |
| BAKER, N | 09/15/16 | review of J. Pall memo, t/c w/ J. Pall re same and EM summary to STB group re lien investigation results | 1.60 | 1,592.00 |
| RUSSELL JR, W. T. | 09/15/16 | Review lien perfection issues and emails STB team re same (.4) | 0.40 | 526.00 |
| BAKER, N | 09/16/16 | review of Hungarian investigation analysis and response EM questions | 1.40 | 1,393.00 |
| | | MATTER TOTAL | 8.50 | 8,986.50 |