Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone: 312.486.5180
Facsimile: 312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ |

In re:                                                       | Chapter 11
                                                             |
Gawker Media LLC., *et al.*,[1]                              | Case No. 16-11700 (SMB)
                                                             |
                                    Debtors.                 | (Jointly Administered)
                                                             |
------------------------------------------------------------ |

### THIRD MONTHLY FEE STATEMENT OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Authorized to Provide Services as: | Financial Advisor for the Official Committee of Unsecured Creditors |
| Date of Retention: | Effective *Nunc Pro Tunc* to June 28, 2016 by Order Entered October 13, 2016 (as modified by a supplemental order, dated November 10, 2016) |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2016 through September 30, 2016 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $205,474.50 |
| Amount of Expense Reimbursement Sought: | $5.34 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$205,479.84**[2] |

This is (a)n:  _X_ monthly ___ interim ___ final application

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

[2] Assuming there are no objections filed within the 35-day objection period for this monthly fee statement, Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant") intends to request payment from the Debtors of $164,379.60 in fees (*i.e.*, 80% of the total fees) and 100% expenses in the amount of $208.02 pursuant to the applicable procedures and orders entered by the Court in these cases.

16-11700-smb    Doc 613-1    Filed 12/13/16    Entered 12/15/16 14:55:41    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP    Pg 2 of 60

## PRIOR MONTHLY FEE STATEMENTS FILED

| Date Filed Docket No. | Period Covered | Amounts Requested | | Amounts Approved/ Pending Approval | | Holdback Amounts |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| 11/18/16 #471 | 6/28/16 – 7/31/16 | $232,097.00 | $666.36 | $185,677.60 | $666.36 | $46,419.40 |
| 11/18/16 #472 | 8/01/16 – 8/31/16 | $218,573.50 | $0.00 | $174,858.80 | $0.00 | $43,714.70 |
| **Totals** | | **$450,670.50** | **$666.36** | **$360,536.40** | **$666.36** | **$90,134.10** |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
### For the Period of September 1, 2016 through September 30, 2016

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|------|----------|------------|-------------|-----------|
| Doyle, John | Managing Director | 48.00 | $645 | $30,960.00 |
| Kim, John | Managing Director | 1.00 | $645 | $645.00 |
| Gannon, James | Partner/Principal | 1.30 | $795 | $1,033.50 |
| Goldblatt, Jon | Partner/Principal | 3.60 | $795 | $2,862.00 |
| Kushner, Jonathan | Partner/Principal | 4.70 | $795 | $3,736.50 |
| Moran, Janet | Partner/Principal | 16.80 | $795 | $13,356.00 |
| Riisberg, Kristine | Partner/Principal | 13.30 | $795 | $10,573.50 |
| Setola, Orlando | Partner/Principal | 14.00 | $795 | $11,130.00 |
| Corbett, Kevin | Partner/Principal | 3.70 | $795 | $2,941.50 |
| Harrison, Mychal | Sr. Manager | 52.70 | $535 | $28,194.50 |
| Maki, Andrew | Sr. Manager | 42.60 | $535 | $22,791.00 |
| Riley, Christine | Sr. Manager | 1.80 | $535 | $963.00 |
| Schwendeman, Jeffrey | Sr. Manager | 35.60 | $535 | $19,046.00 |
| Soubbotina, Anya | Sr. Manager | 11.80 | $535 | $6,313.00 |
| Colabello, Ryan | Manager | 26.60 | $465 | $12,369.00 |
| Barr, Dave | Sr. Consultant | 16.60 | $425 | $7,055.00 |
| Cooper, Carla | Sr. Consultant | 27.10 | $300 | $8,130.00 |
| McCue, Bill | Sr. Consultant | 4.50 | $425 | $1,912.50 |
| Shoff, Mike | Sr. Consultant | 50.50 | $425 | $21,462.50 |
| **Total Fees** | | **376.20** | | **$205,474.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
### For the Period of September 1, 2016 through September 30, 2016

| Project Categories | Total Hours | Total Fees |
|--------------------|------------|-----------|
| Asset Sale | 4.30 | $2,481.50 |
| Business Analysis/Operations | 282.70 | $159,231.50 |
| Case Administration | 2.90 | $1,760.50 |
| Creditor Interaction | 35.00 | $19,933.00 |
| Debtor Interaction | 17.40 | $10,300.00 |
| Due Diligence Request | 4.40 | $2,354.00 |
| Preparation of Fee Applications | 29.50 | $9,414.00 |
| **Total Fees** | **376.20** | **$205,474.50** |

**Average Billing Rate: $546.18**

## CUMULATIVE EXPENSE SUMMARY

For the Period of September 1, 2016 through September 30, 2016

| Description | Amount |
|---|---:|
| Telephone/Conference Calls | $5.34 |
| **Grand Total** | **$5.34** |

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone:  312.486.5180
Facsimile:  312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ------------------------------------------------------------- | \| |
| In re: | \| Chapter 11 |
| | \| |
| Gawker Media LLC., *et al.*,[1] | \| Case No. 16-11700 (SMB) |
| | \| |
| Debtors. | \| (Jointly Administered) |
| | \| |
| ------------------------------------------------------------- | \| |

**THIRD MONTHLY FEE STATEMENT OF DELOITTE FINANCIAL ADVISORY
SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM SEPTEMBER 1, 2016 THROUGH SEPTEMBER 30, 2016**

Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant"), financial

advisor for the Official Committee of Unsecured Creditors (the "Committee") in these chapter 11

cases, hereby seeks interim allowance of compensation and reimbursement of expenses pursuant

to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the

Local Rules of the United States Bankruptcy Court for the Southern District of New York (the

"Local Rules"), for the period commencing September 1, 2016 through and including September

30, 2016 (the "Statement Period").  In support of this fee statement (the "Fee Statement"), Deloitte

FAS respectfully represents as follows:

---

[1]  The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).  This Fee Statement has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

## BACKGROUND

### A.  General Background

3.      On June 10, 2016, Gawker Media LLC filed a voluntary petition for relief under chapter 11.  Gawker Media Group, Inc. and Kinja Kft. followed with voluntary petitions for relief under chapter 11 on June 12, 2016.  The factual background regarding the Debtors, including their business operations, their financial affairs and capital structure, and the events leading to the filing of these chapter 11 cases, is set forth in detail in the *Declaration of William D. Holden in Support of Third Day Motions* [Docket No. 7].

4.      By Order dated June 16, 2016 [Docket No. 41], these chapter 11 cases are being jointly administered.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  As of the date hereof, neither a trustee nor an examiner has been appointed in these chapter 11 cases.

5.      On June 24, 2016, the Office of the United States Trustee (the "U.S. Trustee") appointed the Committee in these cases pursuant to section 1102 of the Bankruptcy Code [Docket No. 62].

**B.  Interim Compensation and the Retention of Deloitte FAS**

6.      On July 13, 2106, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 94] (the "Compensation Order").  Pursuant to the terms of the Compensation Order, retained professionals are authorized to submit monthly invoices to the Debtors, counsel for the Debtors, counsel for the committee of unsecured creditors, counsel to US VC Partners LP, counsel for Cerberus Business Finance, LLC and the United States Trustee (collectively, the "Notice Parties").

7.      On August 23, 2016, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Gawker Media LLC, et al., for Entry of an Order Pursuant to Sections 328(a), 330 and 1103(a) of the Bankruptcy Code and Fed. R. Bankr. P. 2014 and 2016 for Authority to Retain and Employ Deloitte Financial Advisory Services LLP Effective Nunc Pro Tunc to June 28, 2016* [Docket No. 218] (the "Retention Application").

8.      On October 13, 2016, the Court approved Deloitte FAS's retention as Financial Advisor for the Committee *nunc pro tunc* to June 28, 2016 [Docket No. 348] (the "Retention Order").  The Retention Order was modified by a supplemental order, dated November 10, 2016 [Docket No. 433]

**RELIEF REQUESTED**

9.      By this Fee Statement and pursuant to the terms and conditions set forth in the Engagement Letter (as defined in the Retention Application), Deloitte FAS requests interim allowance of fees in the amount of $164,379.60 (100% of such fee being $205,474.50).  Deloitte FAS also seeks reimbursement of its actual and necessary expenses incurred in the amount of $5.34, for a total requested allowance of fees and expenses of $205,479.84. Deloitte FAS submits this Fee Statement in accordance with the Compensation Order and the Retention Order.  All

services for which Deloitte FAS requests compensation were performed for, or on behalf of, the
Committee.

## BASIS FOR RELIEF

10.     This Fee Statement is the third monthly fee statement submitted by Deloitte FAS
in these cases.  By this Fee Statement, Deloitte FAS requests the approval of fees in the amount
of $205,474.50 incurred during the Statement Period.  The Applicant maintains computerized
records of the time expended in the rendering of the professional services required by the
Committee.  These records are maintained in the ordinary course of the Applicant's business.  A
detailed statement of hours spent rendering professional services to the Committee, in support of
Deloitte FAS's request of compensation for fees incurred during the Statement Period, is attached
hereto as Exhibit A.  Exhibit A (i) identifies the professionals and paraprofessionals that rendered
services in each project category; and (ii) describes each service such professional or
paraprofessional performed.

11.     Deloitte FAS also maintains computerized records of all expenses incurred in
connection with the performance of professional services.  By this Fee Statement, Deloitte FAS
also seeks expense reimbursement of $5.34.  A summary of actual and necessary expenses
incurred by Deloitte FAS is attached hereto as Exhibit B.  Deloitte FAS does not charge for
photocopying, out-going facsimile transmissions, or long distance telephone calls on faxes.
Deloitte FAS customarily charges for conference call expenses.

12.     No agreement or understanding exists between Deloitte FAS and any nonaffiliated
or unrelated person or persons for the sharing of compensation received or to be received for
professional services rendered in or in connection with these cases.

## DECRIPTION OF SERVICES RENDERED

13.     Deloitte FAS served or advised the Committee in the following areas throughout
the Statement Period.  Detailed descriptions of these services, the amount of fees incurred, and

the amount of hours spent providing services throughout the Statement Period are also provided in the attached Exhibits.

**Asset Sale**

**Hours 4.30, Amount $2,481.50**

- During the Statement Period, Deloitte FAS researched and analyzed purchase price allocations and market comparables for similar media transactions.

**Business Analysis/Operations**

**Hours 282.70, Amount $159,231.50**

- During the Statement Period, Deloitte FAS worked closely with Committee counsel and the Committee to review settlement waterfalls, tax allocation models, and weekly cash reports.

- Deloitte FAS reviewed and analyzed documents concerning intellectual property and transfer pricing.

- Additionally, Deloitte FAS completed analysis of the Debtors' bank statements and others financial documents for intercompany payments and transfers.

**Case Administration**

**Hours 2.90, Amount $1,760.50**

- During the Statement Period, Deloitte FAS professionals prepared information request lists and communicated with committee counsel and committee member regarding work streams and processes to move the case forward.

**Creditor Interaction**

**Hours 35.00, Amount $19,933.00**

- During the Statement Period, Deloitte FAS professionals spent time communicating with the Committee as part of weekly update calls and by impromptu communications.

16-11700-smb   Doc 592   Filed 12/13/16   Entered 12/13/16 10:42:09   Main Document
Pg 10 of 60

16-11700-smb   Doc 613-1   Filed 12/15/16   Entered 12/15/16 14:55:41   Third
Monthly Fee Statement of Deloitte Financial Advisory Services   LLP   Pg 10 of 60

**Debtor Interaction**

**Hours 17.40, Amount $10,300.00**

- During the Statement Period, Deloitte FAS professionals attended a meeting with the debtor and its professionals to discuss allocation of proceeds between the US and Hungarian entities, retention of professionals, and an update on ongoing Gawker Media operations.

**Due Diligence Request**

**Hours 4.40, Amount $2,354.00**

- During the Statement Period, Deloitte FAS drafted additional document request lists for materials that would be important to the Committee's understanding of potential settlement outcomes, allocation of value, and tax implications.

**Preparation of Fee Applications**

**Hours 29.50, Amount $9,414.00**

- This category covers time incurred by Deloitte FAS personnel during the Statement Period for the preparation of July, August and September fee statements.

## ALLOWANCE OF COMPENSATION AND ACTUAL AND NECESSARY EXPENSES

### A. Compensation Sought

14.     Because of the benefits realized by the Committee, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte FAS requests that it be allowed, on an interim  basis, compensation for the professional services rendered during the Statement Period in the sum of $164,379.60 (100% of such fee being $205,474.50).

15.     During the Statement Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $546.18.  The fees charged by Deloitte FAS in these cases are billed in accordance with its existing billing structure and procedures in effect during the Statement Period.

16.     Deloitte FAS respectfully submits that the professional services rendered by Deloitte FAS on behalf of the Committee during the Statement Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

**B.  Reimbursement of Actual and Necessary Expenses Incurred by Deloitte FAS**

17.     As set forth in <u>Exhibit B</u> attached hereto, Deloitte FAS has disbursed, and requests reimbursement for, a total of $5.34 in expenses on behalf of the Committee in providing professional services during the Statement Period, which represents actual, necessary expenses incurred in the rendition of professional services in these cases.

18.     Deloitte FAS believes that the actual expenses incurred in providing professional services during the Fee Statement Period were necessary, reasonable and justified under the circumstances to serve the needs of the Committee in these cases.

## <u>DELOITTE FAS'S REQUESTED FEES AND REIMBURSEMENT OF EXPENSES SHOULD BE ALLOWED BY THIS COURT</u>

19.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

16-11700-smb   Doc 613-1   Filed 12/13/16   Entered 12/15/16 09:42:09   Third
Monthly Fee Statement of Deloitte Financial Advisory Services   LLP   Pg 12 of 60

| | |
|---|---|
| (e) | with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and |
| (f) | whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title. |

11 U.S.C. § 330(a)(3).

20.     In the instant case, Deloitte FAS respectfully submits that the services for which it seeks compensation in this Statement Period were necessary for and beneficial to the Committee and were performed economically, effectively, and efficiently.  Deloitte FAS further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Committee and all parties-in-interest.   Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.   Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

21.     Finally, as set forth in Exhibit C attached hereto, the undersigned representative of Deloitte FAS certifies that Deloitte FAS has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Fee Statement substantially complies with that Local Rule.  To the extent that the Fee Statement does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte FAS believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte FAS respectfully requests that the Court enter an order:

(i) granting the allowance, on an interim basis, of compensation for professional services rendered to the Committee during the Statement Period in the amount of $164,379.60 which represents 80% of the total compensation for professional services rendered during the Fee Statement Period (such total being $205,474.50); (ii) granting the reimbursement, on an interim basis, of $5.34 of the actual and necessary costs and expenses incurred by Deloitte FAS in these cases during the Statement Period; and (iii) granting such other relief as may be just and proper.

Dated: December 5, 2016
Chicago, Illinois

Respectfully submitted,

Deloitte Financial Advisory Services LLP

John Doyle
Managing Director
111 S. Wacker Drive
Chicago, Illinois 60606
Telephone:  312.486.5180
Facsimile:  312.247.5180

16-11700-smb    Doc 592    Filed 12/13/16    Entered 12/13/16 10:42:09    Main Document
Pg 14 of 60

# EXHIBIT A

16-11700-smb Doc 592 Filed 12/13/16 Entered 12/15/16 15:42:53 Main Document

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 09/07/2016 | | | | |
| Doyle, John | Call with M. Harrison, J. Schwendeman and O. Setola (all Deloitte) to discuss possible approaches for allocation of purchase price between Kinja and Gawker Media. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Call with J. Doyle, J. Schwendeman and O. Setola (all Deloitte) to discuss possible approaches for allocation of purchases price between Kinja and Gawker Media. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Review of materials provided by J. Schwendeman highlighting their approach to valuation and potential purchase price allocation. | $535.00 | 1.9 | $1,016.50 |
| Schwendeman, Jeffrey | Call with J. Doyle, J. M. Harrison and O. Setola (all Deloitte) to discuss possible approaches for validating allocation of purchase price between Kinja and Gawker Media. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Call with J. Doyle, J. Schwendeman, and O. Setola (all Deloitte) to discuss possible approaches for validating allocation of purchase price between Kinja and Gawker Media. | $795.00 | 0.4 | $318.00 |
| 09/15/2016 | | | | |
| Harrison, Mychal | Review of Fund Flow document to confirm sources and uses. | $535.00 | 0.3 | $160.50 |
| 09/16/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to review weekly UCC cash Presentation. | $645.00 | 0.2 | $129.00 |
| Harrison, Mychal | Call with M. Harrison (Deloitte) to review weekly UCC cash Presentation. | $535.00 | 0.2 | $107.00 |
| 09/22/2016 | | | | |
| Doyle, John | Review final funds flow statement provided by Opportune. | $645.00 | 0.1 | $64.50 |
| Subtotal for Asset Sale: | | | 4.3 | $2,481.50 |

1

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/01/2016 | | | | |
| Doyle, John | Draft email to B. Russel (Sampson Thacher) related to Kinja and entity and financial information and reports. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review weekly  cash Variance report. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M Harrison (Deloitte) to discuss  agenda items  for weekly committee call and preparation. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review Cash Variance report provided by Debtor | $645.00 | 0.3 | $193.50 |
| Doyle, John | Call with  M. Harrison (Deloitte) to discuss additional documents to be requested (July bank statements and July financials and weekly cash variance report received from debtor. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss agenda items  for weekly committee call and preparation. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Preparation of weekly UCC Presentation including updates on case to date budget vs. actual performance; most recent budget vs. actual performance (6-weeks). | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Call with  J. Doyle to discuss additional documents to be requested (July bank statements and July financials and weekly cash variance report received from debtor. | $535.00 | 0.4 | $214.00 |
| Shoff, Mike | Perform analysis of Kinja bank statements to look for unusal transactions. | $425.00 | 2.9 | $1,232.50 |
| Shoff, Mike | Continue to perform analysis of Kinja bank statements to look for unusal transactions. | $425.00 | 1.3 | $552.50 |
| 09/02/2016 | | | | |
| Doyle, John | Review Cash variance analysis prepared by M. Harrison in preparation for weekly scheduled  UCC committee meeting. | $645.00 | 0.4 | $258.00 |

2

16-11700-smb    Doc 613-1    Filed 12/19/16    Entered 12/19/16 10:42:04    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP    Pg 17 of

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/02/2016 | | | | |
| Doyle, John | Call with M. Harrison to discuss review of June balance sheet, June MOR, and highlights for UCC call | $645.00 | 0.2 | $129.00 |
| Harrison, Mychal | Call with J. Doyle to discuss review of June balance sheet, June MOR, and highlights for UCC call | $535.00 | 0.2 | $107.00 |
| Shoff, Mike | Prepare talking points regarding intercompany transfer and payments for the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Prepare analysis of Gawker's Hungarian firm expenses. | $425.00 | 1.7 | $722.50 |
| 09/06/2016 | | | | |
| Colabello, Ryan | Review of forensic analysis (intercompany transfers) document prepared by M. Shoff (Deloitte). | $465.00 | 2.2 | $1,023.00 |
| 09/07/2016 | | | | |
| Colabello, Ryan | Review of forensic analysis (intercompany transfers) document prepared by M. Shoff (Deloitte). | $465.00 | 1.6 | $744.00 |
| Colabello, Ryan | Call with M. Harrison and J. Doyle (Deloitte) to discuss open items request list and outline of discussion for meeting with Opportune, Sampson Thacher and Ropes. | $465.00 | 0.6 | $279.00 |
| Doyle, John | Call with M. Harrison and R. Colabello (Deloitte) to discuss open items request list and outline of discussion for meeting with Opportune, Sampson Thacher and Ropes. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Call with J. Doyle and R. Colabello (Deloitte) to discuss open items request list and outline of discussion for meeting with Opportune, Sampson Thacher and Ropes. | $535.00 | 0.6 | $321.00 |
| 09/09/2016 | | | | |
| Doyle, John | Draft email to M. Harrison and T. Hogan (Deloitte) related to allocation and related tax analysis request. | $645.00 | 0.4 | $258.00 |

3

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/09/2016 | | | | |
| Doyle, John | Call with J. Schwendeman, O. Setola, M. Harison (Deloitte) and B. Russell, M. Massel, S. Qusba (Simpson Thacher) to discuss allocation of value between Kinja and Gawker LLC and allocation of value between two entities. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with J. Schwendeman, O. Setola, J. Doyle (Deloitte) and B. Russell, M. Massel, S. Qusba (Simpson Thacher) to discuss allocation of value between Kinja and Gawker LLC and allocation of value between two entities. | $535.00 | 0.7 | $374.50 |
| Schwendeman, Jeffrey | Call with M. Harrison, O. Setola, J. Doyle (Deloitte) and W. Russell, S. Qusba (Simpson Thacher) to discuss allocation of value between Kinja and Gawker LLC and allocation of value between two entities. | $535.00 | 0.7 | $374.50 |
| Setola, Orlando | Call with M. Harrison, J. Schwendeman, J. Doyle (Deloitte) and Simpson Thacher (B. Russell and M. Massel) to discuss allocation of value between Kinja and Gawker LLC and allocation of value between two entities. | $795.00 | 0.7 | $556.50 |
| 09/12/2016 | | | | |
| Doyle, John | Call with M. Harrison and J. Moran (Deloitte) regarding background on the case and allocation issue. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Call with J. Doyle and J. Moran (Deloitte) regarding background on the case and allocation issue. | $535.00 | 0.5 | $267.50 |
| Moran, Janet | Call with J. Doyle and M. Harrison (Deloitte) regarding background on the case and allocation issue. | $795.00 | 0.5 | $397.50 |
| Shoff, Mike | Discuss and updating intercompany analysis with R. Colabello, M. Harrison and J. Doyle  (Deloitte) | $425.00 | 2.0 | $850.00 |

4

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/12/2016 | | | | |
| Shoff, Mike | Continue preparing analysis of Gawker's Hungarian firm expenses. | $425.00 | 2.8 | $1,190.00 |
| 09/13/2016 | | | | |
| Colabello, Ryan | Discuss the intercompany payment analysis with specified payments to identified employees M.Shoff, M. Harrison and J. Doyle  (Deloitte). | $465.00 | 2.0 | $930.00 |
| Doyle, John | Discuss the intercompany payment analysis with specified payments to identified employees M.Shoff, M. Harrison and R. Colabello  (Deloitte). | $645.00 | 2.0 | $1,290.00 |
| Harrison, Mychal | Discuss the intercompany payment analysis with specified payments to identified employees M.Shoff, R. Colabello and J. Doyle  (Deloitte). | $535.00 | 2.0 | $1,070.00 |
| Schwendeman, Jeffrey | Analysis of royalty justification study regarding intellectual property allocation. | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Prepare analysis of Gawker's Hungarian firm's transfers and income. | $425.00 | 2.7 | $1,147.50 |
| Shoff, Mike | Discuss the intercompany payment analysis with specified payments to identified employees M.Shoff, M. Harrison and J. Doyle  (Deloitte). | $425.00 | 2.0 | $850.00 |
| 09/14/2016 | | | | |
| Doyle, John | Meeting with M. Harrison and J. Kim (Deloitte) regarding Gawker's audited financials from 2013 and 2014 and review Financial Reviews from 2010-2013 and focused on several items that need further analysis. | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Meeting with J. Doyle and J. Kim (Deloitte) regarding Gawker's audited financials from 2013 and 2014 and review Financial Reviews from 2010-2013 and focused on several items that need further analysis. | $535.00 | 1.0 | $535.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 09/14/2016 | | | | |
| Kim, John | Meeting with J. Doyle and M. Harrison (Deloitte) regarding Gawker's audited financials from 2013 and 2014 and review Financial Reviews from 2010-2013 and focused on several items that need further analysis. | $645.00 | 1.0 | $645.00 |
| 09/15/2016 | | | | |
| Colabello, Ryan | Meeting with M. Shoff (Deloitte) to discuss and update forensic (intercompany payment) analysis. | $465.00 | 2.2 | $1,023.00 |
| Shoff, Mike | Continue preparing analysis of Gawker's Hungarian firm's transfers and income. | $425.00 | 2.8 | $1,190.00 |
| Shoff, Mike | Meeting with R. Colabello (Deloitte) to discuss and update forensic analysis (intercompany payments). | $425.00 | 2.2 | $935.00 |
| 09/16/2016 | | | | |
| Colabello, Ryan | Review of forensic analysis (intercompany payments) document prepared by M. Shoff (Deloitte) | $465.00 | 1.1 | $511.50 |
| Colabello, Ryan | Conference call with Simpson Thacher attorneys, K. Corbett, M. Harrison, R. J. Doyle (Deloitte) to discuss forensics findings. | $465.00 | 0.5 | $232.50 |
| Corbett, Kevin | Conference call with Simpson Thacher attorneys, J. Doyle , M. Harrison, R. Colabello (Deloitte) to discuss forensics (intercompany activity) findings. | $795.00 | 0.5 | $397.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss follow up tax/allocation requests from Committee meeting. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Conference call with Simpson Thacher attorneys, K. Corbett, M. Harrison, R. Colabello (Deloitte) to discuss forensics findings (intercompany activity, Gawker Media Limited). | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/16/2016 | | | | |
| Doyle, John | Review cash analysis materials prepated by M. Harrison for weekly scheduled committee call and prepare talking points. | $645.00 | 0.7 | $451.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss the model requested by Committee to understand impact of distributions on tax liability | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Call with J. Doyle (Delotte) for an update on remainder of forensics call and to discuss resource needed for tax model (basis, rate, allocation, distribution) | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Call with J. Schwendeman (Deloitte) to discuss valuation request and market comps for allocation of value between Kinja and Gawker Media LLC. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss the model requested by Committee to understand impact of distributions on tax liability | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Call with Simpson Thacher, K. Corbett, R. Colabello and J. Doyle (Deloitte) to discuss forensics findings (intercompany payments). | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Draft of cumulative list of question surrounding bank accounts, flow of funds, and post closing Kinja account | $535.00 | 0.5 | $267.50 |
| Schwendeman, Jeffrey | Call with M. Harrison (Deloitte) to discuss valuation request and market comps for allocation of value between Kinja and Gawker Media LLC. | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Analysis of market based allocations of IP. | $535.00 | 1.1 | $588.50 |
| Shoff, Mike | Prepare talking points for the Committee call concerning identified intercompany payments and expenses flagged for potential interest at Gawker LLC. | $425.00 | 2.5 | $1,062.50 |

7

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/16/2016 | | | | |
| Shoff, Mike | Incorporating notes and comments from R. Colabello, M. Harrison (Deloitte) for upcoming committee call concerning Intercompany payments to individual employees at KINJA and expenses of potential interest identified at Gawker. | $425.00 | 2.3 | $977.50 |
| 09/19/2016 | | | | |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps regarding intercompany payments and transfers. | $465.00 | 1.1 | $511.50 |
| Corbett, Kevin | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps regarding intercompany payments and transfers. | $795.00 | 1.1 | $874.50 |
| Doyle, John | Call with M. Harrison, J. Moran, K. Riisberg, and A. Maki (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Call with J. Doyle, J. Moran, K. Riisberg, and A. Maki (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $535.00 | 0.8 | $428.00 |
| Kushner, Jonathan | Call with A. Maki and J. Moran of Deloitte regarding tax/allocation model. | $795.00 | 0.5 | $397.50 |
| Maki, Andrew | Call with J. Doyle, M. Harrison, K. Riisberg, and J. Moran (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $535.00 | 0.8 | $428.00 |
| Maki, Andrew | Meeting with J. Moran, J. Kushner and A. Maki (all Deloitte) to discuss proceeds/allocation model. | $535.00 | 1.0 | $535.00 |
| Maki, Andrew | Review of tax returns. | $535.00 | 0.5 | $267.50 |
| Maki, Andrew | Preparation of a list of questions for historical information regarding Gawker Media Group. | $535.00 | 0.5 | $267.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/19/2016 | | | | |
| Moran, Janet | Call with J. Doyle, M. Harrison, K. Riisberg, and A. Maki (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $795.00 | 0.8 | $636.00 |
| Riisberg, Kristine | Call with M. Harrison, J. Moran, J. Doyle, and A. Maki (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $795.00 | 0.8 | $636.00 |
| Schwendeman, Jeffrey | Analysis of market transactions regarding allocation of IP | $535.00 | 2.2 | $1,177.00 |
| Shoff, Mike | Incorporating notes and comments from R. Colabello, M. Harrison and J. Doyle (Deloitte) for  submitting questions concerning Kinja expenses to Opportune . | $425.00 | 3.0 | $1,275.00 |
| Shoff, Mike | Incorporating comments from R. Colabello, M. Harrison and J. Doyle (Deloitte) for  submitting questions concerning Intercompany aggreements and the calculation of Intercompany payments per the legal agreements to Opportune | $425.00 | 2.0 | $850.00 |
| Soubbotina, Anya | Review of files zip folder which included files related to the following: financial statements, legal organization, tax returns, Transfer Pricing Study and intercompany agreements | $535.00 | 2.9 | $1,551.50 |
| Soubbotina, Anya | Call with J. Moran, A. Maki, J. Doyle (Deloitte), to discuss potential tax implications of the deal | $535.00 | 1.8 | $963.00 |
| Soubbotina, Anya | Call with J. Moran, and J. Goldstein of Deloitte regarding intellectual property and transfer pricing isuues. | $535.00 | 1.2 | $642.00 |
| 09/20/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss request from Simpson Thacher for Deloitte's open financial information request items and questions. | $645.00 | 0.4 | $258.00 |

9

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/20/2016 | | | | |
| Doyle, John | Follow-up meeting with J. Moran, A. Soubbotina, A. Maki, M. Harrison, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $645.00 | 0.5 | $322.50 |
| Gannon, James | Planning meeting with J. Moran and J. Goldblatt (Deloitte) for review of transfer pricing and legal documents related to the IP. | $795.00 | 0.9 | $715.50 |
| Goldblatt, Jon | Planning meeting with J. Moran and J. Gannon (Deloitte) for review of transfer pricing and legal documents related to the IP. | $795.00 | 0.9 | $715.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss request from Simpson Thacher for Deloitte's open information financial request items and questions. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Follow-up meeting with J. Moran, A. Soubbotina, A. Maki, J. Doyle, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $535.00 | 0.5 | $267.50 |
| Kushner, Jonathan | Call with Simpson Thacher (B. Russell, S Qusba, and M. Massell) and  a call with A. Maki (Deloitte) to discuss allocation/proceeds model. | $795.00 | 1.0 | $795.00 |
| Kushner, Jonathan | Discussion of list of tax questions with A. Maki (Deloitte). | $795.00 | 1.3 | $1,033.50 |
| Maki, Andrew | Follow-up meeting with J. Moran, A. Soubbotina, A. Maki, J. Doyle, M. Harrison, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $535.00 | 0.5 | $267.50 |
| Maki, Andrew | Discussion of list of tax questions with J. Kushner (Deloitte). | $535.00 | 1.3 | $695.50 |
| Moran, Janet | Planning meeting with J. Goldblatt and J. Gannon (Deloitte) for review of transfer pricing and legal documents related to the IP. | $795.00 | 0.9 | $715.50 |
| Moran, Janet | Follow-up meeting with A. Soubbotina, A. Maki, J. Doyle, M. Harrison, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $795.00 | 0.5 | $397.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/20/2016 | | | | |
| Moran, Janet | Call with A. Soubbotina (Deloitte) to discuss preparation of Transfer Pricing/Tax questions. | $795.00 | 2.1 | $1,669.50 |
| Riisberg, Kristine | Follow-up meeting with J. Moran, A. Soubbotina, A. Maki, J. Doyle, and M. Harrison (all Deloitte) regarding coordination of tax work streams. | $795.00 | 0.5 | $397.50 |
| Soubbotina, Anya | Follow-up meeting with J. Moran, A. Maki, J. Doyle, M. Harrison, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $535.00 | 0.5 | $267.50 |
| Soubbotina, Anya | Call with J. Moran (Deloitte) to discuss preparation of Transfer Pricing/Tax questions. | $535.00 | 2.1 | $1,123.50 |
| 09/21/2016 | | | | |
| Colabello, Ryan | Discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with M. Shoff, M. Harrison and J. Doyle (Deloitte) | $465.00 | 2.0 | $930.00 |
| Colabello, Ryan | Preparation of request list for Simpson Thacher/Opportune which detailed remaining open forensics information requests and questions. | $465.00 | 1.4 | $651.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review final request list provided by tax team. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Harrison and M. Shoff  (Deloitte) | $645.00 | 2.0 | $1,290.00 |
| Gannon, James | Planning meeting with J. Moran and J. Goldblatt (Deloitte) regarding coordination of valuation and tax work streams related to intellectual property ("IP") allocation . | $795.00 | 0.4 | $318.00 |

16-11700-smb    Doc 613    Filed 12/19/16    Entered 12/19/16 10:42:05    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP

Gawker Media LLC

# Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/21/2016 | | | | |
| Goldblatt, Jon | Planning meeting with J. Moran and J. Gannon (Deloitte) regarding coordination of valuation and tax work streams related to intellectual property ("IP") allocation . | $795.00 | 0.4 | $318.00 |
| Goldblatt, Jon | Review of transfer pricing and legal documents related to the IP. | $795.00 | 1.2 | $954.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review final request list provided by tax team. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Compilation of accounting request list and questions for debtor | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Compilation of allocation/valuation request list and questions for debtor. | $535.00 | 1.3 | $695.50 |
| Harrison, Mychal | Combined final document containing request for accounting, tax, restructuring, valuation/allocation and forensics information. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Compilation of tax questions and information requests. | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Compilation of restructuring questions and requests list for debtor | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Created document that outlined working capital and income statement for Weekly UCC Presentation. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Shoff and J. Doyle (Deloitte). | $535.00 | 2.0 | $1,070.00 |
| Kushner, Jonathan | Call with A.Maki (Deloitte) regarding review schedule of tax/allocation/proceeds model. | $795.00 | 1.0 | $795.00 |
| Maki, Andrew | Continued preparation of the tax analysis requested by the committee. | $535.00 | 1.6 | $856.00 |
| Maki, Andrew | Call with J. Kushner (Deloitte) regarding review schedule tax/allocation/proceeds model. | $535.00 | 1.0 | $535.00 |
| Maki, Andrew | Preparation of the tax analysis requested by the committee. | $535.00 | 1.7 | $909.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/21/2016 | | | | |
| Moran, Janet | Read Gawker financial statement for tax analysis. | $795.00 | 0.4 | $318.00 |
| Moran, Janet | Prepare email to internal Deloitte team (A. Maki, J. Kushner) regading tax/allocation analysis. | $795.00 | 0.4 | $318.00 |
| Moran, Janet | Planning meeting with J. Gannon and J. Goldblatt (Deloitte) regarding coordination of valuation and tax work streams related to intellectual property ("IP") allocation. | $795.00 | 0.4 | $318.00 |
| Moran, Janet | Call with A. Soubbotina (Deloitte) to discuss preparation of Transfer Pricing/Tax questions to send to Debtor. | $795.00 | 0.4 | $318.00 |
| Moran, Janet | Read article on Gawker for additional background. | $795.00 | 0.4 | $318.00 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) regarding preliminary intellectual property allocation observations from analysis of market transactions. | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Planning meeting with O. Setola (Deloitte) regarding valuation report structure including DCF models, per user data, royalty studies and related assumptions. | $535.00 | 1.3 | $695.50 |
| Schwendeman, Jeffrey | Analysis of data site information received to determine changes to information request list. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) regarding preliminary IP allocation observations from analysis of market transactions. | $795.00 | 0.9 | $715.50 |
| Setola, Orlando | Planning meeting with J. Schwendeman (Deloitte) regarding valuation report structure including DCF models, per user data, royalty studies and related assumptions. | $795.00 | 1.3 | $1,033.50 |
| Shoff, Mike | Preparing analysis and questions concerning Kinja for submission to Opportune. | $425.00 | 3.0 | $1,275.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/21/2016 | | | | |
| Shoff, Mike | Discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Harrison and J. Doyle  (Deloitte). | $425.00 | 2.0 | $850.00 |
| Soubbotina, Anya | Call with J. Moran (Deloitte) to discuss preparation of Transfer Pricing/Tax questions to send to Debtor. | $535.00 | 0.4 | $214.00 |
| Soubbotina, Anya | Reviewed Tax transfer pricing information to prepare a list of questions for Debtor. | $535.00 | 2.0 | $1,070.00 |
| 09/22/2016 | | | | |
| Colabello, Ryan | Meeting with J. Doyle and M. Harrison (Deloitte) to discuss and update forensic analysis (intercompany payments). | $465.00 | 0.3 | $139.50 |
| Colabello, Ryan | Continued discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with M. Shoff, M. Harrison and J. Doyle (Deloitte). | $465.00 | 1.5 | $697.50 |
| Doyle, John | Meeting with M. Harrison and R. Colabello (Deloitte) to discuss and update forensic analysis (intercompany company). | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review financial schedule prepared by M. Harrison for review at weekly scheduled committee call. | $645.00 | 0.2 | $129.00 |
| Doyle, John | Call with A. Maki to discuss tax allocation model. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Conference call with S. Qusba, B. Russell, M. Massel (Sampson Thacher), A. Maki and M. Harrison to review tax allocation model prepared by A. Maki. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to review the tax/allocation analysis provided by A. Maki (Deloitte). | $645.00 | 0.7 | $451.50 |

14

16-11700-smb    Doc 613    Filed 12/13/16    Entered 12/15/16 09:42:09    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP    Pg 29 of 60

## Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/22/2016 | | | | |
| Doyle, John | Call with A. Maki (Deloitte) and STB (B. Russell and S Qusba) to discuss the tax calculations . | $645.00 | 1.5 | $967.50 |
| Doyle, John | Continued discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Harrison and M. Shoff (Deloitte). | $645.00 | 1.5 | $967.50 |
| Harrison, Mychal | Conference call with S. Qusba, B. Russell, M. Massel (Sampson Thacher), A. Maki and J. Doyle (Deloitte) to review tax allocation model prepared by A. Maki. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review the tax/allocation analysis provided by A. Maki (Deloitte). | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Meeting with J. Doyle and R. Colabello (Deloitte) to discuss intercompany payments and transfers analysis. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Comparison of draft funds flow and final document to highlight difference for UCC Committee Members | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Continued discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Shoff and J. Doyle (Deloitte). | $535.00 | 1.5 | $802.50 |
| Maki, Andrew | Conference call with S. Qusba, B. Russell, M. Massel (Sampson Thacher), J. Doyle and M. Harrison (Deloitte) to review tax allocation model prepared by A. Maki. | $535.00 | 0.5 | $267.50 |
| Maki, Andrew | Meeting with J. Moran (Deloitte) to review tax calculations. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Updates to tax calculations based on meetings. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Meeting with J. Doyle (Deloitte) to review tax calculations. | $535.00 | 0.4 | $214.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 09/22/2016 | | | | |
| Maki, Andrew | Call with J. Doyle (Deloitte) and STB (B. Russell and S Qusba) to discuss the tax calculations . | $535.00 | 1.5 | $802.50 |
| Maki, Andrew | Meeting with J. Moran (Deloitte) regarding  review of tax tables showing cash available to unsecured creditors. | $535.00 | 2.0 | $1,070.00 |
| Moran, Janet | Meeting with A. Maki (Deloitte) regarding  review of tax tables showing cash available to unsecured creditors. | $795.00 | 2.0 | $1,590.00 |
| Moran, Janet | Meeting with A. Maki (Deloitte) to review tax calculations. | $795.00 | 0.4 | $318.00 |
| Schwendeman, Jeffrey | Planning meeting with O. Setola (Deloitte) regarding valuation report structure including discounted cash flow models, per user data, royalty studies and related assumptions | $535.00 | 0.5 | $267.50 |
| Setola, Orlando | Planning meeting with J. Schwendeman (Deloitte) regarding valuation report structure including DCF models, per user data, royalty studies and related assumptions | $795.00 | 0.5 | $397.50 |
| Shoff, Mike | Preparing analysis and questions concerning open issues concerning Intercompany payments for submission to Opportune | $425.00 | 3.0 | $1,275.00 |
| Shoff, Mike | Continued discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Harrison and J. Doyle (Deloitte) | $425.00 | 2.0 | $850.00 |
| Soubbotina, Anya | 2011 and 2012 financial statement review for tax and transfer pricing purposes | $535.00 | 0.5 | $267.50 |
| 09/23/2016 | | | | |
| Doyle, John | Planning meeting with O. Setola and J. Schwendeman (Deloitte) regarding valuation allocation research in preparation for UCC. | $645.00 | 0.3 | $193.50 |

16-11700-smb    Doc 613    Filed 12/13/16    Entered 12/13/16 15:42:09    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP

## Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/23/2016 | | | | |
| Goldblatt, Jon | Planning meeting with O. Setola, A. Soubbotina, J. Moran, A. Maki and A. Soubbotina (all Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $795.00 | 0.4 | $318.00 |
| Maki, Andrew | Planning meeting with O. Setola, A. Soubbotina, J. Moran, J. Goldblatt and A. Soubbotina (all Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $535.00 | 0.4 | $214.00 |
| Moran, Janet | Planning meeting with O. Setola, A. Soubbotina, J. Goldblatt, A. Soubbotina and A. Maki (all Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $795.00 | 0.4 | $318.00 |
| Schwendeman, Jeffrey | Planning meeting with O. Setola, A. Soubbotina, J. Moran, J. Goldblatt and A. Maki regarding coordination of valuation and tax work streams related to IP allocation. | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Review of handout materials for UCC call | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Planning meeting with J. Doyle and O. Setola (Deloitte) regarding valuation allocation research in preparation for UCC. | $535.00 | 0.3 | $160.50 |
| Setola, Orlando | Planning meeting with J. Doyle and J. Schwendeman (Deloitte) regarding valuation allocation research in preparation for UCC. | $795.00 | 0.3 | $238.50 |
| Setola, Orlando | Planning meeting with O. Setola, J. Schwendeman, J. Moran, J. Goldblatt and A. Soubbotina (Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $795.00 | 0.4 | $318.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/23/2016 | | | | |
| Shoff, Mike | Preparing questions concerning open items for intercompany payment analysis concerning identified parties and Kinja for submission to Opportune. | $425.00 | 3.0 | $1,275.00 |
| Shoff, Mike | Preparing questions concerning open items for intercompany payment analysis concerning identified parties and Kinja for submission to Opportune. | $425.00 | 2.0 | $850.00 |
| Soubbotina, Anya | Planning meeting with O. Setola, J. Moran, J. Goldblatt, J. Schwendeman, and A. Maki (Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $535.00 | 0.4 | $214.00 |
| 09/26/2016 | | | | |
| Doyle, John | Call with J. Doyle (Deloitte) to discuss calculation of proceeds/allocation model. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Discussion with J. Schwendeman (Deloitte) regarding market IP allocation findings. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Discussion with O. Setola (Deloitte) regarding market IP allocation findings. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss engagment open issues and deliverables. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Respond to emails from B. Russel related to valuation analysis and committee requests. | $645.00 | 0.2 | $129.00 |
| Doyle, John | Draft emails to O. Setola (Deloitte) regarding allocation methods and related financial analysis. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Call to J. Moran and A. Maki  (Deloitte) to set conference call with Opportune to review tax estimates and allocation methodlogy. | $645.00 | 0.2 | $129.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss engagment open issues and deliverables. | $535.00 | 0.3 | $160.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/26/2016 | | | | |
| Kushner, Jonathan | Review latest version of the tax/allocation model & comments to A. Maki (Deloitte). | $795.00 | 0.5 | $397.50 |
| Maki, Andrew | Call with J. Doyle (Deloitte) to discuss calculation of proceeds/allocation model. | $535.00 | 1.2 | $642.00 |
| Maki, Andrew | Updated calculation for allocation/proceeds for creditors committee. | $535.00 | 2.5 | $1,337.50 |
| Maki, Andrew | Continue to update calculation of allocation/proceeds for creditors committee. | $535.00 | 2.6 | $1,391.00 |
| Maki, Andrew | Call to J. Moran and J. Doyle (Deloitte) to set conference call with Opportune to review tax estimates and allocation methodlogy. | $535.00 | 0.2 | $107.00 |
| Moran, Janet | Call to J. Doyle and A. Maki  (Deloitte) to set conference call with Opportune to review tax estimates and allocation methodlogy. | $795.00 | 0.2 | $159.00 |
| Schwendeman, Jeffrey | Discussion with O. Setola (Deloitte) regarding agenda for call with counsel on valuation scope and timing | $535.00 | 0.3 | $160.50 |
| Schwendeman, Jeffrey | Analysis of market IP purchase price allocations regarding Gawker IP allocation | $535.00 | 1.3 | $695.50 |
| Schwendeman, Jeffrey | Discussion with J. Doyle (Deloitte) regarding market IP allocation findings. | $535.00 | 0.6 | $321.00 |
| Setola, Orlando | Discussion with J. Schwendeman (Deloitte) regarding agenda for call with counsel on valuation scope and timing. | $795.00 | 0.3 | $238.50 |
| Setola, Orlando | Discussion with J. Doyle (Deloitte) regarding market IP allocation findings. | $795.00 | 0.3 | $238.50 |
| 09/27/2016 | | | | |
| Barr, Dave | Reconciled multiple request lists for the different work streams (financial, accouting, forensics, tax) committee. | $425.00 | 1.0 | $425.00 |

16-11700-smb    Doc 613-1    Filed 12/13/16    Entered 12/13/16 15:42:05    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/27/2016 | | | | |
| Doyle, John | Participated in conference call with O. Setola, J. Schwendeman and M. Harrison (Deloitte), D Tabak, S Ayyadurai (Committee) and S Qusba, B Russell  to discuss valuation procedures to be performed. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Follow up call with O. Setola, J. Schwendeman and M. Harrison (all Deloitte) regarding considerations for agreed upon valuation procedures | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Conference call with O. Setola, J. Doyle and J. Schwendeman (all Deloitte), UCC client (D. Tabak (counsel for Terry Bollea), S. Ayyadauri, A. Terrill) and Simpson Thacher (B. Russell and M. Massel) regarding agreed upon valuation procedures to be performed at the | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Follow up call with O. Setola, J. Doyle and J. Schwendeman (all Deloitte) regarding considerations for agreed upon valuation procedures | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Review of waterfall analysis and liquidation plan provided by debtor. | $535.00 | 1.2 | $642.00 |
| Maki, Andrew | Update the allocation/proceeds model for the Creditor committee. | $535.00 | 1.6 | $856.00 |
| Moran, Janet | Review Debtor response to questions regarding allocation and distribution. | $795.00 | 0.4 | $318.00 |
| Riley, Christine | Review cash to shareholder tax model. | $535.00 | 1.8 | $963.00 |
| Schwendeman, Jeffrey | Analysis of site financial data regarding challenge company allocation of value to Kinja | $535.00 | 1.4 | $749.00 |
| Schwendeman, Jeffrey | Conference call with O. Setola, J. Doyle and M. Harrison (all Deloitte), W. Russell, S. Qusba (Simpson Thatcher) regarding agreed upon valuation procedures to be performed at the request of client | $535.00 | 1.1 | $588.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/27/2016 | | | | |
| Schwendeman, Jeffrey | Follow up call with O. Setola, J. Doyle and M. Harrison (all Deloitte) regarding considerations for agreed upon valuation procedures | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Planning session with O. Setola (Deloitte) regarding initial valuation metrics | $535.00 | 0.7 | $374.50 |
| Setola, Orlando | Analyze royalty study and related articles to analyze potential impact on Company allocation assumptions. | $795.00 | 1.6 | $1,272.00 |
| Setola, Orlando | Conference call with J. Schwendeman, J. Doyle and M. Harrison (Deloitte) regarding considerations for agreed upon valuation procedures. | $795.00 | 0.4 | $318.00 |
| Setola, Orlando | Planning session with J. Schwendeman (Deloitte) regarding initial valuation metrics. | $795.00 | 0.7 | $556.50 |
| Setola, Orlando | Conference call with O. Setola, J. Doyle and J. Schwendeman (all Deloitte), client (D. Tabak (counsel for Terry Bollea), S. Ayyadauri, A. Terrill) and counsel (B. Russell and M. Massel) regarding agreed upon valuation procedures to be performed at the request of client. | $795.00 | 1.1 | $874.50 |
| 09/28/2016 | | | | |
| Barr, Dave | Reviewed multiple articles to provide case background as part of purchase price allocation analysis. | $425.00 | 1.5 | $637.50 |
| Barr, Dave | Reviewed multiple documents related to Gawker Valuation (Mayer Brown Royalty Study). | $425.00 | 2.5 | $1,062.50 |
| Doyle, John | Meeting with A. Maki and M. Harrison (Deloitte) to discuss distribution/allocation scenarios for the unsecured creditors. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Discussion with A. Maki and M. Harrison (Deloitte) regarding updates to allocation/proceeds model. | $645.00 | 1.7 | $1,096.50 |

21

16-11700-smb    Doc 613-1    Filed 12/19/16    Entered 12/19/16 10:42:05    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP    Pg 36 of 60

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 09/28/2016 | | | | |
| Doyle, John | Call with J. Moran (Deloitte) to discuss tax allocation table. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Discussion with O. Setola and J. Schwendeman (Deloitte) regarding conversations with counsel on allocation issues. | $645.00 | 1.3 | $838.50 |
| Doyle, John | Meeting with M. Harrison (Deloitte) to recap conversation between S. Qusba (Thacher), A. Campanelli and K. Corbett (Deloitte). | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Meeting with J. Doyle (Deloitte) to recap conversation between S. Qusba (Thacher), A. Campanelli, K. Corbett and J. Doyle (Deloitte). | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Meeting with A. Maki and J. Doyle (Deloitte) to discuss distribution/allocation scenarios for the unsecured creditors. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Meeting with M. Harrison and J. Doyle (Deloitte) to discuss distribution/allocation scenarios for the unsecured creditors. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Discussion with J. Doyle and M. Harrison (Deloitte) regarding updates to allocation/proceeds model. | $535.00 | 1.7 | $909.50 |
| Moran, Janet | Call with J. Doyle (Deloitte) to discuss tax allocation table. | $795.00 | 0.5 | $397.50 |
| Riisberg, Kristine | Review of Gawker's financial statements for tax and transfer pricing purposes. | $795.00 | 2.0 | $1,590.00 |
| Riisberg, Kristine | Review of additional confidential information shared by internal Deloitte team (M. Harrison and J. Doyle) for transfer pricing purposes. | $795.00 | 2.0 | $1,590.00 |
| Schwendeman, Jeffrey | Expanding list of comparable companies based on direction from Committee. | $535.00 | 1.4 | $749.00 |
| Schwendeman, Jeffrey | Preparation of metric schedules comparing Gawker to comparable companies. | $535.00 | 0.9 | $481.50 |

22

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/28/2016 | | | | |
| Schwendeman, Jeffrey | Discussion with O. Setola and J. Doyle (Deloitte) regarding conversations with counsel on allocation issues. | $535.00 | 1.3 | $695.50 |
| Schwendeman, Jeffrey | Analyze royalty study to assess potential impact on Company allocation assumption | $535.00 | 1.6 | $856.00 |
| Schwendeman, Jeffrey | Discussion with J. Doyle (Deloitte) regarding market IP allocation findings. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Discussion with J. Schwendeman (Deloitte) regarding market IP allocation findings. | $795.00 | 0.4 | $318.00 |
| Setola, Orlando | Discussion with Deloitte J. Schwendeman and J. Doyle (Deloitte) regarding conversations with counsel on allocation issues. | $795.00 | 1.3 | $1,033.50 |
| 09/29/2016 | | | | |
| Barr, Dave | Created excel tables and charts for Gawker peer group multiples for revenues, assest and headcount. | $425.00 | 2.8 | $1,190.00 |
| Barr, Dave | Reviewed descriptions for dozens of comps to identify relevant peer group. | $425.00 | 2.8 | $1,190.00 |
| Doyle, John | Draft emails to A. Maki (Deloitte) regarding tax allocation analysis. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to recap valuation materials prepared by J. Schwendeman (Deloitte) for Friday's UCC Call. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Discussion with J. Schwendeman (Deloitte) regarding valuation topics for UCC call. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Review of waterfall analysis provided by W. Holden (Opportune) to reconstruct model to make dynamic. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Call with A. Maki (Deloitte) to discuss updated tax model. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to recap valuation materials prepared by J. Schwendeman (Deloitte) for Friday's UCC Call. | $535.00 | 0.3 | $160.50 |

23

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/29/2016 | | | | |
| Maki, Andrew | Call with M. Harrison (Deloitte) to discuss updated tax model. | $535.00 | 0.5 | $267.50 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Distribution: $0 - 30MM). | $535.00 | 2.7 | $1,444.50 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Distribution: $30 - 60MM). | $535.00 | 2.8 | $1,498.00 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Distribution: $60 - 90MM). | $535.00 | 2.9 | $1,551.50 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Allocation:  0 - 50% Kinja/vice versa for Gawker Media). | $535.00 | 2.7 | $1,444.50 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Allocation:  50 - 100% Kinja/vice versa for Gawker Media). | $535.00 | 2.2 | $1,177.00 |
| McCue, Bill | Preparation of the tax analysis requested by the committee. | $425.00 | 2.6 | $1,105.00 |
| McCue, Bill | Continued preparation of the tax analysis requested by the committee. | $425.00 | 1.9 | $807.50 |
| Moran, Janet | Call with Opportune (W. Holden), Ropes (G. Galardi, R Martin), and Deloitte (M. Harrison) to discuss the tax implication of the waterfall analysis provided. | $795.00 | 0.5 | $397.50 |
| Riisberg, Kristine | Review files of Transfer Pricing reports and analyses. | $795.00 | 2.5 | $1,987.50 |
| Riisberg, Kristine | Continue review of Gawker Media Group's financial statements. | $795.00 | 1.5 | $1,192.50 |
| Schwendeman, Jeffrey | Analysis of data site financial information for UCC call presentation | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Discussion with O. Setola (Deloitte) regarding changes to presentation materials for UCC call. | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Prepared analysis of allocation observations for UCC call | $535.00 | 2.2 | $1,177.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/29/2016 | | | | |
| Schwendeman, Jeffrey | Discussion with J. Doyle (Deloitte) regarding valuation topics for UCC call. | $535.00 | 0.3 | $160.50 |
| Schwendeman, Jeffrey | Prepare analyses of alternative allocation observations for presentation materials for UCC and counsel | $535.00 | 1.8 | $963.00 |
| Setola, Orlando | Discussion with J. Schwendeman (Deloitte) regarding changes performed to the allocation analyses. | $795.00 | 0.6 | $477.00 |
| Setola, Orlando | Review of allocation analyses. | $795.00 | 0.8 | $636.00 |
| 09/30/2016 | | | | |
| Barr, Dave | Reviewed press releases for peer group in search of related royalty agreements. | $425.00 | 2.6 | $1,105.00 |
| Barr, Dave | Reviewed descriptions of tech comps in software and hardware to identify relevant peer group. | $425.00 | 3.0 | $1,275.00 |
| Barr, Dave | Conference call with J. Schwendeman (Deloitte) to review peer group, royalty rate data and valuation metrics. | $425.00 | 0.4 | $170.00 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps related to intercompany payment analysis. | $465.00 | 2.1 | $976.50 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to provide update on procedures performed/observations and agree next steps related to intercompany payment analysis. | $795.00 | 2.1 | $1,669.50 |
| Doyle, John | Call with M. Harrison and A. Maki (Deloitte) to discuss adjustments to tax/distribution model | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to conceptualize the adjustments needed to model the impact of leaving a specific dollar amount at Kinja and loaning the balance to Gawker Media LLC | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/30/2016 | | | | |
| Doyle, John | Call with J. Schwenderman (Deloitte) to discuss valuation update for committee call. | $645.00 | 0.2 | $129.00 |
| Doyle, John | Call with S. Ayyadurai (member of UCC)  to review tax allocation model and discuss various allocation scenarios. | $645.00 | 1.8 | $1,161.00 |
| Doyle, John | Call with A. Maki and M. Harrison (Deloitte) to discuss adjustments to tax/distribution model. | $645.00 | 0.6 | $387.00 |
| Goldblatt, Jon | Call with A. Maki, J. Kushner and J. Moran (all Deloitte) to discuss Hungary tax issue. | $795.00 | 0.4 | $318.00 |
| Goldblatt, Jon | Review of Hungarian tax rates | $795.00 | 0.3 | $238.50 |
| Harrison, Mychal | Call with J. Doyle and A. Maki (Deloitte) to discuss adjustments to tax/distribution model | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to conceptualize the adjustments needed to model the impact of leaving a specific dollar amount at Kinja and loaning the balance to Gawker Media LLC | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Adjust Tax Model to show difference between two scenarios (allocation that includes a loan to Gawker Media LLC and one that does not) | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Call with J. Doyle and A. Maki (Deloitte) to discuss adjustments to tax/distribution model. | $535.00 | 0.6 | $321.00 |
| Kushner, Jonathan | Call with A. Maki, J. Moran and J. Goldblatt (all Deloitte) to discuss Hungary tax issue. | $795.00 | 0.4 | $318.00 |
| Maki, Andrew | Call with J. Moran, J. Kushner and J. Goldblatt (all Deloitte) to discuss Hungary tax issue. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Call with J. Doyle and M. Harrison (Deloitte) to discuss adjustments to tax/distribution model. | $535.00 | 0.6 | $321.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/30/2016 | | | | |
| Moran, Janet | Read Waterfall Analysis scenario, including worst case scenario. | $795.00 | 0.5 | $397.50 |
| Moran, Janet | Call with A. Maki, J. Kushner and J. Goldblatt (all Deloitte) to discuss Hungary tax issue. | $795.00 | 0.4 | $318.00 |
| Riisberg, Kristine | Analysis of tax allocation/proceeds model and Transfer Pricing inputs. | $795.00 | 3.0 | $2,385.00 |
| Schwendeman, Jeffrey | Preparation of valuation discussion points for UCC call | $535.00 | 1.4 | $749.00 |
| Schwendeman, Jeffrey | Discussion with J. Doyle (Deloitte) regarding near term work plan | $535.00 | 0.2 | $107.00 |
| Schwendeman, Jeffrey | Discussion with O. Setola (Deloitte) regarding changes and additions to presentation to UCC and near term tasks | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Analysis of comparable company metrics compared to Gawker | $535.00 | 1.1 | $588.50 |
| Setola, Orlando | Discussion with J. Schwendeman (Deloitte) regarding changes and additions to the allocation analyses and near term tasks. | $795.00 | 0.6 | $477.00 |
| Subtotal for Business Analysis/Operations: | | | 282.7 | $159,231.50 |
| *Case Administration* | | | | |
| 09/07/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) regarding time entries, fee app process, timing to distribute weekly UCC, and securing resources to proceed along in the case. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) regarding time entries, fee app process, timing to distribute weekly UCC, and securing resources to proceed along in the case. | $535.00 | 0.7 | $374.50 |

27

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Case Administration** | | | | |
| 09/08/2016 | | | | |
| Doyle, John | Draft emails to M. Harrison related to time entries and administration | $645.00 | 0.3 | $193.50 |
| Doyle, John | Draft emails to S. Qusba, B. Russell (Sampson Thacher), and M. Harrison, R. Colabello (Deloitte) related to allocation discussions with debtor's professionals and follow up summary to O. Setola and J. Schwenderman. | $645.00 | 0.3 | $193.50 |
| 09/20/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) regarding case administration and discuss diligence information outstanding | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss request/question list needed to be updated and created at the request of Simpson Thacher. | $535.00 | 0.3 | $160.50 |
| 09/22/2016 | | | | |
| Doyle, John | Send emails to O. Setola and B. Russel relative to diligence requests to debtor. | $645.00 | 0.3 | $193.50 |
| Subtotal for Case Administration: | | | 2.9 | $1,760.50 |
| **Creditor Interaction** | | | | |
| 09/02/2016 | | | | |
| Colabello, Ryan | Weekly UCC Call to discuss claims waterfall, cash variance, retention of special counsel for independent board member, and retention of Hungarian counsel.  Call attendees included J. Doyle, M. Harrison, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 0.9 | $418.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Creditor Interaction_** | | | | |
| 09/02/2016 | | | | |
| Doyle, John | Weekly UCC Call to discuss claims waterfall, cash variance, retention of special counsel for independent board member, and retention of Hungarian counsel.  Call attendees included M. Harrison R. Colabello, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.9 | $580.50 |
| Harrison, Mychal | Weekly UCC Call to discuss claims waterfall, cash variance, retention of special counsel for independent board member, and retention of Hungarian counsel.  Call attendees included J. Doyle, R. Colabello, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.9 | $481.50 |
| Shoff, Mike | Weekly UCC Call to discuss claims waterfall, cash variance, retention of special counsel for independent board member, and retention of Hungarian counsel.  Call attendees included J. Doyle, R. Colabello, M.Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 0.9 | $382.50 |
| 09/09/2016 | | | | |
| Colabello, Ryan | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included J. Doyle, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 1.1 | $511.50 |

16-11700-smb    Doc 613    Filed 12/13/16    Entered 12/15/16 10:42:09    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Creditor Interaction** | | | | |
| 09/09/2016 | | | | |
| Doyle, John | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included R. Colabello, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.1 | $709.50 |
| Doyle, John | Weekly UCC Call to discuss allocation of value to US/Hungary entities and updates on sales closing process. Call attendees included M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Weekly UCC Call to discuss allocation of value to US/Hungary entities and updates on sales closing process. Call attendees included J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.8 | $428.00 |
| Shoff, Mike | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included R. Colabello, J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 1.1 | $467.50 |
| 09/15/2016 | | | | |
| Harrison, Mychal | Draft funds flow document as part of weekly UCC Presentation. | $535.00 | 0.8 | $428.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Creditor Interaction*

09/16/2016

|  | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Colabello, Ryan | Weekly UCC call covering topics such as, Flow of Funds, Allocation distribution and tax implications, fee applications, and make whole call. Call attendees included J. Doyle, M. Shoff, M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 1.3 | $604.50 |
| Doyle, John | Weekly UCC call covering topics such as, Flow of Funds, Allocation distribution and tax implications, fee applications, and make whole call. Call attendees included M. Harrrison, M. Shoff, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |
| Harrison, Mychal | Weekly UCC call covering topics such as, Flow of Funds, Allocation distribution and tax implications, fee applications, and make whole call. Call attendees included J. Doyle, M. Shoff, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.3 | $695.50 |
| Shoff, Mike | Weekly UCC call covering topics such as, Flow of Funds, Allocation distribution and tax implications, fee applications, and make whole call. Call attendees included J. Doyle, M. Harrison, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 1.3 | $552.50 |

16-11700-smb    Doc 613-1    Filed 12/13/16    Entered 12/13/16 15:42:09    Third
Monthly Fee Statement of Deloitte Financial Advisory Services    LLP

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/21/2016 | | | | |
| Harrison, Mychal | Update final flow of funds document for weekly UCC Presentation | $535.00 | 0.5 | $267.50 |
| 09/23/2016 | | | | |
| Colabello, Ryan | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) | $465.00 | 1.2 | $558.00 |
| Doyle, John | Participated in UCC call with M. Harrison, A. Maki, J. Moran, J. Schwendeman and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $645.00 | 1.4 | $903.00 |
| Harrison, Mychal | Participated in UCC call with A. Maki, J. Moran, J. Schwendeman,  J. Doyle and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $535.00 | 1.4 | $749.00 |
| Maki, Andrew | Participated in UCC call with M. Harrison, J. Moran, J. Schwendeman, J. Doyle and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari) to discuss tax and allocation issues. | $535.00 | 1.4 | $749.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Creditor Interaction*

09/23/2016

| | | | | |
|------|-------------|------|-------|------|
| Moran, Janet | Participated in UCC call with M. Harrison, A. Maki, J. Moran, J. Schwendeman, J. Doyle and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $795.00 | 1.4 | $1,113.00 |
| Schwendeman, Jeffrey | Participated in UCC call with M. Harrison, A. Maki, J. Schwendeman, J. Doyle and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $535.00 | 1.4 | $749.00 |
| Setola, Orlando | Participated in UCC call with M. Harrison, A. Maki, J. Moran, J. Schwendeman and J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $795.00 | 1.4 | $1,113.00 |
| Shoff, Mike | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) | $425.00 | 1.2 | $510.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/25/2016 | | | | |
| Doyle, John | Participated in UCC call with Call attendees included A. Maki and R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss additional tax/allocation analysis required. | $645.00 | 1.1 | $709.50 |
| Maki, Andrew | Participated in UCC call with Call attendees included J. Doyle and R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss additional tax/allocation analysis required. | $535.00 | 1.1 | $588.50 |
| 09/30/2016 | | | | |
| Colabello, Ryan | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, M. Harrison, J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $465.00 | 1.1 | $511.50 |
| Doyle, John | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, M. Harrison, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $645.00 | 1.1 | $709.50 |
| Harrison, Mychal | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, J. Doyle, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $535.00 | 1.1 | $588.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/30/2016 | | | | |
| Maki, Andrew | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, A.Maki J. Doyle, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terrill). | $535.00 | 0.6 | $321.00 |
| Moran, Janet | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, J. Doyle, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $795.00 | 1.0 | $795.00 |
| Riisberg, Kristine | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, J. Doyle, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $795.00 | 1.0 | $795.00 |
| Schwendeman, Jeffrey | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Doyle,  M. Harrison, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $535.00 | 1.1 | $588.50 |
| Subtotal for Creditor Interaction: | | | 35.0 | $19,933.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Debtor Interaction* | | | | |
| 09/08/2016 | | | | |
| Colabello, Ryan | Meeting with S. Qusba, B. Russell (Simpson Thacher), G. Galardi (Ropes & Gray), J. Doyle and M. Harrison (Deloitte) to discuss allocation of proceeds to US/Hungary entities, update on sales process, and retention of additional professionals. | $465.00 | 2.4 | $1,116.00 |
| Doyle, John | Participate in meeting with G. Galardi, R. Martin (RG), W Holden (Opportune), S. Qusba, B. Russell, N. Baker (Sampson Thacher), M. Harrsion and R. Colebello (Deloitte) to discuss allocation of proceeds to US/Hungary entities, update on sales process, and retention of additional professionals | $645.00 | 2.4 | $1,548.00 |
| Harrison, Mychal | Meeting at Simpson Thacher offices with their team, Opportune (CRO), Ropes, and the Deloitte team to discuss allocation of proceeds to US/Hungary entities, update on sales process, and retention of additional professionals. Meeting attendees included W. Holden (Oppportune), G. Galardi and Ross Martin (Ropes & Gray), B. Russell, M. Massel, S. Qusba (Simpson Thacher), and J. Doyle and R. Colabello (Deloitte). | $535.00 | 2.4 | $1,284.00 |
| 09/28/2016 | | | | |
| Doyle, John | Meeting with G. Galardi, R. Martin (Ropes), W. Holden (Opportune), S. Qusba, M. Massell, J. Goldstein (Simpson), J. Schendeman and M. Harrison (Deloitte) to discuss waterfall analysis and upcoming disclosure agreement. | $645.00 | 2.0 | $1,290.00 |
| Harrison, Mychal | Meeting with G. Galardi, R. Martin (Ropes), W. Holden (Opportune), S. Qusba, M. Massell, J. Goldstein (Simpson), J. Schwendeman and J. Doyle (Deloitte) to discuss waterfall analysis and upcoming disclosure agreement. | $535.00 | 2.0 | $1,070.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Debtor Interaction** | | | | |
| 09/28/2016 | | | | |
| Moran, Janet | Participate in call with G. Galardi of Ropes & Gray to discuss tax allocation/proceeds.  Joined in my office by A. Maki and A. Soubattani for part of call. | $795.00 | 1.8 | $1,431.00 |
| Schwendeman, Jeffrey | Meeting with G. Galardi, R. Martin (Ropes), W. Holden (Opportune), S. Qusba, M. Massell, J. Goldstein (Simpson), M. Harrison and J. Doyle (Deloitte) to discuss waterfall analysis and upcoming disclosure agreement. | $535.00 | 2.0 | $1,070.00 |
| 09/29/2016 | | | | |
| Doyle, John | Participate in conference call with W Holden (Opportune), G Galardi and R Martin (RG), M Harrison (Deloitte), and S Qusba, B Russel (Sampson Thacher) to discuss debtor tax situation and current year estimates. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with Opportune (W. Holden), Ropes (G. Galardi, R Martin), and Deloitte (J. Moran) to discuss the tax implication of the waterfall analysis provided. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Participate in conference call with W Holden (Opportune), G Galardi and R Martin (RG), J. Doyle (Deloitte), and S Qusba, B Russel (Sampson Thacher) to discuss debtor tax situation and current year estimates. | $535.00 | 0.7 | $374.50 |
| Moran, Janet | Call with Opportune (W. Holden), Ropes (G. Galardi, R Martin), and Deloitte (M. Harrison) to discuss the tax implication of the waterfall analysis provided. | $795.00 | 0.5 | $397.50 |
| Subtotal for Debtor Interaction: | | | 17.4 | $10,300.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Due Diligence Request** | | | | |
| 09/07/2016 | | | | |
| Harrison, Mychal | Draft open items request list related to forensics (intercompany payment and transfer activities). | $535.00 | 2.4 | $1,284.00 |
| Harrison, Mychal | Draft open items request list for restructuring and accounting related documents. | $535.00 | 2.0 | $1,070.00 |
| Subtotal for Due Diligence Request: | | | 4.4 | $2,354.00 |
| **Preparation of Fee Applications** | | | | |
| 09/15/2016 | | | | |
| Cooper, Carla | Continue to review time reports for June/July in preparation of fee application. | $300.00 | 3.0 | $900.00 |
| Cooper, Carla | Review time reports for June/July in preparation of fee application. | $300.00 | 2.9 | $870.00 |
| Cooper, Carla | Further review time reports for June/July in preparation of fee application. | $300.00 | 2.7 | $810.00 |
| 09/16/2016 | | | | |
| Cooper, Carla | Continue review time reports for June/July in preparation of fee application. | $300.00 | 2.8 | $840.00 |
| 09/19/2016 | | | | |
| Harrison, Mychal | Review of time reports for July fee application. | $535.00 | 0.6 | $321.00 |
| 09/20/2016 | | | | |
| Cooper, Carla | Review time reports for August in preparation of fee application. | $300.00 | 2.8 | $840.00 |
| Cooper, Carla | Further review of time reports for August in preparation of fee application. | $300.00 | 2.4 | $720.00 |
| Cooper, Carla | Review time reports for August in preparation of fee application. | $300.00 | 3.0 | $900.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 09/21/2016 | | | | |
| Cooper, Carla | Continue to review time reports for August in preparation of fee application. | $300.00 | 2.5 | $750.00 |
| Cooper, Carla | Further review of time reports for August in preparation of fee application. | $300.00 | 1.6 | $480.00 |
| Cooper, Carla | Continue review of time reports for June/July in preparation of fee applicaiton. | $300.00 | 1.3 | $390.00 |
| Harrison, Mychal | Review of time reports for July fee application | $535.00 | 1.3 | $695.50 |
| Harrison, Mychal | Initial review of August time reports | $535.00 | 0.5 | $267.50 |
| 09/28/2016 | | | | |
| Cooper, Carla | Review additional time reports for July in preparation of fee application. | $300.00 | 2.1 | $630.00 |
| Subtotal for Preparation of Fee Applications: | | | 29.5 | $9,414.00 |
| **Total** | | | **376.2** | **$205,474.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Corbett, Kevin | $795.00 | 3.7 | $2,941.50 |
| Gannon, James | $795.00 | 1.3 | $1,033.50 |
| Goldblatt, Jon | $795.00 | 3.6 | $2,862.00 |
| Kushner, Jonathan | $795.00 | 4.7 | $3,736.50 |
| Moran, Janet | $795.00 | 16.8 | $13,356.00 |
| Riisberg, Kristine | $795.00 | 13.3 | $10,573.50 |
| Setola, Orlando | $795.00 | 14.0 | $11,130.00 |
| Doyle, John | $645.00 | 48.0 | $30,960.00 |
| Kim, John | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | $535.00 | 52.7 | $28,194.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Maki, Andrew | $535.00 | 42.6 | $22,791.00 |
| Riley, Christine | $535.00 | 1.8 | $963.00 |
| Schwendeman, Jeffrey | $535.00 | 35.6 | $19,046.00 |
| Soubbotina, Anya | $535.00 | 11.8 | $6,313.00 |
| Colabello, Ryan | $465.00 | 26.6 | $12,369.00 |
| Barr, Dave | $425.00 | 16.6 | $7,055.00 |
| McCue, Bill | $425.00 | 4.5 | $1,912.50 |
| Shoff, Mike | $425.00 | 50.5 | $21,462.50 |
| Cooper, Carla | $300.00 | 27.1 | $8,130.00 |

16-11700-smb    Doc 592    Filed 12/13/16    Entered 12/13/16 10:42:03    Main Document
Pg 55 of 60

# EXHIBIT B

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

September 01, 2016 - September 30, 2016

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Telephone/Conference Calls* | | | |
| Maki, Andrew | 09/19/2016 | CONFERENCING 0848700 800-47506 | $2.12 |
| Maki, Andrew | 09/22/2016 | CONFERENCING 0848700 800-47506 | $3.22 |
| Subtotal for Telephone/Conference Calls: | | | $5.34 |
| Total | | | $5.34 |

## Recapitulation

| Category | Amount |
|----------|--------|
| Telephone/Conference Calls | $5.34 |

1

# EXHIBIT C

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone: 312.486.5180
Facsimile: 312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

---

| |
|---|---|
| In re: | Chapter 11 |
| | |
| Gawker Media LLC., *et al.*,[1] | Case No. 16-11700 (SMB) |
| | |
| Debtors. | (Jointly Administered) |
| | |

---

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF THIRD MONTHLY FEE STATEMENT OF
DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD SEPTEMBER 1, 2016 THROUGH SEPTMEBER 30, 2016**

JOHN DOYLE, deposes and says:

1.  I am a managing director of Deloitte Financial Advisory Services LLP

("Deloitte FAS"), which has an office located at 111 S. Wacker Drive, Chicago, Illinois, 60606.

I make this certification in connection with the third monthly statement (the "Fee Statement") of

Deloitte FAS, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.  I submit this certification with respect to Deloitte FAS's compliance with

and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines") (collectively, and with the Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on August 10, 2015 (the "Compensation Order") the "Guidelines").

      3.      In compliance with the Guidelines, I hereby certify that:

      a.      I have read the Fee Statement and am familiar with the services for which compensation is being sought that are described therein;

      b.      To the best of my knowledge, information and belief, the fees and disbursement sought in the Fee Statement are in substantial compliance with the Guidelines.

      c.      The fees and disbursements sought in the Fee Statement are billed at rates or in accordance with practice customarily employed by Deloitte FAS for similar services and generally accepted by Deloitte FAS's clients.

      d.      Deloitte FAS has not made a profit with respect to the expenses requested in the Fee Statement.

      e.      No agreement or understanding exists between Deloitte FAS and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

       g.      Deloitte FAS has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

       h.      Copies of the Fee Statement were provided to the appropriate parties on or about the date set for the filing of Fee Statements by the Court in its order regarding compensation procedures.

_____

Declarant:  John Doyle

Title:  Managing Director

Dated: December 5, 2016

3