## Exhibit D

**Time Detail**

ROPES & GRAY
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-8704
212-596-9000 F 212-596-9090
WWW.ROPESGRAY.COM

Invoice No.: 1051999
Invoice Date: December 20, 2016
Federal Tax ID: 04-2233412

GK Media
c/o Opportune LLP
Attn:  William D. Holden
10 East 53rd Street, 33rd Floor
New York, NY 10022

FOR PROFESSIONAL SERVICES rendered through November 30, 2016.

| 112782-0002 | Reporting (MOR/SEC) | | |
|---|---|---|---|
| Services | | $ | 3,091.00 |
| 112782-0004 | Litigation | | |
| Services | | | 96,183.00 |
| 112782-0005 | Tax Matters | | |
| Services | | | 109,442.50 |
| 112782-0008 | R&G Retention & Fee Applications | | |
| Services | | | 105,529.50 |
| 112782-0012 | Sales | | |
| Services | | | 4,260.50 |
| 112782-0013 | Claims | | |
| Services | | | 378,131.00 |
| 112782-0014 | Travel | | |
| Services | | | 21,244.50 |
| Adjustment to Services (Travel billed -50%) | | | -10,622.25 |
| Total Services | | | 10,622.25 |
| 112782-0016 | Other Retention & Fee Applications | | |
| Services | | | 27,475.00 |
| 112782-0017 | Executory Contracts/Leases | | |
| Services | | | 22,095.00 |
| 112782-0018 | Plan and Disclosure Statement | | |
| Services | | | 269,761.00 |
| 112782-0019 | Hearings | | |
| Services | | | 8,167.00 |
| 112782-0020 | Administration | | |
| Services | | | 40,572.00 |

Our Reference #: 112782

Joint Group: 112782.1116

ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-8704
212-596-9000 F 212-596-9090
WWW.ROPESGRAY.COM

| 112782-0021 | Business Operations/Strategic Planning | |
|---|---|---|
| Services | | 3,936.00 |
| 112782-0022 | Committee Matters/Meetings | |
| Services | | 1,962.00 |
| 112782-0023 | Creditor & Shareholder Inquiries | |
| Services | | 4,018.00 |
| 112782-0024 | Corporate Matters | |
| Services | | 4,548.50 |
| 112782-0026 | Relief from Stay & Adequate Protection | |
| Services | | 18,424.50 |

| Total Services | $ | 1,108,218.75 |
|---|---|---|

Disbursements and Charges

| Computer Assisted Research | 44,367.13 | |
|---|---|---|
| Courier Service | -86.51 | |
| CourtCall Charges | 58.00 | |
| Library Fees | 288.52 | |
| Messenger Service | 78.24 | |
| Photocopy | 775.30 | |
| Print and Design | 313.82 | |
| Tabs and Binding | 15.12 | |
| Transcript of Testimony | 528.92 | |
| Total Disbursements and Charges | | 46,338.54 |

| TOTAL SERVICES and DISBURSEMENTS | $ | 1,154,557.29 |
|---|---|---|

| **Payment Instructions** | | |
|---|---|---|
| **Mail checks to:** | **ACH Fund & Domestic Wire Transfers:** | **International Wire Transfers:** |
| Ropes & Gray LLP | Ropes & Gray LLP | Ropes & Gray LLP |
| Mail Code: 11104 | c/o Citibank, N.A | c/o Citibank, N.A |
| P.O. Box 11839 | 153 East 53rd Street | 111 Wall Street |
| Newark, NJ 07101-8138 | New York, NY 10043 | New York, NY 10005 |
| | ABA No.: 021-000-089 | Swift Code: CITIUS33 |
| | Account No: 4997537106 | Account No: 4997537106 |

ROPES & GRAY LLP

**File No.: 112782-0002 Reporting (MOR/SEC)**

| | **Detail of Services** | | |
|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 11/01/16 | Agudelo, J. | 0.10 | Email to client regarding UST fees and Monthly Operating Report. | 82.00 |
| 11/07/16 | Agudelo, J. | 0.20 | Emails with client regarding UST account reconciliation. | 164.00 |
| 11/21/16 | Galardi, G. | 0.20 | Address request for extension on September MOR with UST and Opportune. | 246.00 |
| 11/21/16 | Agudelo, J. | 0.50 | Emails with client, G. Galardi regarding September MOR (0.3); email to UST regarding same (0.2). | 410.00 |
| 11/22/16 | Galardi, G. | 0.40 | Call with Opportune re: September and October MORs. | 492.00 |
| 11/22/16 | Agudelo, J. | 0.70 | Confer with G. Galardi regarding September MOR (0.2); telephone conference with client regarding same (0.3); email to same regarding same (0.2). | 574.00 |
| 11/28/16 | Galardi, G. | 0.20 | Call and emails with Opportune re: MORs. | 246.00 |
| 11/29/16 | Galardi, G. | 0.40 | Review, comment on and finalize September MOR. | 492.00 |
| 11/29/16 | Agudelo, J. | 0.40 | Call with client, G. Galardi regarding September MOR (0.2); briefly review same (0.1); email to M. Weinberg regarding filing of same (0.1). | 328.00 |
| 11/29/16 | Weinberg, M. | 0.20 | E-file and coordinate service of September MOR. | 57.00 |
| | **Total Hours** | **3.30** | **Total Amount  $** | **3,091.00** |

ROPES & GRAY LLP

**File No.: 112782-0004 Litigation**

| Detail of Services | | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/01/16 | Galardi, G. | 3.60 | Negotiate and finalize Terrill and Ayyadurai settlements (1.2); address some open Bollea issues (0.6); work on issues regarding claims objections and next steps (0.7); call with Denton's counsel regarding plan and Denton claims issues (0.4); follow-up regarding same (0.3); call with Scott Tillman regarding settlements and various issues (0.4). | 4,428.00 |
| 11/02/16 | Galardi, G. | 1.40 | Work on settlement related documents regarding Terrill (0.6); work on settlement related documents Ayyadurai (0.5); follow-up regarding Bollea (0.3). | 1,722.00 |
| 11/02/16 | Horspool, T. | 0.50 | Gawker: research Cayman law in connection with estate claims. | 680.00 |
| 11/02/16 | Agudelo, J. | 0.10 | Email to E. Bierut regarding Rule 2004 discovery. | 82.00 |
| 11/02/16 | Jones, S. | 1.80 | Review plan as filed (0.3); confer with R. Martin regarding fiduciary duty claims (0.5); review fiduciary duty presentations (1.0). | 1,125.00 |
| 11/03/16 | Horspool, T. | 0.50 | Confer with Ross Martin regarding estate causes of action. | 680.00 |
| 11/03/16 | Florence, J. | 0.40 | Correspond and confer with R. Martin regarding case settlement and litigation claims strategy. | 358.00 |
| 11/03/16 | Jones, S. | 2.50 | Prepare outline of estate claims presentation and discuss with A. Lovell (1.0); confer with R. Martin and London team regarding same (0.9); revise outline (0.6). | 1,562.50 |
| 11/03/16 | Lovell, A. | 1.60 | Meet with S. Jones to begin outlining presentation on estate claims (0.8); attend call with R&G team to discuss legal issues in presentation (0.8). | 520.00 |
| 11/04/16 | Galardi, G. | 0.70 | Review and coordinate settlement agreements with third parties. | 861.00 |
| 11/04/16 | Jones, S. | 3.30 | Draft and revise outline of Special Committee presentation. | 2,062.50 |
| 11/04/16 | Lovell, A. | 4.00 | Conduct research on state law and pull quotations for presentation. | 1,300.00 |
| 11/04/16 | Sturm, J. | 0.40 | Correspondence with and call to D. Patel regarding Terrill and Ayyadurai settlement. | 358.00 |
| 11/07/16 | Jones, S. | 2.10 | Research and draft presentation to special committee. | 1,312.50 |
| 11/07/16 | Lovell, A. | 0.30 | Complete section of outline on state law for presentation on potential claims held by the estate. | 97.50 |
| 11/08/16 | Galardi, G. | 0.70 | Follow-up regarding settlement documentation and issues (0.4); calls with third parties' counsel regarding same and | 861.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | issues (0.3). | |
| 11/09/16 | Galardi, G. | 1.20 | Work on ancillary documents regarding Bollea settlement and issues (0.6); call with A. J. Daulerio attorney regarding settlement and various issues (0.5); follow-up regarding same and next steps (0.1). | 1,476.00 |
| 11/09/16 | Lovell, A. | 0.20 | Review R. Martin comments on outline for presentation on potential claims held by the estate. | 65.00 |
| 11/09/16 | McGee, W. | 0.40 | Draft notice of adjournment for 2004 motion. | 216.00 |
| 11/10/16 | Galardi, G. | 1.20 | Call and emails with A. J. Daulerio counsel (0.4); work on issues regarding settlement and indemnification (0.5); call with counsel to Thiel regarding 2004 and other matters (0.3). | 1,476.00 |
| 11/10/16 | Jones, S. | 1.50 | Review comments from R. Martin on estate claims presentation (0.2); discuss with A. Lovell (0.2); revise presentation (1.1). | 937.50 |
| 11/10/16 | Lovell, A. | 4.60 | Conduct additional case law research related to presentation on potential claims held by the estate (1.4); speak with S. Jones about edits and further research for presentation (0.1); input R. Martin edits and update research on outline for presentation (3.1). | 1,495.00 |
| 11/10/16 | Sturm, J. | 0.20 | Review notice of adjournment of 2004 motion. | 179.00 |
| 11/10/16 | Allen, W. | 0.50 | Pre-filing review of "Notice of Further Adjournment of Hearing On Debtors' Motion for Leave Pursuant to Rule 2004 of The Federal Rules of Bankruptcy Procedure" (0.3); filing same (0.2). | 200.00 |
| 11/11/16 | Galardi, G. | 1.20 | Begin reviewing and comment on Bollea final settlement documents. | 1,476.00 |
| 11/11/16 | Jones, S. | 0.20 | Discuss presentation with A. Lovell. | 125.00 |
| 11/11/16 | Lovell, A. | 2.70 | Speak with S. Jones about power point presentation (0.2); begin creating power point presentation on potential claims held by the estate (2.5). | 877.50 |
| 11/11/16 | Sturm, J. | 0.20 | Correspondence with E. Bierut regarding discovery materials (0.2). | 179.00 |
| 11/13/16 | Galardi, G. | 0.30 | Emails with Heather Dietrick regarding Bollea settlement and certification (0.3). | 369.00 |
| 11/14/16 | Galardi, G. | 0.20 | Review internal comments from Opportune on Bollea settlement documents. | 246.00 |
| 11/14/16 | Galardi, G. | 0.60 | Begin reviewing Huon 7th Circuit opinion (0.6). | 738.00 |
| 11/14/16 | Martin, D. | 2.10 | Analysis of Huon seventh circuit decision (2.1). | 2,457.00 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/14/16 | Lovell, A. | 0.30 | Continue drafting power point presentation for special committee presentation on potential claims against the estate. | 97.50 |
| 11/14/16 | Walkingshaw, P. | 1.30 | Review decision of 7th Circuit Court of Appeals in Huon action and related case law. | 702.00 |
| 11/15/16 | Galardi, G. | 3.70 | Review draft settlement agreement and identify issues (0.9); call with Bollea counsel regarding preliminary comments and issues with Settlement Agreement (0.8); follow-up regarding same and direct modification to agreement (0.3); investigate issues regarding Huon and remaining cause of action, including calls with Opportune (0.6); follow-up with Unimoda regarding Huon (0.3); emails and calls with Harder and Levine regarding Ayyadurai settlement of third party claims (0.5); review damage literature from Seventh Circuit (0.3). | 4,551.00 |
| 11/15/16 | Lovell, A. | 4.00 | Continue first draft of power point for presentation to special committee about potential claims against the Denton estate (3.3); edit power point for presentation to special committee (0.7). | 1,300.00 |
| 11/16/16 | Galardi, G. | 3.60 | Calls and emails with Bollea Counsel regarding settlement and third parties (0.6); review Employee counsel comments to Bollea Settlement (0.4); work on revisions to Bollea settlement (1.1); address AJ Daulerio issues with his counsel and Vogt (0.3); work on Monday hearing issues for Company response and strategy (0.8); work on issues regarding Huon Seventh Circuit appeal and remaining cause of action, including location of blogger (0.4). | 4,428.00 |
| 11/16/16 | Jones, S. | 1.00 | Revise draft special committee presentation. | 625.00 |
| 11/17/16 | Galardi, G. | 4.60 | Call with Shane Vogt regarding settlement, Sanctions hearing and related matters (0.9); continue revising Settlement Motion regarding Bollea (1.6); calls and emails with Scott Tillman regarding Florida counsel, Sanctions Hearing strategy and Huon proposals (0.8); call with Huon regarding Seventh Circuit and related matters (0.9); draft emails updates to Gawker team regarding same and next steps (0.4). | 5,658.00 |
| 11/17/16 | Martin, D. | 0.50 | Telephone conference with E. Bierut & Winograd regarding Bollea litigation timeline for Jeff Warren. | 585.00 |
| 11/17/16 | Winograd, M. | 1.50 | Call with D. Martin, E. Bierut regarding Gawker adversary timeline (0.4); draft | 1,327.50 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | Gawker timeline (0.8); emails regarding timeline (0.3). | |
| 11/17/16 | Agudelo, J. | 0.20 | Emails with R. Martin regarding Bollea I litigation issues. | 164.00 |
| 11/17/16 | Bierut, E. | 1.30 | Discuss adversary with M. Winograd and D. Martin (0.3); draft timeline of petition and TRO filing (1.0). | 715.00 |
| 11/17/16 | Lovell, A. | 0.30 | Read Huon decision from seventh Circuit court (0.3). | 97.50 |
| 11/17/16 | Weinberg, M. | 0.20 | Revise timeline for L. Bierut. | 57.00 |
| 11/18/16 | Galardi, G. | 2.30 | Continue revising Bollea Final settlement documents (1.2); call with M. Huon regarding 7th Circuit decision, state court proceedings and related issues (0.6); follow-up regarding same with Tillman, Holden and others (0.3); review Sanction Motion pleading in Florida (0.4). | 2,829.00 |
| 11/18/16 | Winograd, M. | 0.80 | Review additions to, edit, revise and circulate draft timeline. | 708.00 |
| 11/19/16 | Galardi, G. | 0.40 | Continue developing Huon strategy (0.4). | 492.00 |
| 11/20/16 | Galardi, G. | 0.40 | Review and address comments from Holden and Tillman regarding Bollea Settlement (0.4). | 492.00 |
| 11/21/16 | Galardi, G. | 3.70 | Revise Bollea settlement documents per comments from client (1.3); follow-up with Bollea counsel regarding a number of issues (0.6); address Daulerio and Denton release issues and negotiations (0.5); begin working on Daulerio indemnification strategy (0.7); call with Tillman, Holden and LSKS regarding Huon reconsideration (0.3); follow-up regarding Huon next steps with Tillman and Holden (0.3). | 4,551.00 |
| 11/21/16 | Jones, S. | 0.20 | Correspondence with R&G team regarding Special Committee presentation. | 125.00 |
| 11/21/16 | Lovell, A. | 0.60 | Compile list of outstanding information regarding Cayman law for presentation to special committee on potential claims against estate (0.6). | 195.00 |
| 11/22/16 | Galardi, G. | 0.70 | Follow-up with Bollea counsel regarding settlement issues and Daulerio/Denton releases (0.7). | 861.00 |
| 11/22/16 | Horspool, T. | 1.00 | Review draft slides for special committee on estate causes of action (0.5); internal discussion with team regarding same (0.5). | 1,360.00 |
| 11/22/16 | Martin, D. | 2.50 | Review background documents on estate causes of action (0.9); prepare for, discussions with T. Horspool and US team regarding same (0.8); prepare instructions to Cayman counsel (0.8). | 3,150.00 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/22/16 | Agudelo, J. | 0.40 | Research regarding procedure for mail media 9019 motion (0.2); email to R&G team regarding same (0.2). | 328.00 |
| 11/22/16 | Jones, S. | 0.90 | Discuss issues with A. Lovell in preparation for calls (0.3); call with R&G team to discuss estate causes of action (0.6). | 562.50 |
| 11/22/16 | Lovell, A. | 6.00 | Prepare for meeting on draft of presentation to special committee regarding potential estate claims (0.5); prepare for, meeting with R&G team regarding estate claims for presentation (0.7); research bankruptcy nondischargeability issues for presentation (1.9); edit draft of presentation (2.9). | 1,950.00 |
| 11/23/16 | Galardi, G. | 2.10 | Review and follow-up regarding Terrill and Ayyadura settlements (1.2); address issues with Bollea Settlement documentation (0.6); follow-up regarding Denton releases and status (0.3). | 2,583.00 |
| 11/23/16 | Martin, D. | 2.00 | Prepare for and attend call with Cayman counsel (1.6); review and send instruction email and follow up (0.4). | 2,520.00 |
| 11/23/16 | Agudelo, J. | 4.80 | Draft 9019 motion and proposed order regarding Mail Media litigation (4.1); emails with Prime Clerk regarding related claims (0.4); email to G. Galardi regarding same (0.3). | 3,936.00 |
| 11/23/16 | Jones, S. | 0.70 | Read background documents regarding Debtors' corporate history for addition to Special Committee presentation on Denton (0.6); correspondence with D. Martin concerning presentation (0.1). | 437.50 |
| 11/23/16 | Lovell, A. | 3.40 | Conduct additional research for presentation to special committee on potential claims against Denton estate (3.4). | 1,105.00 |
| 11/24/16 | Martin, D. | 0.80 | Review advice from Cayman counsel. | 1,008.00 |
| 11/25/16 | Jones, S. | 0.20 | Correspondence regarding research into claims against Nick Denton for Special Committee presentation (0.2). | 125.00 |
| 11/25/16 | Lovell, A. | 2.30 | Conduct case law research regarding potential additional estate claim for presentation to special committee (2.3). | 747.50 |
| 11/26/16 | Lovell, A. | 0.50 | Conduct additional case law research for potential estate claims for presentation to special committee (0.5). | 162.50 |
| 11/28/16 | Galardi, G. | 0.80 | Follow-up regarding Bollea settlement documents (0.3); address Huon Seventh Circuit issues (0.2); call with counsel for Biddle and Cook regarding releases (0.3). | 984.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 11/28/16 | Martin, D. | 1.50 | Summarize Cayman advice and email to US team (0.9); review response and further email to Cayman counsel(0.6). | 1,890.00 |
| 11/28/16 | Jones, S. | 2.50 | Discuss Special Committee presentation on estate claims with A. Lovell (0.2); review case law regarding same (0.2); revise presentation slides regarding same (1.3); correspondence regarding Cayman law and pertinent facts (0.3); research additional legal issues regarding same (0.5). | 1,562.50 |
| 11/28/16 | Lovell, A. | 2.80 | Format case law and analysis into power point for special committee presentation (0.9); meet with S. Jones to discuss outstanding law and analysis for special committee presentation (0.3); revise power point for special committee presentation (1.6). | 910.00 |
| 11/29/16 | Galardi, G. | 3.50 | Review and comment on Revised Bollea agreement (1.8); call with Bollea counsel regarding same (0.7); follow-up regarding further revisions and comments (0.6); review and comment on Mail Media settlement and order (0.4). | 4,305.00 |
| 11/29/16 | Martin, D. | 0.50 | Review follow up email from Cayman counsel. | 630.00 |
| 11/29/16 | Agudelo, J. | 1.60 | Revise 9019 motion regarding Mail Media settlement (0.3); emails with Cahill Gordon regarding same (0.3); email to Committee counsel regarding same (0.2); emails with G. Galardi, A. McGee regarding hearing on same (0.2); emails with Prime Clerk team regarding same (0.3); review G. Galardi email on insurance matters (0.1); confer with A. McGee regarding same (0.2). | 1,312.00 |
| 11/29/16 | Lovell, A. | 0.20 | Edit power point for special committee presentation about potential claims against Denton estate (0.2). | 65.00 |
| 11/29/16 | Weinberg, M. | 0.20 | E-file and coordinate service of 9019 motion (0.2). | 57.00 |
| 11/30/16 | Galardi, G. | 2.20 | Review, revise and finalize Bollea settlement (2.2). | 2,706.00 |
| 11/30/16 | Martin, D. | 0.10 | Review emails on estate causes of action. | 126.00 |
| 11/30/16 | Agudelo, J. | 0.40 | Review insurer coverage draft (0.2); emails with A. McGee regarding same (0.2). | 328.00 |
| 11/30/16 | Jones, S. | 0.40 | Correspondence with J. Eldridge (Maples & Calder) concerning Cayman law standards (0.1); revise presentation to the Special Committee regarding estate claims (0.3). | 250.00 |

|  | **Total Hours** | **117.10** |  | **Total Amount  $     96,183.00** |
|---|---|---|---|---|

ROPES & GRAY LLP

**File No.: 112782-0005 Tax Matters**

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 11/01/16 | Arnaboldi, L. | 4.30 | Analyze allocation of value between the United States and Hungary for assets sold to Univision (1.0); identify issues relating to allocation (2.0); drafted email to Hungarian tax counsel seeking advice on allocation issues (1.3). | 6,020.00 |
| 11/01/16 | Martin, D. | 1.30 | Meeting with D. Wendlandt & L. Arnaboldi regarding valuation for settlement and interplay with tax claims (1.3). | 1,521.00 |
| 11/01/16 | Wendlandt, D. | 4.00 | Meeting with R. Martin and L. Arnabaldi regarding report and tax issues (1.5); attend to issues regarding transfer pricing (1.0); telephone conference with L. Barucki regarding report (0.5); attend to expert document requests (0.5); review documents for expert (0.5). | 3,880.00 |
| 11/01/16 | Bierut, E. | 0.40 | Review and send document to expert. | 220.00 |
| 11/01/16 | Hirz, G. | 1.60 | Review documents in data room regarding requests by expert (1.3); draft email to E. Beirut regarding same (0.3). | 1,176.00 |
| 11/01/16 | Gonzalez, R. | 0.80 | Prepare documents to be sent to expert for review (0.3); send documents via firm's secure document transfer application (Accelion) (0.3); revise tracking chart of documents sent to expert (0.2). | 280.00 |
| 11/02/16 | Wendlandt, D. | 0.50 | Attend to engagement letter, document requests from expert. | 485.00 |
| 11/02/16 | Bierut, E. | 0.90 | Analyze documents to send to expert. | 495.00 |
| 11/02/16 | Hirz, G. | 0.40 | Review documents in data room regarding document requests by expert (0.3); finalize and send email to E. Beirut regarding same (0.1). | 294.00 |
| 11/02/16 | Sturm, J. | 0.20 | Correspondence with E. Bierut regarding expert materials. | 179.00 |
| 11/02/16 | Gonzalez, R. | 1.00 | Prepare documents to be sent to expert for review (0.4); send documents via firm's secure document transfer application (Accelion) (0.3); revise tracking chart of documents sent to expert (0.3). | 350.00 |
| 11/03/16 | Wendlandt, D. | 3.30 | Telephone conference with Lynda Borucki regarding status of report, documents to review (1.0); telephone conference with L. Bierut regarding experts' document requests (1.0); review expert Engagement Letter (0.2); review revised plan (1.0); send same to expert (0.1). | 3,201.00 |
| 11/03/16 | Bierut, E. | 1.40 | Call with Opportune and G. Hirz (0.5); analyze documents to send to expert (0.9). | 770.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 11/03/16 | Hirz, G. | 5.10 | Confer with R. Martin regarding tax issues (0.8); begin research and drafting memorandum regarding tax issue (2.7); research issues regarding IRS proof of claim (1.3); call with Opportune, E. Bierut regarding same (0.3). | 3,748.50 |
| 11/03/16 | Gonzalez, R. | 0.60 | Prepare documents to be sent to expert for review (0.2); send documents via firm's secure document transfer application (Accelion) (0.3); revise tracking chart of documents sent to expert (0.1). | 210.00 |
| 11/04/16 | Arnaboldi, L. | 1.50 | Email correspondence with Kat Gregor, Loretta Richard and Gabby Hirz regarding tax issue (0.6); email correspondence with Gawker team setting forth valuation issues from perspective of Hungarian counsel (0.9). | 2,100.00 |
| 11/04/16 | Wendlandt, D. | 3.00 | Attend to Opportune request to confer with expert regarding document request (0.5); attend to Univision Valuation (0.5); telephone conference with RG team regarding same and updates to expert (2.0). | 2,910.00 |
| 11/04/16 | Agudelo, J. | 0.20 | Emails with R&G team regarding non-disclosure agreement in connection with claims litigation. | 164.00 |
| 11/04/16 | Bierut, E. | 0.40 | Discuss documents for expert with Opportune and G. Hirz. | 220.00 |
| 11/04/16 | Hirz, G. | 5.70 | Continue research and drafting memorandum regarding tax issue (3.5); confer with K. Gregor regarding same (0.6): continue researching IRS proof of claim (0.3); discuss same with Opportune, E. Bierut (0.3); draft email regarding same to G. Galardi and R. Martin (0.5). | 4,189.50 |
| 11/04/16 | Sturm, J. | 0.50 | Review correspondence from L. Arnaboldi regarding Hungarian tax matters. | 447.50 |
| 11/04/16 | Zaragoza, K. | 0.60 | Conference with R&G team regarding tax issues. | 492.00 |
| 11/05/16 | Galardi, G. | 0.20 | Review email regarding IRS claim (0.2). | 246.00 |
| 11/06/16 | Hirz, G. | 2.40 | Continue research and drafting memorandum regarding tax issue. | 1,764.00 |
| 11/07/16 | Bierut, E. | 0.90 | Review documents to be sent to expert (0.5); discuss documents for expert and tracking chart with R. Gonzalez (0.4). | 495.00 |
| 11/07/16 | Hirz, G. | 3.30 | Continue research and drafting memorandum regarding tax issue. | 2,425.50 |
| 11/07/16 | Gonzalez, R. | 0.90 | Prepare documents to be sent to expert for review (0.3); send documents via firm's secure document transfer application (Accelion) (0.3); revise tracking chart of documents sent to expert (0.3). | 315.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 11/08/16 | Arnaboldi, L. | 1.30 | Attention to Gawker relationship with third party and IRS inquiry regarding same (0.3); prepared for and participated in conference call with Ross Martin, Kevin Zaragoza, Lynn Loden and Will Holden regarding valuation issues (1.0). | 1,820.00 |
| 11/08/16 | Martin, D. | 1.10 | Telephone conference with W. Holden regarding tax issues in plan (0.8); conference with D. Wendlandt regarding tax expert issues (0.3). | 1,287.00 |
| 11/08/16 | Wendlandt, D. | 1.30 | Telephone conference with Opportune regarding tax exposure issues (1.0); telephone conference with R. Martin regarding same and expert allocation (0.3). | 1,261.00 |
| 11/08/16 | Bierut, E. | 1.10 | Discuss documents to send to expert with R. Gonzalez (0.5); revise document tracking chart for documents sent to expert (0.6). | 605.00 |
| 11/08/16 | Hirz, G. | 3.50 | Continue research and drafting memorandum regarding tax issue (3.5). | 2,572.50 |
| 11/08/16 | Zaragoza, K. | 0.80 | Conference with L. Arnaboldi, R. Martin, D. Wendlandt, L. Loden (Opportune), W. Holden (Opportune), S. Abdel-Razek (Opportune) regarding tax issues. | 656.00 |
| 11/08/16 | Gonzalez, R. | 1.40 | Prepare documents to be sent to expert for review (0.3); send documents via firm's secure document transfer application (Accelion) (0.3); revise tracking chart of documents sent to expert (0.4); discuss the documents sent to expert with E. Bierut (0.4). | 490.00 |
| 11/09/16 | Arnaboldi, L. | 0.30 | Confer with Gabby Hirz regarding tax accounting issue. | 420.00 |
| 11/09/16 | Galardi, G. | 0.80 | Review IRS claim and review memo regarding litigation strategy. | 984.00 |
| 11/09/16 | Martin, D. | 2.00 | Analysis of tax dispute procedures (1.2); revise outline for D&O claims (0.8). | 2,340.00 |
| 11/09/16 | Wendlandt, D. | 2.00 | Review License Agreement and email regarding same for purposes of valuation (1.5); emails to expert (0.5). | 1,940.00 |
| 11/09/16 | Hirz, G. | 4.00 | Confer with R. Martin regarding tax issue (0.9); continue research and drafting memorandum regarding same (2.8); confer with L. Arnaboldi regarding tax accounting issue (0.3). | 2,940.00 |
| 11/09/16 | Gonzalez, R. | 1.00 | Prepare documents to be sent to expert for review (0.3); send documents via firm's secure document transfer application (Accelion) (0.3); revise tracking chart of documents sent to expert (0.4). | 350.00 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/10/16 | Arnaboldi, L. | 3.30 | Attention to draft Form 8594s prepared by Univision (0.8); correspondence with Dalila Wendlandt analyzing Form 8594s (1.0); prepared for and participated in call with R&G team and Peter Gilhuly of Latham (1.5). | 4,620.00 |
| 11/10/16 | Galardi, G. | 0.90 | Address plan tax allocation/year end issues with Opportune and Ropes tax people (0.7); review response on employment tax issues to the IRS (0.2) | 1,107.00 |
| 11/10/16 | Martin, D. | 1.00 | Conference call with R&G team, Univision counsel regarding purchase price allocation (0.5); telephone conference with R&G team regarding allocation follow up (0.3); email with G. Galardi regarding allocation questions from Opportune (0.2). | 1,170.00 |
| 11/10/16 | Wendlandt, D. | 1.50 | Telephone conference with R&G team, Univision's counsel regarding tax treatment (1.0); analysis regarding same (0.5). | 1,455.00 |
| 11/10/16 | Bierut, E. | 0.90 | Discuss allocation issues with expert and R&G team. | 495.00 |
| 11/10/16 | Hirz, G. | 8.50 | Review documents regarding IRS proof of claim (0.2); leave message for and phone call with A. Krause regarding same (0.3); draft email to A. Krause regarding same (0.3); conference call with Expert regarding their analysis (1.0); continue researching and drafting memo regarding tax issue (6.7). | 6,247.50 |
| 11/10/16 | Gonzalez, R. | 0.80 | Prepare documents to be sent to expert for review (0.3); send documents via firm's secure document transfer application (Accelion) (0.3); revise tracking chart of documents sent to expert (0.2). | 280.00 |
| 11/10/16 | Weinberg, M. | 0.10 | Emails with G. Hirz and Prime Clerk regarding IRS claim. | 28.50 |
| 11/11/16 | Wendlandt, D. | 1.00 | Attend to issues for expert report. | 970.00 |
| 11/11/16 | Hirz, G. | 4.70 | Discuss tax issue with R. Martin (1.0); continue researching and drafting memo regarding tax issue (3.7). | 3,454.50 |
| 11/14/16 | Agudelo, J. | 0.10 | Email to W. Holden regarding state tax query. | 82.00 |
| 11/14/16 | Hirz, G. | 5.10 | Draft email to R. Martin re IRS proof of claim (0.2); continue researching and drafting memo regarding tax issue (3.3); conference call with Expert and T. Plunkett (1.2); draft email regarding same to D. Wendlandt and E. Bierut (0.4). | 3,748.50 |
| 11/15/16 | Wendlandt, D. | 2.00 | Telephone conference with expert regarding asset allocation (1.0); emails to D.R. Martin and G. Hirtz regarding same (0.5); review | 1,940.00 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | issues regarding Univision and expert allocation (0.5). | |
| 11/16/16 | Galardi, G. | 0.20 | Review email regarding IRS claim documentation (0.2). | 246.00 |
| 11/16/16 | Hirz, G. | 1.70 | Continue researching and drafting memo regarding tax issue (1.3); discuss IRS proof of claim with A. Krause and send emails regarding same to W. Holden and A. Krause (0.4). | 1,249.50 |
| 11/17/16 | Galardi, G. | 0.30 | Review email and status of IRS claims (0.3). | 369.00 |
| 11/17/16 | Hirz, G. | 3.40 | Phone call with A. Krause re IRS proof of claim (0.2); draft email regarding same to G. Galardi and R. Martin (0.2); continue researching and drafting memo regarding tax issue (3.0). | 2,499.00 |
| 11/18/16 | Hirz, G. | 0.10 | Review email from A. Krause regarding government carve-out (0.1). | 73.50 |
| 11/21/16 | Wendlandt, D. | 2.30 | Emails with G. Hirz regarding expert and financials questions (0.5); review financials (0.8); review NDA with Univision regarding tax issues (1.0). | 2,231.00 |
| 11/21/16 | Hirz, G. | 4.40 | Review email from Expert (0.2); conference call with Expert, W. Holden, and S. Abdel-Razek (0.5); draft email regarding same to D. Wendlandt (0.1); outline potential contested tax matter (3.6). | 3,234.00 |
| 11/22/16 | Hirz, G. | 2.60 | Conference call with G. Galardi and A. Krause regarding IRS proof of claim (0.2); outline potential contested tax matter and revise memorandum regarding tax issue (2.4). | 1,911.00 |
| 11/23/16 | Wendlandt, D. | 1.60 | Review and edit Univision's NDA draft (1.0); review and edit Release letter (0.5); emails to D.R. Martin regarding same (0.1). | 1,552.00 |
| 11/28/16 | Hirz, G. | 4.90 | Revise memorandum regarding tax issue and outline potential contested tax matter (4.9). | 3,601.50 |
| 11/29/16 | Arnaboldi, L. | 1.00 | Prepared for and participated in conference call regarding audit of Gawker 2014 and 2015 tax years with R&G team, client. | 1,400.00 |
| 11/29/16 | Galardi, G. | 0.90 | Review IRS evaluation letter (0.2); call regarding same with Opportune and tax specialists (0.4); follow-up regarding same and related claims issues (0.3). | 1,107.00 |
| 11/29/16 | Wendlandt, D. | 3.30 | Telephone conference with L. Borucki and B. Zhou regarding report (1.0); telephone conference with W. Holden, R&G team regarding IRS 2014/2015 audit response (0.8); review R. Martin edits to NDA and letter (0.5); emails to G. Hirz regarding NDA and letter and review revisions | 3,201.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | proposed (1.0). | |
| 11/29/16 | Agudelo, J. | 0.50 | Prepare for, call with R&G team, client regarding IRS proof of claim and related notice (0.5). | 410.00 |
| 11/29/16 | Hirz, G. | 3.70 | Outline potential contested tax matter (2.4); revise non-disclosure agreement and release letter regarding Univision valuation report (1.1), send email to D. Wendlandt regarding same (0.2). | 2,719.50 |
| 11/29/16 | Zaragoza, K. | 0.50 | Conference with R&G team, client regarding tax issues. | 410.00 |
| 11/30/16 | Wendlandt, D. | 0.50 | Edits to NDA and side letter. | 485.00 |
| 11/30/16 | Hirz, G. | 1.20 | Compose draft email regarding non-disclosure agreements for D. Wendlandt (0.3); finalize first draft of outline potential contested tax matter and second draft of memorandum regarding tax issue (0.8); send email regarding same to R. Martin (0.1). | 882.00 |
| | **Total Hours** | **129.00** | **Total Amount** $ | **109,442.50** |

ROPES & GRAY LLP

**File No.: 112782-0008 R&G Retention & Fee Applications**

| | Detail of Services | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/16 | Sutton, A. | 1.50 | Edit Fee Application (1.5). | 547.50 |
| 11/03/16 | Agudelo, J. | 1.30 | Update budget to actual fees description for fee application (0.9); email to R&G team regarding same (0.4). | 1,066.00 |
| 11/03/16 | McGee, W. | 0.50 | Confer with billing regarding interim fee statement (0.1); confer with M. Weinberg regarding the same (0.1); confer with A. Sutton regarding the same (0.3). | 270.00 |
| 11/03/16 | Sturm, J. | 0.50 | Correspondence with A. Sutton and A. McGee and Ropes team regarding interim fee application. | 447.50 |
| 11/03/16 | Sutton, A. | 6.00 | Edit Fee Application. | 2,190.00 |
| 11/03/16 | Weinberg, M. | 0.40 | Assist with preparation of R&G 1st interim fee application. | 114.00 |
| 11/04/16 | Galardi, G. | 2.40 | Begin reviewing form interim fee application for large case guidelines (0.6); review large case guidelines and begin conforming Ropes Interim fee application (1.3); obtain and review various accounting records and supporting documents (0.5). | 2,952.00 |
| 11/04/16 | McGee, W. | 0.70 | Discuss interim fee application with Ropes team (0.3); review the same (0.2); review sample application provided by UST (0.2). | 378.00 |
| 11/04/16 | Sturm, J. | 1.00 | Review budget for interim fee application (0.5); prepare for, call with Ropes team regarding interim fee application preparation (0.5). | 895.00 |
| 11/04/16 | Sutton, A. | 1.50 | Edits to Fee Application. | 547.50 |
| 11/04/16 | Weinberg, M. | 1.50 | Revise R&G 1st interim fee application (1.2); emails with Doc Processing regarding same (0.2); call with A. McGee regarding same (0.1). | 427.50 |
| 11/05/16 | Galardi, G. | 1.90 | Review and begin revising First Interim fee application (1.9). | 2,337.00 |
| 11/05/16 | McGee, W. | 0.50 | Review draft of interim fee application (0.3); confer with G. Galardi regarding the same (0.2). | 270.00 |
| 11/05/16 | Sutton, A. | 6.00 | Put together charts for Fee Application (3.0); edit charts for Fee Application (3.0). | 2,190.00 |
| 11/06/16 | Galardi, G. | 2.80 | Review and revise interim fee application (2.1); review Guidelines and work on certification and declaration (0.7). | 3,444.00 |
| 11/06/16 | Agudelo, J. | 0.30 | Emails with R&G team regarding monthly budgets in connection with fee application. | 246.00 |
| 11/06/16 | McGee, W. | 1.80 | Review and revise draft interim fee application (1.1); confer with J. Sturm regarding the same (0.3); additional revisions to the same (0.4). | 972.00 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/06/16 | Sturm, J. | 6.00 | Drafting summary descriptions for interim fee application (5.6); calls and correspondence with A. McGee regarding same (0.4). | 5,370.00 |
| 11/06/16 | Sutton, A. | 3.50 | Edit charts for Fee Application. | 1,277.50 |
| 11/07/16 | Galardi, G. | 8.60 | Review and revise multiple versions of the First Interim Fee application and related exhibits (7.6). | 10,578.00 |
| 11/07/16 | McGee, W. | 10.00 | Revise draft of interim fee application (4.8); office conferences with J. Sturm regarding the same (1.3); further revisions to the same (1.3); confer with G. Galardi and J. Sturm regarding the same (0.6); further revisions to the same (1.1); prepare the same for filing (0.9). | 5,400.00 |
| 11/07/16 | Sturm, J. | 6.60 | Correspondence with L. Bierut regarding R&G first interim fee application (0.3); Revisions to R&G first interim fee application (2.9); office conferences with A. McGee regarding same (1.5); confer with G. Galardi regarding same (1.0); coordinate filing of same (0.5); coordinating with Ropes team regarding scheduling hearing for interim fee applications (0.4). | 5,907.00 |
| 11/07/16 | Sutton, A. | 5.50 | Configure charts and conform numbers for charts for Fee Application. | 2,007.50 |
| 11/07/16 | Weinberg, M. | 0.90 | Revise and finalize R&G 1st interim fee application (0.7); e-file and coordinate service of same (0.2). | 256.50 |
| 11/08/16 | Galardi, G. | 0.40 | Work on amended Interim Fee Application | 492.00 |
| 11/08/16 | Agudelo, J. | 4.90 | Confer with J. Sturm regarding fee application (0.3); confer with A. McGee regarding same (0.3); office conference with R&G team regarding going forward procedure on fee application (0.4); confer with G. Galardi regarding same (0.2); follow up telephone conference with J. Sturm, A. McGee regarding interim fee application (0.4); create supporting materials for fee applications (3.3). | 4,018.00 |
| 11/08/16 | McGee, W. | 6.70 | Finalize first interim fee application for filing (0.2); draft notice relating to the same (0.2); follow-up correspondence with team relating to the same (0.2); revise notice of hearing on interim fee applications (0.3); discuss fee application with team (0.4); review the same (0.7); confer with J. Sturm regarding the same (0.3); follow-up regarding tasks related to the same with J. Sturm and J. Agudelo (0.4); revise filed | 3,618.00 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | interim fee application to update charts and numbers throughout (3.4); emails with team regarding the same (0.6). | |
| 11/08/16 | Sturm, J. | 3.40 | Review G. Galardi table regarding fee tracking (0.3); call with J. Agudelo and A. McGee regarding same (0.2); call with R&G team regarding revisions to R&G fee application (0.4); review proposed amendments (2.5). | 3,043.00 |
| 11/09/16 | Galardi, G. | 1.10 | Review and revise amended First Interim Fee Application (0.6); begin work on October invoice, including review of privilege and classification of time by matter (0.5). | 1,353.00 |
| 11/09/16 | Agudelo, J. | 4.00 | Draft fee application supporting documentation (2.2); emails with R&G team regarding same (0.9); revise same (0.7); emails to G. Hirz regarding fee statement (0.2). | 3,280.00 |
| 11/09/16 | McGee, W. | 3.10 | Discuss revised interim fee application with M. Weinberg (0.1); follow-up correspondence with team regarding the same (0.2); confer with J. Agudelo and J. Sturm to discuss revised interim fee application (0.3); follow-up related to the same (0.2); review budgeting charts (0.6); follow-up with J. Sturm and J. Agudelo regarding the same (0.2); revise amended fee application (1.5). | 1,674.00 |
| 11/09/16 | Sturm, J. | 4.00 | Review amended R&G fee application (1.4); call and correspondence with G. Galardi regarding same (0.7); calls and correspondence with Ropes team regarding revisions to same (1.0); coordinating filing and service of same (0.5); review correspondence with G. Zipes regarding same (0.2); correspondence with G. Galardi regarding filed version of the same (0.2). | 3,580.00 |
| 11/09/16 | Weinberg, M. | 1.10 | Review amended R&G first interim fee application (0.6); e-file and coordinate service of same (0.3); finalize, e-file and coordinate service of notice of fee hearing (0.2). | 313.50 |
| 11/10/16 | Galardi, G. | 1.80 | Begin reviewing October time detail for privilege, categories and descriptions. | 2,214.00 |
| 11/10/16 | Agudelo, J. | 0.30 | Emails with R&G team regarding UST request for fee application supporting data. | 246.00 |
| 11/10/16 | Sturm, J. | 0.20 | Correspondence with Ropes team regarding UST inquiries for backup time data. | 179.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/10/16 | Weinberg, M. | 0.20 | Correspond with A. McGee and J. Agudelo regarding Ledes files for fee application. | 57.00 |
| 11/11/16 | Galardi, G. | 1.90 | Continue reviewing and categorizing October time detail for monthly fee application | 2,337.00 |
| 11/11/16 | McGee, W. | 0.20 | Confer with billing and team regarding interim fee application calculations. | 108.00 |
| 11/12/16 | Galardi, G. | 1.10 | Continue reviewing time detail for privilege and categories | 1,353.00 |
| 11/13/16 | Galardi, G. | 0.60 | Continue reviewing time detail for privilege and matter classification (0.6). | 738.00 |
| 11/14/16 | Agudelo, J. | 0.30 | Confer with G. Galardi regarding fee statement (0.1); office conference with M. Alkaitis regarding same (0.2). | 246.00 |
| 11/14/16 | Sutton, A. | 0.80 | Draft Fourth Monthly Fee Statement (October 2016). | 292.00 |
| 11/15/16 | Galardi, G. | 1.40 | Make final preliminary changes to October time detail category and privilege designations. | 1,722.00 |
| 11/15/16 | Agudelo, J. | 0.10 | Confer with G. Galardi regarding fee statement. | 82.00 |
| 11/16/16 | Galardi, G. | 0.70 | Revise time detail categories and address privilege issues. | 861.00 |
| 11/17/16 | Galardi, G. | 0.20 | Address interim application questions from UST (0.2). | 246.00 |
| 11/17/16 | Agudelo, J. | 7.30 | Review October invoice in connection with fee statement (5.8); confer with R&G team regarding same (1.5). | 5,986.00 |
| 11/17/16 | McGee, W. | 0.30 | Draft e-mail to R&G team regarding hearing on interim fee applications (0.2); correspondence with team regarding the same (0.1). | 162.00 |
| 11/17/16 | Sturm, J. | 0.40 | Correspondence with G. Galardi regarding responses to UST inquiries relating to voluntary reductions in Ropes fee app (0.3); correspondence with J. Agudelo regarding classification of entries for Ropes fee application (0.1). | 358.00 |
| 11/17/16 | Weinberg, M. | 0.10 | Review invoice in preparation of October fee statement. | 28.50 |
| 11/18/16 | Galardi, G. | 0.60 | Address October fee application issues (0.4); emails with US Trustee's office re: Interim Application (0.2). | 738.00 |
| 11/18/16 | Agudelo, J. | 9.80 | Revise and comment on fee statement (0.6); review invoice (6.7); emails, calls with R&G team regarding same (2.5). | 8,036.00 |
| 11/18/16 | Sturm, J. | 0.20 | Correspondence with J. Agudelo regarding categories in Ropes fee application. | 179.00 |
| 11/18/16 | Sutton, A. | 5.00 | Draft Fourth Monthly Fee Statement (1.5); edits to same (3.2); telephone conference | 1,825.00 |

ROPES & GRAY LLP

| | | | Detail of Services | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | | **Amount** |
| | | | with W. Allen regarding same (0.3). | | |
| 11/18/16 | Allen, W. | 3.50 | Pre-filing review of "Fourth Monthly Statement Of Ropes & Gray LLP Of Fees For Professional Services Rendered And Disbursements Incurred As Counsel For The Debtors And Debtors In Possession For The Period From October 1, 2016 Through October 31, 2016" (2.5); emails with J. Agudelo and A. Sutton re same (0.7), telephone conference with A. Sutton re same (0.3). | | 1,400.00 |
| 11/18/16 | Weinberg, M. | 0.80 | Revise R&G 4th monthly fee statement (0.8); emails regarding filing of same (0.1). | | 228.00 |
| 11/19/16 | Galardi, G. | 0.30 | Finalize Ropes October invoice. | | 369.00 |
| 11/19/16 | Agudelo, J. | 0.60 | Emails with R&G team regarding filing of fee statement (0.5); emails with Prime Clerk regarding same (0.1). | | 492.00 |
| 11/19/16 | Sutton, A. | 2.00 | Emails with R&G tem regarding filing of monthly fee statement. | | 730.00 |
| 11/19/16 | Allen, W. | 0.30 | Pre-filing review of "Fourth Monthly Statement Of Ropes & Gray LLP Of Fees For Professional Services Rendered And Disbursements Incurred As Counsel For The Debtors And Debtors In Possession For The Period From October 1, 2016 Through October 31, 2016" (0.2); filing same (0.1). | | 120.00 |
| 11/21/16 | Galardi, G. | 0.30 | Calls and emails with US Trustee re: fee applications and hearing. | | 369.00 |
| 11/21/16 | McGee, W. | 2.00 | Correspondence with team regarding adjournment of hearing on fee applications (0.4); confer with court regarding the same (0.2); draft correspondence to court regarding request for extension of objection deadline (0.3); draft notice of adjournment (0.8); correspondence with team regarding the same (0.3). | | 1,080.00 |
| 11/22/16 | Agudelo, J. | 0.30 | Emails with R&G attorneys regarding timekeeping entry procedure. | | 246.00 |
| 11/22/16 | McGee, W. | 0.60 | Correspondence regarding questions from UST in connection with first interim fee application (0.2); revise notice of adjournment in connection with the same (0.3); correspondence with the Committee and the UST regarding the same (0.1). | | 324.00 |
| 11/22/16 | Sturm, J. | 0.80 | Correspondence with G. Galardi and G. Zipes regarding UST questions on Ropes fee application (0.5); correspondence with A. McGee regarding same (0.3). | | 716.00 |
| | **Total Hours** | **145.40** | | **Total Amount  $** | **105,529.50** |

ROPES & GRAY LLP

**File No.: 112782-0012 Sales**

| Detail of Services | | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/03/16 | Agudelo, J. | 0.20 | Emails with client, E. Goldstein regarding Unimerica contracts for assumption and assignment to Univision. | 164.00 |
| 11/04/16 | Agudelo, J. | 0.10 | Email to A. McGee regarding Unimerica contracts. | 82.00 |
| 11/06/16 | Agudelo, J. | 0.10 | Email to W. Holden regarding Unimerica contracts. | 82.00 |
| 11/07/16 | Galardi, G. | 0.20 | Address post-closing payments (0.1); address post-closing issues by email with Unimoda counsel (0.1). | 246.00 |
| 11/07/16 | Agudelo, J. | 0.30 | Telephone conference with client regarding Unimerica contracts (0.2); emails with Unimerica attorney regarding same (0.1). | 246.00 |
| 11/08/16 | Galardi, G. | 0.60 | Address correspondence re: IP perfections and assignment to Unimoda (0.6). | 738.00 |
| 11/08/16 | Agudelo, J. | 0.30 | Telephone conference with counsel for Imperial PFS regarding contract assigned to Univision (0.2); telephone call to M. Zelina regarding same (0.1). | 246.00 |
| 11/09/16 | Agudelo, J. | 0.10 | Email to M. Zelina of Latham regarding Imperial PFS contract. | 82.00 |
| 11/09/16 | Sturm, J. | 0.30 | Review notice of Gawker Hungary name change (0.3). | 268.50 |
| 11/10/16 | Galardi, G. | 1.30 | Call with Unimoda counsel re: post closing issues (0.7); follow-up re: same and next steps with Opportune (0.6). | 1,599.00 |
| 11/14/16 | Agudelo, J. | 0.20 | Emails with client, Fastly regarding contract query (0.2). | 164.00 |
| 11/15/16 | Agudelo, J. | 0.10 | Emails with client, Fastly regarding Fastly contract query. | 82.00 |
| 11/16/16 | Sturm, J. | 0.20 | Review Univision announcement regarding treatment of acquired Gawker employees (0.1); correspondence with Ropes team regarding same (0.2). | 179.00 |
| 11/21/16 | Agudelo, J. | 0.10 | Email with client regarding Univision reimbursement of certain costs. | 82.00 |
| | **Total Hours** | **4.10** | **Total Amount $** | **4,260.50** |

ROPES & GRAY LLP

**File No.: 112782-0013 Claims**

| Detail of Services | | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/01/16 | Jones, S. | 0.50 | Review claim objection as filed (0.2); discuss case status with P. Walkingshaw (0.3). | 312.50 |
| 11/01/16 | Siegle, E. | 0.40 | Review bankruptcy estimation precedent provided by P. Walkingshaw in advance of estimation motion drafting. | 250.00 |
| 11/01/16 | Weinberg, M. | 0.50 | Research and gather estimation motion precedent for P. Walkingshaw. | 142.50 |
| 11/02/16 | Galardi, G. | 0.90 | Review claims registry (0.3); work on claims objections/strategy regarding certain claims (0.6). | 1,107.00 |
| 11/02/16 | Martin, D. | 0.80 | Analysis of Denton indemnity claim disputes and potential settlement. | 936.00 |
| 11/02/16 | McGee, W. | 0.30 | Correspondence with litigation team regarding XP vehicles objection. | 162.00 |
| 11/02/16 | Siegle, E. | 0.90 | Discuss bankruptcy claims with P. Walkingshaw (0.4); review XP Vehicles Claim and Claim Objection (0.5). | 562.50 |
| 11/02/16 | Simpson, A. | 2.20 | Call with P. Walkingshaw to touch base on Disclosure Statement hearing and next steps on claim objections (0.1); call with E. Siegle to discuss XP claim objection and underlying documents (0.1); review bankruptcy case law forwarded by P. Walkingshaw in order to apply it to upcoming hearings and document review (0.3); begin reviewing and analyzing claims and claim objections referenced by P. Walkingshaw in order to apply them to upcoming hearings and document review (0.9); collect and review scheduling orders and filings from Prime Clerk docket in preparation for meeting with P. Walkingshaw and upcoming Disclosure Statement hearing (0.1); begin analyzing background resources on motions to estimate in preparation of drafting (0.1). | 737.00 |
| 11/02/16 | Weinberg, M. | 0.80 | Research and gather estimation motion precedent for P. Walkingshaw (0.3); prepare claim objection binders for team (0.5). | 228.00 |
| 11/03/16 | Galardi, G. | 0.30 | Begin working on IRS proof of claim issues. | 369.00 |
| 11/03/16 | Martin, D. | 2.20 | Analysis of claims estimation litigation (1.2); meeting with litigation team regarding investigation of Denton (1.0). | 2,574.00 |
| 11/03/16 | Agudelo, J. | 0.50 | Emails with A. McGee regarding satisfied claims. | 410.00 |
| 11/03/16 | McGee, W. | 0.30 | Call with A. Simpson regarding sample motions to estimate. | 162.00 |

ROPES & GRAY LLP

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 11/03/16 | Simpson, A. | 4.70 | Analyze example motions for estimation (1.4); call with A. McGee to discuss draft omnibus motion for estimation (0.2); research regarding same (1.7); begin drafting motion for estimation procedures (1.0); meet with P. Walkingshaw and I. Ghodke to discuss plan for estimation procedures motion (0.4). | 1,574.50 |
| 11/03/16 | Weinberg, M. | 0.40 | Prepare claims objections binder for A. McGee (0.3); gather proofs of claim for R. Martin (0.1). | 114.00 |
| 11/04/16 | Martin, D. | 1.30 | Analysis of estimation and tax issues for claims. | 1,521.00 |
| 11/04/16 | Walkingshaw, P. | 0.70 | Research judgment related procedures related to claim objections. | 378.00 |
| 11/05/16 | Galardi, G. | 0.20 | Review IPFS claim (0.2). | 246.00 |
| 11/07/16 | Siegle, E. | 1.00 | Revise estimation motion. | 625.00 |
| 11/07/16 | Sturm, J. | 0.60 | Correspondence with W. Holden regarding insurance claims (0.3); correspondence with S. Abdel-Razek regarding additional paid claims (0.3). | 537.00 |
| 11/08/16 | Galardi, G. | 1.10 | Work on Claims estimation strategy regarding various claims and confirmation requirements (0.7); outline procedures for motion (0.4). | 1,353.00 |
| 11/08/16 | Martin, D. | 1.50 | Confer with G. Galardi regarding indemnification claims (0.7); telephone conference with S. Berlin regarding indemnity claims (0.8). | 1,755.00 |
| 11/08/16 | Agudelo, J. | 0.30 | Emails with client regarding administrative claims (0.2); telephone call to claimant regarding claims submission procedure (0.1). | 246.00 |
| 11/08/16 | Siegle, E. | 3.00 | Revise estimation motion and draft email to P. Walkingshaw regarding same. | 1,875.00 |
| 11/08/16 | Sturm, J. | 1.90 | Office conference with R. Martin regarding duty to defend and advancement claims (0.4); preliminary research regarding same (1.5). | 1,700.50 |
| 11/09/16 | Martin, D. | 1.80 | Tel with counsel for sealed claim (0.5); analysis of sealed claim resolution (0.4); tel with counsel for Williams (0.4); email with counsel for Williams (0.3); meeting with P. Walkingshaw regarding estimation procedures motion (0.2). | 2,106.00 |
| 11/09/16 | Ashuraey, S. | 2.70 | Confer with J. Sturm regarding Daulerio claim (0.5); research duty to defend claim (2.2). | 904.50 |
| 11/09/16 | Sturm, J. | 1.90 | Call with S. Ashuraey regarding Daulerio proof of claim (0.5); correspondence with S. | 1,700.50 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | Ashuraey regarding same (0.4); review duty to defend claims (0.7); correspondence with D. Patel regarding releases of writer claims (0.3). | |
| 11/10/16 | Galardi, G. | 2.10 | Review and comment on draft estimation motion (1.7); develop strategy regarding same (0.6). | 2,583.00 |
| 11/10/16 | Ashuraey, S. | 2.30 | Confer with G. Galardi and J. Strum regarding Daulerio claim research next steps (0.5); research law and precedent on duty to defend (1.0); research relevant case law on legal fees/advancements (0.8). | 770.50 |
| 11/10/16 | McGee, W. | 0.80 | Confer with P. Walkingshaw regarding claims objections (0.4); discuss plan provisions relating to claims objections with P. Walkingshaw (0.4). | 432.00 |
| 11/10/16 | Sturm, J. | 4.10 | Call with G. Galardi and S. Ashuraey regarding Daulerio claims objection (0.5); review Daulerio proof of claim (1.0); research regarding potential objections to same (1.3); correspondence with S. Ashuraey regarding same (0.4); correspondence with corporate team regarding writer indemnification claims (0.3); office conference with P. Walkingshaw regarding estimation motion (0.3); review of same (0.3). | 3,669.50 |
| 11/11/16 | Galardi, G. | 1.00 | Address various claims issues, including Johnson (0.3); begin addressing tax claims (0.7). | 1,230.00 |
| 11/11/16 | Martin, D. | 2.70 | Telephone conference with Johnson counsel (0.3); emails regarding Johnson extension (0.7); analysis of XP response (0.3); analysis of Johnson damages (0.4); meeting regarding tax litigation (1.0). | 3,159.00 |
| 11/11/16 | Florence, J. | 0.20 | Confer with R. Martin regarding estate litigation. | 179.00 |
| 11/11/16 | Ashuraey, S. | 0.70 | Review and analyze background documents on advancements for legal services. | 234.50 |
| 11/11/16 | McGee, W. | 0.60 | Correspondence with team and claimant's counsel regarding extension of objection deadline (0.5); correspondence to court regarding the same (0.1). | 324.00 |
| 11/11/16 | Simpson, A. | 0.10 | Call with RG team about incoming oppositions to claim objections and litigation strategy in response to them. | 33.50 |
| 11/11/16 | Sturm, J. | 0.60 | Office conference with G. Galardi regarding Daulerio claims (0.4); follow up with S. Ashuraey regarding same (0.1); review correspondence from G. Galardi to S. | 537.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | Marburger regarding Daulerio claim (0.1). | |
| 11/12/16 | Galardi, G. | 0.50 | Begin reviewing filings by XP Vehicles (0.5). | 615.00 |
| 11/12/16 | Martin, D. | 0.70 | Review of XP vehicles response. | 819.00 |
| 11/12/16 | Sturm, J. | 2.50 | Review XP response to claim objection (0.3); research regarding settled claims (1.8); correspondence with A. McGee regarding same (0.3); correspondence with R. Martin regarding same (0.1). | 2,237.50 |
| 11/13/16 | Galardi, G. | 0.90 | Review XP Vehicles filings and follow-up regarding possible response (0.7); emails with W. Holden regarding same (0.2). | 1,107.00 |
| 11/13/16 | Martin, D. | 2.00 | Draft outline for XP vehicles reply (1.1); email to XP vehicles regarding deadlines and hearings (0.9). | 2,340.00 |
| 11/13/16 | Agudelo, J. | 0.40 | Emails with R. Martin regarding claims register (0.2); edit register in connection with same (0.2). | 328.00 |
| 11/13/16 | Sturm, J. | 0.40 | Review correspondence from XP regarding timing of notice (0.2); correspondence with Ropes team regarding same (0.2). | 358.00 |
| 11/14/16 | Galardi, G. | 2.30 | Review and follow-up regarding XP Vehicle Claims and filings (0.9); begin working on response to XP Vehicles (0.7); begin working on estimation procedures and strategies for Huon claim (0.5); address consensual extensions for Williams (0.1); respond to emails from counsel to Ayyadurai and Terrill regarding objection deadlines (0.1). | 2,829.00 |
| 11/14/16 | Martin, D. | 1.10 | Call with G. Galardi, P. Walkingshaw regarding XP claims (0.5); telephone conference with G. Galardi, A. McGee regarding estimation procedures (0.6). | 1,287.00 |
| 11/14/16 | Agudelo, J. | 0.10 | Telephone conference with A. McGee regarding claim objections. | 82.00 |
| 11/14/16 | McGee, W. | 0.90 | Correspondence with team regarding response deadline extensions (0.2); correspondence with chambers regarding the same (0.3); review claims register in support of motion to estimate (0.4). | 486.00 |
| 11/14/16 | Simpson, A. | 7.30 | Begin researching SDNY precedent on XP claim objection (0.7); confer with P. Walkingshaw regarding same (0.2); further research regarding the same (0.7); draft email on the same (1.1); review recent claim objection filings (1.2); research background on arguments in reply to recent claim objection filings (1.8); begin to draft outline of reply to recent claim objection filings | 2,445.50 |

ROPES & GRAY LLP

| | | | | |
|---|---|---|---|---|
| | | | **Detail of Services** | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | (1.6). | |
| 11/14/16 | Sturm, J. | 0.40 | Correspondence with G. Galardi and A. McGee regarding XP allegations (0.4). | 358.00 |
| 11/14/16 | Weinberg, M. | 0.30 | Reorganize and reformat claims register with R. Martin (0.3). | 85.50 |
| 11/15/16 | Galardi, G. | 1.00 | Address inquiries from Hungarian claimant (0.6); review further XP Vehicle emails regarding claim (0.4). | 1,230.00 |
| 11/15/16 | Martin, D. | 3.40 | Analysis of Huon estimation and draft letter (2.4); meeting with P. Walkingshaw regarding commenter liability in Huon (1.0). | 3,978.00 |
| 11/15/16 | Agudelo, J. | 0.40 | Emails with R&G team regarding Kinja claimant queries (0.2); emails with Prime Clerk team regarding same (0.2). | 328.00 |
| 11/15/16 | McGee, W. | 0.70 | Research related to classification of defamation claims (0.4); confer with P. Walkingshaw regarding the same (0.1); confer with chambers regarding XP Vehicles claims (0.1); confer with R. Martin regarding the same (0.1). | 378.00 |
| 11/15/16 | Simpson, A. | 5.40 | Research law relevant to reply to response to XP Vehicles claim objection (1.6); continue drafting outline of same (2.2); revise same (1.5); compose email to P. Walkingshaw regarding to same (0.1). | 1,809.00 |
| 11/15/16 | Walkingshaw, P. | 2.00 | Review outline of reply to XP Vehicles opposition to claim objection (0.5); research case law relevant to reply to XP vehicles opposition to claim objection (0.5); meeting with R. Martin regarding Huon claim (1.0). | 1,080.00 |
| 11/16/16 | Galardi, G. | 3.00 | Begin review of Johnson response to objection (0.3); draft letter to Huon regarding claims objection, estimation and related matters (1.4); address Ian Frette claim with his counsel (0.4); follow-up with Opportune regarding outstanding information on Fette (0.3); address Aladar Baldauf inquiries regarding claims and follow-up with Opportune (0.6). | 3,690.00 |
| 11/16/16 | Martin, D. | 2.10 | Review Johnson response to claims objection (1.6); office conference with P. Walkingshaw regarding same (0.5). | 2,457.00 |
| 11/16/16 | Agudelo, J. | 0.60 | Emails with client, R&G team regarding Fette counsel claim correspondence (0.4); emails with R&G team regarding filed claim objection responses (0.2). | 492.00 |
| 11/16/16 | Lovell, A. | 0.70 | Meet with P. Walkingshaw to discuss reply in Johnson objection to proofs of claim (0.3); read Johnson response to objection to proofs of claim (0.4). | 227.50 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/16/16 | Siegle, E. | 1.30 | Review Johnson claim objection response and exhibits. | 812.50 |
| 11/16/16 | Simpson, A. | 4.80 | Research elements of California law claims in connection with Johnson claim objection (1.1); call with P. Walkingshaw to discuss reply (0.1); revise outline of reply per P. Walkingshaw comments (1.4); draft email to D. R. Martin on reply outline (0.2); review Johnson opposition to claim objection, including new exhibits (1.1); call with P. Walkingshaw to discuss Johnson opposition to claim objection (0.2); begin researching law cited in Johnson opposition to claim objection (0.7). | 1,608.00 |
| 11/16/16 | Sturm, J. | 1.20 | Review Johnson opposition (0.5); review writers' limited opposition (0.1); Correspondence With G. Galardi and S. Levine regarding writer claims (0.1); Office conference with P. Walkingshaw regarding claims objections (0.5). | 1,074.00 |
| 11/16/16 | Walkingshaw, P. | 6.10 | Discuss Johnson opposition with D. Martin (0.5); discuss relation of claims objections to plan confirmation with J. Sturm (0.6); confer with W. McGee regarding claim objections (0.6); prepare for, discuss Johnson claim objection with A. Simpson (0.5); confer with A. Lovell regarding Johnson claim (0.4); review Johnson opposition to claim objection and related case law (2.6); call with Opportune regarding collection of electronically stored information relevant to claims (0.9). | 3,294.00 |
| 11/16/16 | Weinberg, M. | 0.10 | Gather objections to claim objections for R. Martin and P. Walkingshaw. | 28.50 |
| 11/16/16 | Doherty, T. | 0.30 | Coordinate with case team regarding client email collection relating to claim objections. | 64.50 |
| 11/17/16 | Galardi, G. | 0.40 | Begin review of Williams response to claims objection (0.4). | 492.00 |
| 11/17/16 | Agudelo, J. | 0.50 | Emails with Prime Clerk regarding claims register (0.2); emails with A. McGee regarding claim objection responses (0.2); call with P. Walkingshaw regarding same (0.1). | 410.00 |
| 11/17/16 | Bierut, E. | 0.50 | Discuss Johnson claims objection with P. Walkingshaw (0.5). | 275.00 |
| 11/17/16 | Ghodke, I. | 0.70 | Read Johnson response to claim objections (0.5); review outline for reply (0.2). | 234.50 |
| 11/17/16 | McGee, W. | 2.50 | Compile XP vehicles responses for submission to court (0.6); review response to Williams claim objection (0.2); draft | 1,350.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | objection to Daulerio claim (1.7). | |
| 11/17/16 | Siegle, E. | 0.40 | Review response outline circulated by P. Walkingshaw in advance of call (0.3); discuss Johnson claim objection and next steps with P. Walkingshaw (0.1). | 250.00 |
| 11/17/16 | Simpson, A. | 1.90 | Continue to review exhibits in Johnson opposition to claim objection (0.8); analyze outline of reply to Johnson opposition (1.1). | 636.50 |
| 11/17/16 | Sturm, J. | 2.30 | Review updated prime clerk claims report (0.2); office conference with A. McGee regarding shell for Daulerio claims objection (0.3); research regarding indemnification of punitive damage claims (1.5); review summary of Williams reply (0.3). | 2,058.50 |
| 11/17/16 | Walkingshaw, P. | 2.90 | Call with E. Bierut regarding claims objections (0.5); call with litigation technology support staff regarding collection of data relevant to claims (0.4); review and summarize M. Williams opposition to claim objection (0.7); review oral argument transcript of summary judgment hearing in state court defamation action filed by M. Williams (1.2). | 1,566.00 |
| 11/17/16 | Doherty, T. | 2.50 | Initial research of online articles relating to data collection (1.0); attend Gawker call regarding data collection (1.0); coordinate with Kat Kennedy regarding Document request draft (0.5). | 537.50 |
| 11/17/16 | Kennedy, K. | 1.70 | Communications with P. Walkingshaw, T. Doherty and Opportune regarding data collection (0.3); draft itemized list of data to be collected (0.4); research regarding same (0.9); call with P. Walkingshaw regarding same (0.1). | 663.00 |
| 11/18/16 | Galardi, G. | 3.10 | Prepare for, strategy call with R&G team regarding responses to Johnson, Huon, XP Vehicles and Williams, including delegation of initial responsibilities and research needs/assignments (0.9); begin outlining supplement/ response to Huon (0.6); analyze jurisdictional issues (0.9); read cases regarding same (0.7). | 3,813.00 |
| 11/18/16 | Martin, D. | 4.90 | Analysis of Williams response (1.2); outline of reply (1.5); outline of Johnson reply (1.6); call with A. Simpson regarding the same (0.2); outline of XP reply (0.4). | 5,733.00 |
| 11/18/16 | Florence, J. | 0.50 | Confer with R. Martin, D. Hallward-Driemeier regarding next steps in Huon claim objection. | 447.50 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/18/16 | Ghodke, I. | 0.30 | Discuss next steps with RG team on reply motions to claim oppositions by Johnson and Williams with R. Martin (0.3). | 100.50 |
| 11/18/16 | Lovell, A. | 1.50 | Attend call with RG team to discuss division of labor for replies in objections to proof of claim (0.4); read filings for Williams proof of claim (1.1). | 487.50 |
| 11/18/16 | McGee, W. | 1.70 | Revise draft of Daulerio objection (0.2); review XP Vehicles response materials (0.6); call with team to discuss response to claims objections (0.4); follow-up correspondence with team regarding the same (0.5). | 918.00 |
| 11/18/16 | Siegle, E. | 0.30 | Telephone conference with RG team regarding claim objection response briefing. | 187.50 |
| 11/18/16 | Simpson, A. | 3.50 | Call with RG team to discuss the division of labor over claim objection replies (0.3); call with R. Martin to discuss research assignment (0.2); research regarding Johnson claim objection issue (1.6); draft email to R. Martin on same (1.4). | 1,172.50 |
| 11/18/16 | Sturm, J. | 3.20 | Research regarding objection to Daulerio Claims (1.2); correspondence with R. Martin regarding same (0.3); drafting objection to Daulerio claims (1.3); review correspondence from A. McGee regarding XP Vehicles documentation (0.4). | 2,864.00 |
| 11/18/16 | Walkingshaw, P. | 1.00 | Prepare for, call with team regarding division of tasks for replies to claim objections. | 540.00 |
| 11/18/16 | Kennedy, K. | 0.20 | Communications with Relativity Support team regarding workspace set up for document review (0.1); communications with P. Walkingshaw regarding document review (0.1). | 78.00 |
| 11/19/16 | Galardi, G. | 2.30 | Begin reviewing response regarding Johnson/Got News (0.6); begin reviewing response regarding Williams (0.5); continue reviewing materials from XP Vehicles (0.7); work on structure/strategy for claims responses (0.5). | 2,829.00 |
| 11/19/16 | Ghodke, I. | 3.40 | Discuss next steps on Huon reply with R. Martin (0.7); research regarding legal issues in connection with same (2.7). | 1,139.00 |
| 11/19/16 | Lovell, A. | 5.10 | Research case law for reply in Williams claim objection (4.1); draft research email and attachment summarizing case law research for reply in Williams claim objection (1.0). | 1,657.50 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 11/19/16 | Siegle, E. | 2.50 | Research legal issues relating to Johnson claim objection (2.2); draft email to R. Martin regarding same (0.3). | 1,562.50 |
| 11/20/16 | Martin, D. | 5.40 | Review of caselaw and arguments for huon reply (2.3); analysis of arguments and research for johnson reply (1.5); review of caselaw on williams reply (1.6). | 6,318.00 |
| 11/20/16 | Ghodke, I. | 4.30 | Analyze legal issues related to Huon reply (3.9); email to R. Martin regarding same (0.4). | 1,440.50 |
| 11/20/16 | Lovell, A. | 4.20 | Conduct case law research for reply in Williams claim objection (4.0); draft email describing case law research (0.2). | 1,365.00 |
| 11/20/16 | Siegle, E. | 1.50 | Conduct additional research regarding legal issue relating to Johnson claim objection (1.3): draft follow-up email to R. Martin regarding same (0.2). | 937.50 |
| 11/21/16 | Galardi, G. | 4.10 | Review and provide initial comments to Williams letter (0.6); review and provide comments to Johnson letter (0.5); review and provide comments to XP letter (0.6); work on strategy regarding responses to William, XP Vehicles and Johnson, including preliminary comments on response outlines (1.2); begin working on Daulerio estimation and claims objection issues and outline (0.9); address Alabar claim information and send response (0.3). | 5,043.00 |
| 11/21/16 | Martin, D. | 4.80 | Call Florence regarding Huon litigation and next steps (0.5); call with lSKS regarding same (0.7); analysis of Huon reply and estimation strategy (1.5); revision of Williams reply (1.5); office conference with P. Walkingshaw regarding claim objections (0.6). | 5,616.00 |
| 11/21/16 | Florence, J. | 2.60 | Confer with R. Martin regarding Huon case (0.6); review and analyze legal issues regarding next steps (1.5); confer with co-counsel regarding strategy (0.5). | 2,327.00 |
| 11/21/16 | Ghodke, I. | 6.60 | Discuss next steps on Huon reply with P. Walkingshaw (0.1); research CDA case law (4.4); Draft CDA section outline for Huon reply (2.1). | 2,211.00 |
| 11/21/16 | Lovell, A. | 7.30 | Draft section for Williams Reply to claim objection addressing state court proceedings (2.7); research case law regarding collateral estoppel claim (2.1); edit draft of Williams reply (1.7); meet with P. Walkingshaw to discuss next steps and research strategy for Williams Reply (0.6); correspond with R&G | 2,372.50 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | team regarding Williams Reply (0.2). | |
| 11/21/16 | Siegle, E. | 2.30 | Discuss Johnson claim objection response with P. Walkingshaw (0.7); Draft outline for Johnson reply, incorporating review of chart of Johnson claims (1.6). | 1,437.50 |
| 11/21/16 | Sturm, J. | 4.80 | Correspondence with G. Galardi regarding Daulerio claims estimation motion (0.4); correspondence with A. McGee regarding preparation of shell for same (0.3); confer with G. Galardi regarding Daulerio claim objection (0.4); drafting arguments for same (3.7). | 4,296.00 |
| 11/21/16 | Walkingshaw, P. | 3.10 | Meet with R. Martin regarding claims objections (0.6); prepare for and attend call on Johnson reply with E. Siegle (0.7); Discuss Huon estimation research with I. Ghodke (0.1); discuss evidentiary exhibits in support of reply in support of Williams objection with W. Allen and M. Weinberg (0.1); research case law for reply in support of Johnson claim objection (1.0); discuss reply in support of Williams claim objection with A. Lovell (0.6). | 1,674.00 |
| 11/21/16 | Weinberg, M. | 1.70 | Review NJ Superior Court docket regarding Mitchell summary judgment pleadings (0.7); correspond with Courtlink regarding obtaining certified copies of same (0.5); correspond with P. Walkingshaw regarding same (0.5). | 484.50 |
| 11/21/16 | Doherty, T. | 2.00 | Coordinate transfer of documents from Onix in connection with claim objections work. | 430.00 |
| 11/21/16 | Kennedy, K. | 1.40 | Communications with T. Doherty, P. Walkingshaw, and W. Holden regarding data collection (0.1); update coding layout in Relativity (0.1); research regarding claim objection issues (0.9); kick off and monitor team collection of material regarding same (0.3). | 546.00 |
| 11/22/16 | Galardi, G. | 4.20 | Review and comment on Estimation Procedures order (0.4); continue working on response to Huon and estimation of claim (0.6); call with US Attorney regarding plan language and IRS claims (0.4); follow-up regarding same and plan implications strategy (0.2); finalize Williams letter (0.4); finalize Johnson Letter (0.3); finalize XP letter (0.3); respond to emails regarding same (0.2); preliminary review of Williams response and comments thereon (0.5); work with Will Holden on insurance coverage | 5,166.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | claims (0.6); review further investigation re: estate claims (0.3). | |
| 11/22/16 | Martin, D. | 4.60 | Draft Williams objection reply. | 5,382.00 |
| 11/22/16 | Siegle, E. | 6.70 | Draft Johnson and Got News claim objection reply brief (6.5); discuss Johnson and Got News claim objection reply brief with P. Walkingshaw (0.2). | 4,187.50 |
| 11/22/16 | Sturm, J. | 3.80 | Finalizing draft Daulerio claim objection (3.5); sending same to G. Galardi for review (0.3). | 3,401.00 |
| 11/22/16 | Doherty, T. | 4.50 | Process email collection documents for review in Relativity. | 967.50 |
| 11/23/16 | Galardi, G. | 3.70 | Review and comment on Daulerio claims objection and estimation motion (3.7). | 4,551.00 |
| 11/23/16 | Martin, D. | 8.30 | Draft XP objection reply (2.8); drafted Williams objection (5.5). | 9,711.00 |
| 11/23/16 | Lovell, A. | 1.70 | Edit Williams objection Reply (1.7). | 552.50 |
| 11/23/16 | McGee, W. | 2.50 | Draft declaration in connection with XP vehicles reply (1.5); correspondence regarding the same (0.2); discuss estimation motion with J. Sturm (0.2); review and revise Daulerio motion to estimate (0.6). | 1,350.00 |
| 11/23/16 | Siegle, E. | 1.50 | Review LSKS reply briefs per suggestion from P. Walkingshaw (0.5); Revise Johnson and Got News claim objection reply brief to incorporate edits from P. Walkingshaw (1.0). | 937.50 |
| 11/23/16 | Sturm, J. | 5.00 | Revisions to Daulerio Objection (1.2); Correspondence with G. Galardi, R. Martin and A. McGee regarding same (1.0); research regarding same (1.0); Review G. Galardi comments to Daulerio objection (1.1); correspondence with G. Galardi regarding same (0.2); Review court submission regarding XP Vehicles objection response (0.5). | 4,475.00 |
| 11/23/16 | Doherty, T. | 2.40 | Qc email collection data and promote to review database (0.4); duplicate certain data for preservation (2.0). | 516.00 |
| 11/23/16 | Kennedy, K. | 0.50 | Communications with T. Doherty and P. Walkingshaw regarding data processing and review work flow; (0.1); preliminary inventory and assessment of data received and processed into Relativity (0.3); scheduling of Relativity review training (0.1). | 195.00 |
| 11/24/16 | Galardi, G. | 2.60 | Review and comment on Johnson, XP and Williams replies (2.6). | 3,198.00 |
| 11/24/16 | Martin, D. | 6.70 | Draft Huon reply (4.9); draft Williams reply (1.8). | 7,839.00 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 11/25/16 | Galardi, G. | 1.30 | Work on revisions to Daulerio claim estimation procedure (0.6); call with Holden and Tillman regarding claims hearing status, settlement proposals and strategy (0.7). | 1,599.00 |
| 11/25/16 | Martin, D. | 8.90 | Draft Huon reply (6.8); draft XP reply (2.1). | 10,413.00 |
| 11/25/16 | Florence, J. | 1.20 | Revise Huon reply brief (0.9); correspond with R. Martin on same (0.3). | 1,074.00 |
| 11/25/16 | Ghodke, I. | 6.50 | Research legal standards for Huon reply (2.5); research legal issues for Huon reply (2.0); research damages issues for Huon reply (1.0); review Huon reply draft (1.0). | 2,177.50 |
| 11/25/16 | Siegle, E. | 0.60 | Conduct legal research regarding Johnson claim objection reply. | 375.00 |
| 11/25/16 | Simpson, A. | 2.60 | Call with P. Walkingshaw to discuss research assignments for XP Vehicles reply (0.1); research into California law issue regarding same (0.6); draft email to R. Martin, P. Walkingshaw regarding same (0.5); research into statute of limitations question regarding same (0.7); email to R. Martin, P. Walkingshaw regarding same (0.7). | 871.00 |
| 11/25/16 | Sturm, J. | 4.40 | Research regarding Daulerio claims objection (1.8); revisions to same per G. Galardi comments (1.5); Correspondence with R. Martin and G. Galardi regarding same (0.8); correspondence with A. McGee regarding same (0.3). | 3,938.00 |
| 11/25/16 | Walkingshaw, P. | 1.50 | Edit supplemental brief in support of Huon objection (0.6); draft document requests regarding Johnson claim (0.9). | 810.00 |
| 11/26/16 | Martin, D. | 7.00 | Revise Johnson reply (5.3); revisions to Huon reply (1.2); revise XP reply (0.5). | 8,190.00 |
| 11/26/16 | McGee, W. | 5.00 | Revise draft of Daulerio claim objection (2.1); research in connection with the same (2.9). | 2,700.00 |
| 11/26/16 | Simpson, A. | 2.00 | Review new draft of XP claim objection reply (0.2); research regarding causes of action in connection with same (0.4); revise draft objection (0.3); research regarding statute of limitations issues (0.8); revise draft to include same (0.1); revise other citations per R. Martin (0.2). | 670.00 |
| 11/26/16 | Sturm, J. | 0.80 | Review correspondence from R. Martin regarding Daulerio Claims Objection (0.4); Call with R. Martin regarding same (0.4). | 716.00 |
| 11/26/16 | Walkingshaw, P. | 2.10 | Research in support of reply in support of Johnson and Got News objections. | 1,134.00 |
| 11/27/16 | Galardi, G. | 3.10 | Initial review and comments on revised Huon response/statement (0.7); initial review | 3,813.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | and comments on revised XP Vehicles response (0.8); review latest XP email (0.2); initial review and comment on Johnson reply (1.1); initial review of William response (0.3). | |
| 11/27/16 | Martin, D. | 9.70 | Draft Johnson reply. | 11,349.00 |
| 11/27/16 | Florence, J. | 1.10 | Confer with R. Martin, P. Walkingshaw regarding arguments in reply to Johnsons claims objection (0.7); review claims objection and correspond thereon with R. Martin (0.4). | 984.50 |
| 11/27/16 | McGee, W. | 4.90 | Research related to contract modification (1.0); research related to jurisdiction argument (2.2); revise Huon reply in connection with the same (1.3); confer with R. Martin regarding the same (0.4). | 2,646.00 |
| 11/27/16 | Siegle, E. | 5.10 | Discuss Johnson claim objection reply brief with R&G team (0.7); review Johnson complaint and research Communications Decency Act issues for reply brief (2.9); research collateral estoppel issues (0.5); research statute of limitations issues for reply brief (0.7); review and offer revisions to R. Martin's draft brief section (0.4). | 3,187.50 |
| 11/27/16 | Simpson, A. | 0.20 | Prepare and send XP Vehicles reply draft to G. Galardi with cites (0.2). | 67.00 |
| 11/27/16 | Sturm, J. | 4.40 | Revising Daulerio objection per G. Galardi comments and discussion with R. Martin. | 3,938.00 |
| 11/27/16 | Walkingshaw, P. | 2.60 | Prepare for and attend call with team regarding reply in support of Johnson and Got News objections (0.7); research in support of reply in support of Johnson and Got News objections (1.9). | 1,404.00 |
| 11/28/16 | Galardi, G. | 9.10 | Review and revise response to Williams (1.3); review and revise reply to Johnson (1.9); review and revise Huon Statement (0.7); review and revise XP Vehicles reply (1.4); review and revise Objection to Daulerio Claims (1.8); review and revise Daulerio Estimation Motion (0.8); follow-up with counsel to Johnson (0.4); follow-up email to counsel for Williams (0.1); begin working on outline/strategy for December 1 hearing on claims matters (0.7). | 11,193.00 |
| 11/28/16 | Martin, D. | 11.50 | Revisions to Williams objection (4.6); revisions to Huon reply (3.1); revisions to XP reply (1.3); revisions to Johnson reply (1.8); call with A. McGee, W. Allen regarding hearing (0.4); call with P. Walkingshaw regarding claim objection | 13,455.00 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | replies (0.3). | |
| 11/28/16 | Florence, J. | 2.20 | Research and correspond with R. Martin on reply in opposition Johnson claims (1.6); revise reply brief on Johnson claims (0.6). | 1,969.00 |
| 11/28/16 | Agudelo, J. | 4.00 | Emails with Prime Clerk team regarding filings today (0.5); confer with P. Walkingshaw regarding same (0.2); telephone conference with A. McGee regarding research (0.2); research regarding issue for Williams claim objection response (2.7); emails to A. McGee regarding same (0.3); emails with R&G team regarding XP claim objection response (0.1). | 3,280.00 |
| 11/28/16 | Bierut, E. | 0.10 | Search for documents in support of Daulerio claims objection. | 55.00 |
| 11/28/16 | Ghodke, I. | 2.40 | Select exhibits for Huon reply (1.1); draft affidavit for Huon reply (1.3). | 804.00 |
| 11/28/16 | Lovell, A. | 7.30 | Correspond with paralegals about receiving certified documents for Williams claim (0.1); turn edits on Williams claim objection reply in order to file (3.6); turn edits on Huon claims objection reply in order to file (3.4); correspond with team about claim objection reply filings (0.2). | 2,372.50 |
| 11/28/16 | McGee, W. | 9.80 | Review Daulerio claim objection (0.6); research in connection with the same (1.4); confer with J. Sturm regarding the same (0.3); call with W. Allen and R. Martin regarding claims objection hearing (0.4); follow-up with R. Martin regarding the same (0.3); follow-up with W. Allen regarding the same (0.4); confer with J. Agudelo regarding the same (0.2); review Huon, Williams and XP Vehicles replies (0.9); confer with court regarding submission of pleadings (0.1); correspondence with team regarding the same (0.2); compile correspondence related to XP Vehicles claim (0.4); revised Martin declaration in connection with the same (0.8); review and revise Daulerio claim objection (1.4); correspondence with team regarding exhibits to the same (0.2); finalize the same (0.6); finalize motion to estimate Daulerio claims (0.7). | 5,292.00 |
| 11/28/16 | Parkinson, M. | 3.40 | Research regarding disallowance of claims (2.7); draft summary of same and send to R. Martin (0.7). | 2,601.00 |
| 11/28/16 | Siegle, E. | 2.60 | Review and analyze Missouri jurisprudence regarding Johnson claim objection legal claims (0.8); review and offer revisions to R. | 1,625.00 |

ROPES & GRAY LLP

| | **Detail of Services** | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | Martin's draft brief (0.7); incorporate G. Galardi's revisions (0.7); discuss R. Martin affidavit with P. Walkingshaw (0.1); draft R. Martin affidavit (0.3). | |
| 11/28/16 | Simpson, A. | 6.20 | Insert edits on XP Vehicles Claim Objection Reply (0.8); assemble document exhibits for same (0.5); draft exhibit declaration for same (0.7); review new XP Vehicles email submissions (0.4); revise exhibit declaration (0.2); collect XP Vehicles Claim Objection Reply documents for merge and filing (0.1); review G. Galardi edits to same (0.4); insert G. Galardi edits to same (0.7); further revise same (2.2); draft email to R&G team regarding same (0.2). | 2,077.00 |
| 11/28/16 | Sturm, J. | 11.90 | Confer with G. Galardi regarding further comments to Daulerio objection and estimation motion (0.5); revisions to Daulerio objection (5.8); revisions to motion to estimate Daulerio claims (3.1); calls and correspondence with A. McGee regarding same (0.8); correspondence with W. Holden and S. Tillman regarding same (0.3); correspondence with G. Galardi and S. Vogt regarding material for Daulerio objection (0.3); coordinating filing of Daulerio objection and estimation motion (0.5); review Williams objection (0.3); correspondence with P. Walkingshaw and Ropes team regarding same (0.3). | 10,650.50 |
| 11/28/16 | Walkingshaw, P. | 1.30 | Meet with R. Martin regarding replies in support of claims objections (0.3); research in support of Johnson reply (0.5); review documents relevant to potential estimation proceedings (0.5). | 702.00 |
| 11/28/16 | Allen, W. | 12.30 | Prepare for, telephone conference with R. Martin and A. McGee regarding 12/1 hearing (0.7); pull claim forms, filed briefs, declarations and attachments regarding XP Vehicles claim (1.7); same regarding M. Williams claim (1.7); same regarding Got News / C, Johnson claim (2.0); same regarding M. Huon (1.5); same regarding approval of claims estimation (0.7); pull filed briefs, declarations and attachments regarding M. Williams lift-stay motion (1.0); review XP Vehicles claim briefing and pulling cases cited (0.5); same regarding M. Williams claim (0.5); same regarding M. Williams lift-stay motion (0.5); same | 4,920.00 |

ROPES & GRAY LLP

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | regarding Got News / C. Johnson claim (0.5); same regarding M. Huon (0.5); same regarding approval of claims estimation (0.5). | |
| 11/28/16 | Dias, J. | 6.60 | Review the cases cited in the objection and reply relating to the M. Huon claims and retrieve the cases from Westlaw (2.0); review the objection to GOT News and the objection to Charles Johnson for referenced cases and retrieve the cases from Westlaw (1.6); review the objection, response, reply, and lift to stay regarding Williams and retrieve any cases cited in the documents (2.0); review the objection, response, and reply regarding XP Vehicles Group for any cited cases and retrieve the cases from Westlaw to assemble a portfolio for R. Martin (1.0). | 1,353.00 |
| 11/28/16 | Nunez, A. | 3.50 | Retrieve cases cited in the objection and reply relating to the M. Huon claims for review by R. Martin. | 717.50 |
| 11/28/16 | O'Neill, C. | 5.00 | Assist W. Allen review the cases cited in the objection and reply relating to the Johnson, Publicis and Williams claims and retrieve the cases from Westlaw (3.0); complete a review of all cases cited to ensure completeness ahead of creation of portfolios for R. Martin (2.0). | 1,025.00 |
| 11/28/16 | Weinberg, M. | 3.60 | Coordinate preparation of tables of contents for replies in support of claim objections (0.1); cite-check and proofread objection to Daulerio claims (0.8); compile exhibits for Martin declaration (0.2); review, finalize, and e-file Daulerio Claim Objection (1.0); review, finalize, and e-file Williams claim objection reply (1.0); review, finalize, and e-file estimation motion (0.5). | 1,026.00 |
| 11/28/16 | Doherty, T. | 1.00 | Pull images and native client files in connection with claim objections. | 215.00 |
| 11/28/16 | Kennedy, K. | 0.60 | Confer with T. Doherty and P. Walkingshaw regarding data processing and review work flow; (0.1); provide Relativity training to review team (0.3); update review workflow in Relativity (0.2). | 234.00 |
| 11/29/16 | Galardi, G. | 4.80 | Review, revise and finalize Huon response (0.7); call with Huon regarding same and issues (0.6); review, revise and finalize XP vehicles reply (5.0); review, revise and finalize Johnson reply (0.8); call with counsel to William (0.5); address issues | 5,904.00 |

ROPES & GRAY LLP

| | | | | |
|---|---|---|---|---|
| | | **Detail of Services** | | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | regarding Daulerio pleading with Denton, Daulerio Counsel and press (1.1); begin preparation for hearing on Claims matters, including Reserve Procedures (0.7); address adjournment of Indemnification Claims objection (0.2); address adjournment of Ayyadurai and Terrill objections (0.2). | |
| 11/29/16 | Martin, D. | 7.00 | Preparations for claims objections hearing (Johnson) (1.7); preparation for claims objection hearing (Williams) (0.8); preparation for claims objection hearing (XP) (0.4); draft Johnson reply (4.1). | 8,190.00 |
| 11/29/16 | Florence, J. | 1.00 | Review opposition to Johnson claim and correspond thereon with R. Martin. | 895.00 |
| 11/29/16 | Agudelo, J. | 1.40 | Emails with R. Martin regarding Williams claim objection hearing preparation (0.5); confer with R&G team regarding claim objections up for hearing on Thursday (0.9). | 1,148.00 |
| 11/29/16 | Ghodke, I. | 2.60 | Compile Huon exhibits (0.5); prepare to file Huon reply (0.5); draft claims information for insurance adjuster (1.6). | 871.00 |
| 11/29/16 | Lovell, A. | 10.10 | Turn edits on Huon claim objection reply for filing (3.0); analyze documents for responsiveness and privilege related to Johnson claim objection (6.9); correspond with P. Walkingshaw about Johnson documents (0.2). | 3,282.50 |
| 11/29/16 | McGee, W. | 3.30 | Correspondence with team regarding XP Vehicles declaration (0.2); confer with team regarding additional replies to objection responses (0.2); draft notice of adjournment of hearing on Ayyadurai and Terrill objections (0.4); draft same for employee indemnification claims objection (0.4); confer with W. Allen regarding hearing preparation (0.2); prepare materials for the same (0.8); confer with J. Agudelo regarding adjournments (0.1); compile information for insurance adjuster report (0.6); correspondence with team regarding the same (0.1); confer with J. Agudelo regarding adjournment of indemnification objection (0.3). | 1,782.00 |
| 11/29/16 | Siegle, E. | 1.30 | Edit Johnson claim objection reply brief (1.1); coordinate filing with M. Weinberg and P. Walkingshaw (0.2). | 812.50 |
| 11/29/16 | Simpson, A. | 2.80 | Review morning G. Galardi edits to XP Vehicles reply (0.4); make final revisions of XP Vehicles reply before filing (1.0); emails with R&G team about final revisions (0.1); | 938.00 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| | | | review and suggest edits to other replies before filing (0.5); add claims into insurance adjuster summary (0.8). | |
| 11/29/16 | Walkingshaw, P. | 3.30 | Revise reply in support of objection to XP Vehicles claims (1.7); revise statement in further support of objection to Huon claims (1.6). | 1,782.00 |
| 11/29/16 | Dias, J. | 2.10 | Quality check the cases cited in the objection and reply relating to the M. Huon claims (0.5); consolidate the cases referenced in the objection to GOT News and the objection to Charles Johnson to finalize the case portfolio for R. Martin (0.6); quality check the cases cited in the objection, response, reply, and lift to stay regarding Williams (1.0). | 430.50 |
| 11/29/16 | Weinberg, M. | 3.50 | Review, finalize, and e-file XP Vehicles claim objection reply and declaration (0.8); review, finalize, and e-file Huon claim objection reply and declaration (1.2); review, finalize, and e-file Got News/Johnson claim objection reply and declaration (1.5). | 997.50 |
| 11/29/16 | Kennedy, K. | 0.30 | Generate draft production set (0.1); updates to claim objections review workflow per A. Lovell (0.2). | 117.00 |
| 11/30/16 | Galardi, G. | 4.40 | Prepare for hearing on claims procedures (1.1); prepare for hearings on claims matters with Will Holden and address evidence and related matters (3.3). | 5,412.00 |
| 11/30/16 | Martin, D. | 7.90 | Prepare for Johnson argument (0.9); prepare for XP argument (1.1); prepare for Williams argument (2.4); prepare for Huon argument (1.4); office conference with P. Walkingshaw regarding hearing preparation (2.0). | 9,243.00 |
| 11/30/16 | Agudelo, J. | 2.40 | Emails with R. Martin regarding preparation for Williams claim objection hearing (0.4); emails with D. Patel regarding indemnification claims objection (0.2); confer with A. McGee regarding claim objection adjournments (0.3); emails with R&G team, Prime Clerk team regarding claims register (0.2); review same (0.3); confer with A. McGee, R. Martin regarding supplemental declaration for XP Vehicles claim objection (0.3); prepare for hearing tomorrow on satisfied claim objections (0.7). | 1,968.00 |
| 11/30/16 | Lovell, A. | 3.30 | Analyze documents for responsiveness and privilege related to Johnson claim objection (1.2); speak with P. Walkingshaw about documents reviewed for Huon and Johnson | 1,072.50 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | claims objections and related project (0.4); create sheets summarizing documents reviewed for Johnson and Huon claims objections for hearing (1.5); correspond with R&G team about analyzing documents reviewed for Huon and Johnson claims objections (0.2). | |
| 11/30/16 | McGee, W. | 3.60 | Correspondence with chambers regarding adjournment of Terrill/Ayyadurai objections (0.2); revise summary of claims and objections for insurance adjuster (0.8); further revise the same based on comments from G. Galardi (0.5); correspondence with W. Holden regarding supporting documentation for the same (0.3); confer with court regarding adjournments (0.1); confer with J. Agudelo regarding the same (0.2); revise notices of adjournment (0.2); draft declaration relating to letter received from XP Vehicles (0.4); review additional materials in connection with the same (0.3); revise declaration to include the same (0.4); correspondence with team regarding the same (0.2). | 1,944.00 |
| 11/30/16 | Walkingshaw, P. | 10.10 | Discuss plans for claim objection hearing and potential subsequent estimation hearings with R. Martin (2.1); prepare for meeting with W. Holden to prepare for potential hearing testimony (1.0); attend meeting with W. Holden regarding potential hearing testimony and status of claims objections (3.2); prepare presentation aids for claims objection hearing (2.7); review briefs and case law supporting claims objections (2.1). | 5,454.00 |
| 11/30/16 | Allen, W. | 1.50 | Quality check of binders regarding M. Williams (0.3); same re: Got News / C. Johnson (0.2); same re: H. Meanith (0.3); and XP Vehicles(0.2); prepare a set of binders for R. Martin regarding briefs on estimation (0.5). | 600.00 |
| 11/30/16 | Dias, J. | 0.20 | Coordinate printing and delivery of Gawker documents (XP Vehicles response letter, Amended Court Statement, and two responses to the debtors' objections) for R. Martin. | 41.00 |
| 11/30/16 | Weinberg, M. | 2.10 | Prepare claim litigation binders for A. McGee (1.9); e-file and coordinate service of supplemental declaration in support of XP Vehicles objection (0.2). | 598.50 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/30/16 | Doherty, T. | 1.80 | Image client claim objection related documents for redaction in Relativity (0.3); prepare document counts and information for hearing (1.5). | 387.00 |
| 11/30/16 | Kennedy, K. | 0.10 | Confer with T. Doherty regarding claim objections review reporting (0.1). | 39.00 |
| | **Total Hours** | **526.70** | **Total Amount** $ | **378,131.00** |

ROPES & GRAY LLP

**File No.: 112782-0014 Travel**

| Detail of Services | | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/02/16 | Sturm, J. | 0.50 | Travel to NY for Disclosure Statement hearing. | 447.50 |
| 11/02/16 | Walkingshaw, P. | 4.10 | Travel to New York for Disclosure Statement hearing. | 2,214.00 |
| 11/03/16 | Sturm, J. | 2.20 | Return from NY to Boston from Disclosure Statement Hearing. | 1,969.00 |
| 11/03/16 | Walkingshaw, P. | 2.00 | Return from Disclosure Statement hearing. | 1,080.00 |
| 11/03/16 | Walkingshaw, P. | 3.90 | Return to Boston from Disclosure Statement hearing. | 2,106.00 |
| 11/16/16 | Martin, D. | 6.50 | Travel to Tampa for meeting with Florida counsel. | 7,605.00 |
| 11/17/16 | Martin, D. | 3.50 | Return travel from Tampa for meeting with J. Warren. | 4,095.00 |
| 11/30/16 | Walkingshaw, P. | 3.20 | Travel to New York for claims objection hearing. | 1,728.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| **Total Hours** | **25.90** | Total Amount | $ | 21,244.50 |
|  |  | Travel Billed at 50% Discount | | -10,622.25 |

|  |  |  |
|---|---|---|
| **Total Services Due** | $ | **10,622.25** |

**File No.: 112782-0016 Other Retention & Fee Applications**

| | Detail of Services | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/16 | Agudelo, J. | 0.20 | Review Citrin voicemail on fee application, email to A. McGee regarding same. | 164.00 |
| 11/01/16 | McGee, W. | 0.20 | Prepare Opportune August fee statement for filing. | 108.00 |
| 11/01/16 | Weinberg, M. | 0.20 | Emails with A. McGee regarding Opportune fee statement. | 57.00 |
| 11/02/16 | McGee, W. | 0.40 | Confer with 327(e) counsel regarding interim fee application (0.2); confer with Citrin regarding the same (0.2). | 216.00 |
| 11/03/16 | Galardi, G. | 0.20 | Address Akin retention (0.2) | 246.00 |
| 11/04/16 | Galardi, G. | 0.40 | Address Houlihan draft fee application (0.3); address Cahill request (0.1). | 492.00 |
| 11/04/16 | Agudelo, J. | 0.10 | Email to client, R&G team regarding Houlihan Lokey fee application. | 82.00 |
| 11/04/16 | McGee, W. | 0.70 | Prepare Opportune August invoice for filing (0.2); correspondence with team regarding the same (0.1); correspondence with other professionals regarding fee applications (0.4). | 378.00 |
| 11/04/16 | Weinberg, M. | 0.30 | Revise Opportune August monthly fee statement (0.1); e-file and coordinate service of same (0.2). | 85.50 |
| 11/05/16 | Agudelo, J. | 0.20 | Emails with Citrin Cooperman regarding fee application. | 164.00 |
| 11/07/16 | McGee, W. | 1.90 | Review draft of Houlihan final fee application (0.6); review Brannock interim fee application (0.4); correspondence with litigation counsel regarding the same (0.1); confer with Houlihan regarding the same (0.2); review LSKS interim fee application (0.4); confer with LSKS regarding the same (0.2). | 1,026.00 |
| 11/07/16 | Sturm, J. | 1.70 | Correspondence with J. Agudelo and A. McGee regarding LSKS interim fee application (0.3); comment on Citrin professional interim fee applications (0.4); calls and correspondence with Citrin regarding same (0.3); coordinating filing of same (0.2); responding to interim fee application inquiries from other professionals (0.3); prepare notice of interim fee application hearing (0.2). | 1,521.50 |
| 11/07/16 | Weinberg, M. | 1.80 | Revise and finalize other professionals 1st interim fee applications (0.8); e-file and coordinate service of same (0.8); emails regarding same (0.2). | 513.00 |

ROPES & GRAY LLP

Other Retention & Fee Applications

| | | | | |
|---|---|---|---|---|
| **Detail of Services** | | | | |

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 11/08/16 | Sturm, J. | 0.50 | Revisions to notice of interim fee applications (0.3); correspondence with Ropes team regarding same (0.2). | 447.50 |
| 11/08/16 | Weinberg, M. | 0.70 | Draft notice of hearing on fee applications (0.5); emails regarding filing same (0.2). | 199.50 |
| 11/09/16 | Galardi, G. | 0.10 | Address Akin retention and hearing schedule. | 123.00 |
| 11/09/16 | Agudelo, J. | 0.20 | Emails with R&G team regarding Akin Gump retention hearing. | 164.00 |
| 11/09/16 | Sturm, J. | 0.40 | Correspondence with Ropes team regarding adjournment of Akin fee application (0.2); coordinate filing of notice of interim fee application hearing (0.2). | 358.00 |
| 11/10/16 | Galardi, G. | 0.10 | Address Committee request re: Houlihan fee with Opportune (0.1). | 123.00 |
| 11/10/16 | McGee, W. | 0.30 | Confer with court regarding adjournment of Akin retention hearing (0.1); draft notice regarding the same (0.2). | 162.00 |
| 11/10/16 | Allen, W. | 0.50 | Pre-filing review of "Notice of Further Adjournment of Presentment of Debtors' Application Pursuant to Sections 327(E), 328(A), and 330 of The Bankruptcy Code, Bankruptcy Rules 2014 and 2016, and Local Rules 2014-1 and 2016-1 for Entry of An Order Authorizing The Retention and Employment of Akin Gump Strauss Hauer & Feld LLP As Special Counsel to The Special Committee of The Board of Gawker Media Group, Inc. Effective Nunc Pro Tunc to August 3, 2016" (0.3); filing same (0.2). | 200.00 |
| 11/11/16 | Agudelo, J. | 0.30 | Emails with special counsel regarding UST fee application supplemental data request. | 246.00 |
| 11/15/16 | Martin, D. | 2.00 | Preparation for retention of FL counsel for sanctions proceedings against Daulerio. | 2,340.00 |
| 11/16/16 | Galardi, G. | 0.20 | Respond to Committee inquiry regarding Houlihan fee. | 246.00 |
| 11/16/16 | Martin, D. | 2.40 | Preparation for Florida counsel retention and briefing. | 2,808.00 |
| 11/16/16 | Agudelo, J. | 1.30 | Emails with A. McGee regarding Debtor professionals' fee statements (0.2); calls with chambers regarding Akin Gump retention (0.4); calls with A. McGee regarding same (0.2); emails with client, A. McGee regarding Opportune fee statement (0.1); confer with R. Martin regarding Bush Ross retention application (0.2); telephone conference with A. McGee regarding same (0.2). | 1,066.00 |
| 11/16/16 | McGee, W. | 2.80 | Calls with J. Agudelo and chambers regarding Akin retention adjournment (0.3); | 1,512.00 |

ROPES & GRAY LLP

| | | | | |
|---|---|---|---|---|
| | | | **Detail of Services** | |

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | correspondence with team and outside counsel regarding October monthly statement (0.3); confer with J. Agudelo regarding Bush Ross retention application (0.2); draft the same (2.0). | |
| 11/17/16 | Martin, D. | 2.20 | Briefing of Jeff Warren (Fl counsel) regarding case issues relating to sanctions hearing in Florida, and discussing strategy (1.5); prep for J. Warren meeting (0.7). | 2,574.00 |
| 11/17/16 | Agudelo, J. | 0.50 | Review Bush Ross retention application draft (0.3); telephone conference with A. McGee regarding same (0.2). | 410.00 |
| 11/17/16 | McGee, W. | 3.40 | Draft Bush Ross retention application (2.3); confer with J. Agudelo regarding the same (0.2). | 1,836.00 |
| 11/17/16 | Weinberg, M. | 1.10 | Draft Martin declaration for Bush Ross retention application (0.9); draft Opportune September monthly fee statement notice (0.2). | 313.50 |
| 11/18/16 | Galardi, G. | 0.30 | Address retention of Florida counsel for Sanctions matters. | 369.00 |
| 11/18/16 | McGee, W. | 4.00 | Confer with R. Martin regarding Bush Ross retention (0.4); correspondence regarding the same (0.3); review Opportune monthly fee statement (1.0); review revised Martin declaration for Bush Ross application (0.2); revise Bush Ross retention application in connection with the same (1.0); prepare the same for filing (0.5); confer with M. Rhodes regarding Citrin monthly fee statement (0.2); review LSKS monthly fee statement (0.2); confer with S. Abdel-Razek regarding Opportune fee submission (0.2). | 2,160.00 |
| 11/18/16 | Weinberg, M. | 0.90 | Finalize, e-file and coordinate service of LSKS fee statement (0.2); finalize, e-file and coordinate service of Brannock fee statement (0.2); finalize, e-file and coordinate service of Citrin fee statement (0.2); emails regarding same (0.1); e-file and coordinate service of Bush Ross retention application (0.2). | 256.50 |
| 11/21/16 | Agudelo, J. | 0.70 | Emails with debtors' professionals regarding adjournment of fee application hearing to December 15 (0.3); emails with A. McGee regarding notice of adjournment of same (0.2); email with A. McGee regarding Houlihan Lokey fee application (0.1); email with A. McGee regarding Opportune fee application (0.1). | 574.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/21/16 | McGee, W. | 0.30 | Review opportune September monthly fee statement. | 162.00 |
| 11/21/16 | Sturm, J. | 0.30 | Correspondence with G. Galardi and A. McGee regarding adjournment of professional fee application hearing (0.3). | 268.50 |
| 11/21/16 | Weinberg, M. | 0.20 | E-file and coordinate service of Opportune September monthly fee statement. | 57.00 |
| 11/22/16 | Galardi, G. | 0.70 | Address adjournment of fee hearing with UST and professionals (0.5); review notice of adjournment (0.2). | 861.00 |
| 11/22/16 | Sturm, J. | 0.20 | Correspondence with G. Galardi and A. McGee regarding fee application hearing adjournment. | 179.00 |
| 11/23/16 | Galardi, G. | 0.20 | Address UST questions re: fee applications. | 246.00 |
| 11/25/16 | Galardi, G. | 0.30 | Respond and follow-up re: US Trustee questions re: Houlihan fee application. | 369.00 |
| 11/28/16 | Galardi, G. | 0.20 | Follow-up with response to UST re: Houlihan requests. | 246.00 |
| 11/29/16 | Galardi, G. | 0.10 | Address Houlihan fee matters (0.1). | 123.00 |
| 11/30/16 | Galardi, G. | 0.60 | Address interim fee application matters with UST and professionals. | 738.00 |
| 11/30/16 | Agudelo, J. | 0.80 | Emails with Debtors' litigation counsel regarding UST request for holdbacks (0.5); emails with G. Galardi regarding same (0.2); email with S. Abdel regarding Opportune fee submission (0.1). | 656.00 |
| 11/30/16 | Weinberg, M. | 0.10 | Draft Opportune October fee statement notice. | 28.50 |
| **Total Hours** | | **37.20** | **Total Amount $** | **27,475.00** |

ROPES & GRAY LLP

**File No.: 112782-0017 Executory Contracts/Leases**

| Detail of Services | | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/02/16 | Agudelo, J. | 0.30 | Emails with G. Galardi regarding Elizabeth Street leases and subleases. | 246.00 |
| 11/08/16 | Agudelo, J. | 0.70 | Emails with representatives for subtenants on Elizabeth Street leases (0.2); emails with S. Abdel regarding vendor contracts (0.2); emails with client, Elizabeth Street landlord regarding lease supporting documentation (0.3). | 574.00 |
| 11/08/16 | Sturm, J. | 0.20 | Review correspondence from G. Galardi regarding Gawker Hungary IP notice. | 179.00 |
| 11/09/16 | Agudelo, J. | 0.20 | Emails with landlord, client regarding Elizabeth Street lease supporting documentation. | 164.00 |
| 11/10/16 | Agudelo, J. | 0.50 | Emails with client regarding vendor query on contracts (0.2); telephone conference with Doubleverify regarding payment request documents received (0.1); email to same regarding same (0.2). | 410.00 |
| 11/11/16 | Agudelo, J. | 4.50 | Revise motions and proposed orders to assume and reject Elizabeth Street leases and subleases (4.0); email to G. Galardi regarding same (0.5). | 3,690.00 |
| 11/14/16 | Galardi, G. | 0.60 | Work on issues re: Elizabeth lease and subleases (0.4); follow-up re: IP agreements (0.2). | 738.00 |
| 11/14/16 | Agudelo, J. | 0.60 | Confer with G. Galardi regarding Elizabeth Street leases and subleases (0.2); email to same regarding same (0.1); emails with client regarding same (0.3). | 492.00 |
| 11/15/16 | Galardi, G. | 0.40 | Call with Opportune re: Elizabeth street (0.3); draft follow-up re: same with Team (0.1). | 492.00 |
| 11/15/16 | Agudelo, J. | 7.00 | Confer with G. Galardi regarding Elizabeth Street leases motion (0.3); telephone conferences with client regarding same (0.4); review supporting documentation regarding same (0.3); prepare for, telephone conference with landlord counsel regarding same (0.5); draft motion papers (5.0); confer with J. Sturm regarding same (0.2); email to G. Galardi regarding same (0.3). | 5,740.00 |
| 11/16/16 | Galardi, G. | 1.20 | Address Elizabeth lease issues with Opportune (0.4); review and comment on lease assumption motions (0.6); follow-up re: issues on Elizabeth street deposits (0.2). | 1,476.00 |

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/16/16 | Agudelo, J. | 3.30 | Confer with G. Galardi regarding Elizabeth Street motions (0.3); emails with client regarding same (0.2); emails with sublessee representatives regarding same (0.3); revise motion papers (2.3); emails with Prime Clerk regarding service of same (0.3); emails with M. Weinberg regarding same (0.2). | 2,706.00 |
| 11/16/16 | McGee, W. | 0.20 | Confer with court regarding scheduling of hearing on assumption of leases. | 108.00 |
| 11/16/16 | Weinberg, M. | 1.50 | Prepare shells of motions to assume leases and subleases (0.9); call with J. Agudelo regarding same (0.1); finalize, e-file and coordinate service of same (0.5). | 427.50 |
| 11/17/16 | Galardi, G. | 0.10 | Address Elizabeth St. leases. | 123.00 |
| 11/21/16 | Agudelo, J. | 0.20 | Emails to RG team regarding status of executory contracts/unexpired leases. | 164.00 |
| 11/21/16 | Sturm, J. | 0.20 | Correspondence with J. Agudelo and G. Galardi regarding assumption of executory contracts | 179.00 |
| 11/23/16 | Agudelo, J. | 0.30 | Email to client regarding status of executory contracts. | 246.00 |
| 11/23/16 | Sturm, J. | 0.30 | Review correspondence with Ropes team and Opportune regarding assumption of executory contracts. | 268.50 |
| 11/28/16 | Agudelo, J. | 0.40 | Emails with client regarding Elizabeth Street leases and subleases status (0.2); telephone conference, emails with client regarding executory contracts for assumption (0.2). | 328.00 |
| 11/29/16 | Agudelo, J. | 0.60 | Telephone conference with Superdry counsel regarding hearing (0.2); review motions in preparation for hearing on Thursday (0.4). | 492.00 |
| 11/30/16 | Agudelo, J. | 3.20 | Emails with M. Weinberg regarding certificates of no objection for Elizabeth Street leases/subleases assumption motion (0.2); review same (0.1); emails, telephone conference with counsel for each counterparty to leases/subleases regarding same (0.3); office conference with W. Holden regarding preparation for hearing in respect of same (0.3); prepare for hearing tomorrow on same (1.5); email to S. Abdel regarding Elizabeth Street sublease issues (0.2); email to chambers regarding proposed orders regarding leases/subleases assumption motions (0.3); emails with R. Gonzalez regarding delivery of same to court (0.2); email to Prime Clerk regarding certificates of no objection (0.1). | 2,624.00 |

Invoice No.: 1051999
Page 49
Executory Contracts/Leases

ROPES & GRAY LLP

| Detail of Services | | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/30/16 | Weinberg, M. | 0.80 | Draft certificates of no objection to assumption motions (0.5); e-file and coordinate service of same (0.2); correspond with J. Agudelo regarding same (0.1). | 228.00 |
| | **Total Hours** | **27.30** | **Total Amount  $** | **22,095.00** |

ROPES & GRAY LLP

**File No.: 112782-0018 Plan and Disclosure Statement**

| | **Detail of Services** | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/01/16 | Galardi, G. | 8.70 | Review and comment on multiple drafts of Disclosure Statement and Plan (6.9); address and analysis numerous issues regarding plan distributions, taxes and liquidation analysis (1.8). | 10,701.00 |
| 11/01/16 | Martin, D. | 6.40 | Plan for estimation of claims, confirmation hearing (2.4); confer with G. Galardi regarding expert issues (0.8); confer with W. Holden regarding allocation issues in Disclosure Statement (3.2). | 7,488.00 |
| 11/01/16 | Ghodke, I. | 0.70 | Confer with R. Martin regarding next steps for Dec. 13 hearing. | 234.50 |
| 11/01/16 | Lovell, A. | 0.50 | Attend meeting with R&G team to discuss next steps before confirmation hearing. | 162.50 |
| 11/01/16 | McGee, W. | 11.80 | Revise proposed Disclosure Statement order (0.8); discuss timing for filing amended Disclosure Statement and plan with R. Martin (0.3); review solicitation procedures to update based on Plan changes (0.4); confer with court regarding filing of amended Disclosure Statement (0.2); confer with G. Galardi and R. Martin regarding the same (0.1); confer with J. Sturm regarding revisions to Disclosure Statement (0.2); revised the same (0.5); correspondence regarding the same (0.2); review proposed Disclosure Statement order (0.9); confer with P. Walkingshaw regarding status of plan and Disclosure Statement and corresponding settlements(0.3); revise Disclosure Statement order (1.1); discuss the same with J. Sturm (0.5); revise general unsecured claim ballot (0.5); revise Disclosure Statement (5.9); discuss the same with J. Sturm and G. Galardi (0.8). | 6,372.00 |
| 11/01/16 | Simpson, A. | 0.70 | Meet with R&G team to discuss and receive assignments on expert testimony and preparation for upcoming hearings. | 234.50 |
| 11/01/16 | Sturm, J. | 16.20 | Review G. Galardi and R. Martin general comments to Disclosure Statement (1.0); calls and office conferences with G. Galardi and R. Martin regarding same (0.9); correspondence and office conferences with A. McGee regarding same (1.5); correspondence with creditors' committee counsel regarding filing and service of revised Disclosure Statement and plan (0.3); incorporating plan and disclosure comments | 14,499.00 |

ROPES & GRAY LLP

Plan and Disclosure Statement

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| | | | from Opportune (0.5); review claims registry in connection with finalizing revised plan and Disclosure Statement (0.8); review correspondence with Harder regarding plan settlement status (0.3); review settlements for incorporation into plan and Disclosure Statement (0.5); revisions to Disclosure Statement to reflect G. Galardi markup (1.3); revise summary of plan settlements section of Disclosure Statement (3.2); call with G. Galardi regarding same (0.3); call with S. Abdel-Razek regarding waterfall (1.5); review Plan and Disclosure Statement comments from D. Tabak (0.4); correspondence with D. Tabak regarding same (0.2); incorporate same into plan and Disclosure Statement (0.2); revisions to Disclosure Statement and Plan to reflect comments received through day (3.3). | |
| 11/01/16 | Walkingshaw, P. | 0.40 | Discuss plan issues with W. McGee. | 216.00 |
| 11/01/16 | Walkingshaw, P. | 1.60 | Confer with D. Martin to discuss confirmation tasks and division of labor (0.6); meet with team to discuss case background and confirmation tasks (1.0). | 864.00 |
| 11/01/16 | Allen, W. | 2.50 | Assist in preparing Disclosure Statement order by adding ballots to main working document. | 1,000.00 |
| 11/01/16 | Weinberg, M. | 0.20 | Assist with preparing exhibits to Disclosure Statement order. | 57.00 |
| 11/02/16 | Arnaboldi, L. | 3.00 | Review and comment on bankruptcy plan (2.0); correspondence with J. Sturm regarding bankruptcy plan (1.0). | 4,200.00 |
| 11/02/16 | Galardi, G. | 8.80 | Review and revise Disclosure Statement, Plan and ancillary documents per settlements and various other comments and issues (4.4); calls and emails with independent board member regarding Disclosure Statement and plan (0.6); calls and emails with management regarding Disclosure Statement (0.4); calls with counsel to employees regarding issues (0.4); follow-up regarding same (0.3); begin working on hearing preparation on Disclosure Statement (0.6); review and comment on multiple versions of the liquidation analysis (2.1). | 10,824.00 |
| 11/02/16 | Martin, D. | 1.80 | Confer with RG team regarding Disclosure Statement hearing prep issues (0.7); Disclosure Statement hearing prep (1.1). | 2,106.00 |
| 11/02/16 | Lovell, A. | 0.50 | Confer with R. Martin and S. Jones to review next steps before plan confirmation | 162.50 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | hearing. | |
| 11/02/16 | McGee, W. | 13.70 | Revise draft of Disclosure Statement (6.4); confer with J. Sturm regarding the same (0.8); review edits from G. Galardi regarding same (0.5); incorporate edits into Disclosure Statement and plan drafts (2.1); make corresponding edits to proposed order and exhibits (1.2); confer with J. Sturm and G. Galardi regarding the same (0.6); review voting class assignments (0.6); call with Prime Clerk regarding the same (0.4); call with team to discuss tasks in preparation for hearing (0.5); correspondence with team regarding research in preparation for Disclosure Statement hearing (0.4). | 7,398.00 |
| 11/02/16 | Sturm, J. | 14.70 | Revise plan and Disclosure Statement per G. Galardi comments (4.2); correspondence with A. McGee and G. Galardi regarding same (0.6); correspondence with L. Arnaboldi regarding tax sections of Disclosure Statement (0.5); revisions to Disclosure Statement per same (0.3); review correspondence with N. Denton regarding plan questions (0.4); correspondence with Simpson regarding same (0.3); review notices of filing amended Disclosure Statement (0.5); comment on liquidation analysis (0.7); review notice of filing of liquidation analysis (0.3); review elements for Disclosure Statement approval (1.0); conferences with P. Walkingshaw regarding same (0.5); post-filing amendments to plan and Disclosure Statement to incorporate Committee comments and cleanup (1.3); correspondence with G. Galardi regarding same (0.2); preparation for Disclosure Statement hearing (2.6); attend board call regarding plan and Disclosure Statement (telephonic) (0.6); attention to solicitation inquiries from Prime Clerk (0.5). | 13,156.50 |
| 11/02/16 | Walkingshaw, P. | 4.10 | Discuss estimation motion with E. Siegle (0.5); draft presentation aid for Disclosure Statement hearing (1.2); office conference with J. Sturm regarding same (0.5); research case law in preparation for Disclosure Statement hearing (1.9). | 2,214.00 |
| 11/02/16 | Zaragoza, K. | 0.30 | Review Disclosure Statement. | 246.00 |
| 11/02/16 | Allen, W. | 9.50 | Assist in preparing binders for court and US Trustee regarding Amended Disclosure Statement (2.0); deliver Amended | 3,800.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | Disclosure Statement binders to US Trustee (1.0); assist G. Galardi and J. Sturm in preparing for November 3, 2016 court hearing (3.5); prepare binders for G. Galardi and J. Sturm for November 3, 2016 court hearing (3.0). | |
| 11/02/16 | Weinberg, M. | 1.70 | Finalize amended Disclosure Statement and revise proposed order exhibits (0.5); e-file and coordinate service of same (0.5); emails regarding same (0.3); prepare binder of same for A. McGee (0.2); e-file and coordinate service of Exhibit C to Disclosure Statement (0.2). | 484.50 |
| 11/03/16 | Galardi, G. | 2.10 | Address changes to Disclosure Statement and plan per Court comments and issues (1.3); review changes to solicitation procedures and Disclosure Statement (0.8). | 2,583.00 |
| 11/03/16 | Ghodke, I. | 0.50 | Discuss estimation motion with P. Walkingshaw. | 167.50 |
| 11/03/16 | McGee, W. | 11.00 | Draft notice of revised Disclosure Statement and order (0.8); revise draft ballot to include release language (0.5); review and revise solicitation schedule from PrimeClerk (3.6); prepare for, call with team to discuss changes to the Disclosure Statement and plan (0.5); follow-up with J. Sturm regarding the same (0.4); additional revisions to solicitation matrix (5.2). | 5,940.00 |
| 11/03/16 | Siegle, E. | 0.30 | Discuss matter status and next steps regarding motion in support of procedures in support of confirmation with P. Walkingshaw. | 187.50 |
| 11/03/16 | Sturm, J. | 7.50 | Clean-up revisions to plan and Disclosure Statement in advance of hearing (0.7); office conferences with Ropes team regarding same (0.3); revisions to proposed plan and Disclosure Statement in response to Comments at hearing (2.5); calls and correspondence with Saul Ewing relating to revisions to releases and exculpation (0.8); coordination of submission of revised plan and Disclosure Statement to chambers (0.5); review solicitation mechanics (1.1); call with Prime Clerk regarding solicitation procedures (0.5); call with A. McGee regarding same (0.3); confer with A. McGee regarding coordinating delivery of final documents to Chambers and entry of final order (0.8). | 6,712.50 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/03/16 | Walkingshaw, P. | 4.00 | Discuss estimation motion with R&G team (0.5); prepare materials for Disclosure Statement hearing (1.0); discuss matters for Disclosure Statement hearing with G. Galardi and J. Sturm (0.5); attend Disclosure Statement hearing (2.0). | 2,160.00 |
| 11/03/16 | Allen, W. | 2.50 | Preparing binder for the court of the revised Disclosure Statement materials (2.3); arranging for delivery to court (0.2). | 1,000.00 |
| 11/03/16 | Weinberg, M. | 0.30 | Finalize conformed amended Disclosure Statement with exhibits (0.2); emails regarding same (0.1). | 85.50 |
| 11/04/16 | Galardi, G. | 1.70 | Calls and emails regarding plan reserves and next steps (0.9); call with Heather Dietrick regarding writers and employees (0.3); begin to address various solicitation issues/balloting matters (0.5). | 2,091.00 |
| 11/04/16 | Martin, D. | 1.90 | Analysis of changes to plan terms after Disclosure Statement hearing (0.7); analysis of relationship of Univison allocation dispute to plan (0.3); telephone call with H. Dietrick regarding indemnification claims issues in plan (0.9). | 2,223.00 |
| 11/04/16 | Ghodke, I. | 5.40 | Research background material for estimation motion (3.4); draft same (2.0). | 1,809.00 |
| 11/04/16 | McGee, W. | 7.90 | Revise solicitation matrix (0.7); draft notice of filing of solicitation version of Disclosure Statement (0.5); correspondence with chambers regarding revised proposed order (0.3); discuss solicitation matrix with J. Sturm (1.0); review Disclosure Statement order (0.7); revise solicitation matrix (0.7); correspondence regarding the same (0.3); review Disclosure Statement order (0.5); prepare solicitation copies of documents relating to the same (1.9); correspondence with PrimeClerk regarding solicitation (0.7); discuss the same with J. Sturm (0.6). | 4,266.00 |
| 11/04/16 | Siegle, E. | 0.20 | Discuss motion in support of procedures in support of confirmation with P. Walkingshaw and review draft outline. | 125.00 |
| 11/04/16 | Simpson, A. | 5.70 | Begin outlining motion for establishment of voting and distribution procedures (1.5); research regarding same (1.5); begin drafting motion for establishment of voting and distribution procedures (0.9); confer with I. Ghodke to discuss same (0.2); continue drafting motion sections (1.3); edit draft (0.2); review latest round of edits on the draft motion (0.1). | 1,909.50 |

ROPES & GRAY LLP

Plan and Disclosure Statement

| | Detail of Services | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/04/16 | Sturm, J. | 5.30 | Review of solicitation matrix (2.5); calls and correspondence with S. Abdel-Razek regarding questions on same (0.5); office conference with RG team regarding same (0.6); review solicitation procedures regarding same (0.5); calls and correspondence with A. McGee coordinating revisions to Disclosure Statement and update to chambers (0.6); review approved Disclosure Statement order (0.4); correspondence with Ropes team regarding same (0.3). | 4,743.50 |
| 11/04/16 | Allen, W. | 3.00 | Prepare a revised binder of Disclosure Statement Materials for the Court (1.5); deliver same to court (1.5). | 1,200.00 |
| 11/04/16 | Weinberg, M. | 0.50 | Revise and compile exhibits to amended Disclosure Statement. | 142.50 |
| 11/05/16 | Galardi, G. | 0.70 | Review revised order and address issues (0.3); review voting matrix and address outstanding issues (0.4). | 861.00 |
| 11/05/16 | McGee, W. | 2.20 | Revise draft solicitation matrix (1.4); review finalized solicitation materials (0.6); correspondence with Prime Clerk regarding the same (0.2). | 1,188.00 |
| 11/06/16 | Galardi, G. | 0.20 | Address voting issues. | 246.00 |
| 11/06/16 | McGee, W. | 1.00 | Call with team to discuss solicitation matrix (0.4); follow-up with J. Sturm regarding the same (0.2); review materials related to the same (0.3); correspondence with Prime Clerk regarding the same (0.1). | 540.00 |
| 11/06/16 | Sturm, J. | 0.70 | Call with RG team regarding solicitation procedures (0.5); follow up call with A. McGee regarding same (0.2). | 626.50 |
| 11/07/16 | Galardi, G. | 2.40 | Follow-up regarding final voting and solicitation issues (0.6); work on issues regarding employees and reserves (0.7); work on tax allocation strategy (0.6); meeting with Special Committee members regarding go forward issues (0.5). | 2,952.00 |
| 11/07/16 | Wendlandt, D. | 0.50 | Meeting with Opportune and expert regarding document requests. | 485.00 |
| 11/07/16 | Ghodke, I. | 2.80 | Write and revise draft estimation motion. | 938.00 |
| 11/07/16 | McGee, W. | 1.00 | Correspondence with PrimeClerk regarding solicitation materials (0.3); review and revise the same (0.6); confer with J. Sturm regarding the same (0.1). | 540.00 |
| 11/07/16 | Simpson, A. | 8.10 | Continue drafting motion for procedures (1.3); begin revising background section of motion (1.8); call with P. Walkingshaw to discuss research estimation motion (0.1); | 2,713.50 |

ROPES & GRAY LLP

| | | Detail of Services | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| | | | research regarding same (0.6); draft follow-up research email to P. Walkingshaw regarding same (1.0); draft new argument for procedures motion (0.7); check citations in procedures motion (0.7); continue revising procedures motion in preparation for sending a draft along to P. Walkingshaw (1.3); compile law cited in motion to send to P. Walkingshaw (0.3); draft email to P. Walkingshaw regarding same (0.3). | |
| 11/07/16 | Sturm, J. | 2.00 | Correspondence with A. McGee and Prime Clerk regarding solicitation materials (0.3); review of same (0.5); finalize service of solicitation materials (0.7); coordinate publication notice (0.5). | 1,790.00 |
| 11/07/16 | Walkingshaw, P. | 2.40 | Research case law related to estimation. | 1,296.00 |
| 11/08/16 | Galardi, G. | 0.60 | Review and finalize notice of solicitation version of Disclosure Statement and conformed Disclosure Statement. | 738.00 |
| 11/08/16 | McGee, W. | 1.50 | Revise publication notice in connection with Disclosure Statement (0.3); discuss the same and upcoming tasks with J. Sturm (0.3); revise notice on solicitation version of Disclosure Statement (0.5); follow-up with J. Sturm regarding the same (0.4). | 810.00 |
| 11/08/16 | Simpson, A. | 0.10 | Draft email to R&G team regarding estimation motion. | 33.50 |
| 11/08/16 | Sturm, J. | 2.50 | Correspondence with Prime Clerk regarding solicitation materials (0.6); correspondence with RG team and Prime Clerk regarding finalizing publication notice (0.5); coordinate with Ropes team regarding filing of notice of solicitation version of Disclosure Statement (0.3); review draft of same (0.3); correspondence with S. Abdel-Razek and G. Galardi regarding status of settlements (0.3); correspondence with D. Patel regarding plan releases (0.5). | 2,237.50 |
| 11/08/16 | Walkingshaw, P. | 2.30 | Revise motion for estimation and reserve procedures in aid of confirmation. | 1,242.00 |
| 11/08/16 | Weinberg, M. | 0.40 | Coordinate preparation of Disclosure Statement binders for A. McGee and J. Sturm (0.2); e-file and emails with Prime Clerk regarding service of solicitation version of Disclosure Statement (0.2). | 114.00 |
| 11/09/16 | Galardi, G. | 1.60 | Work on plan distribution, tax and related matters with Opportune (1.2); follow-up with employee counsel regarding proposed changes to plan (0.4). | 1,968.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/09/16 | Martin, D. | 1.40 | Meeting with Opportune regarding tax dispute metrics (0.9); office conference with J. Strum regarding confirmation brief and order (0.5). | 1,638.00 |
| 11/09/16 | Agudelo, J. | 0.20 | Telephone conference with Ropes team regarding confirmation tasks. | 164.00 |
| 11/09/16 | McGee, W. | 0.80 | Discuss plan issues with R. Martin (0.2); follow-up correspondence with team relating to the same (0.1); prepare for, meet with team to discuss task for confirmation (0.5). | 432.00 |
| 11/09/16 | Sturm, J. | 0.80 | Office conference with R. Martin regarding plan confirmation brief and order (0.5); follow up discussion with Ropes team regarding precedents for same (0.3). | 716.00 |
| 11/10/16 | Agudelo, J. | 0.20 | Telephone conference with P. Walkingshaw regarding estimation motion. | 164.00 |
| 11/10/16 | McGee, W. | 0.80 | Review precedent confirmation briefs. | 432.00 |
| 11/10/16 | Sturm, J. | 1.00 | Collect precedents for plan administrator agreement (1.0). | 895.00 |
| 11/10/16 | Walkingshaw, P. | 3.60 | Confer with G. Galardi regarding motion for estimation and reserve procedures (0.4); revise motion for estimation and reserve procedures (3.2). | 1,944.00 |
| 11/10/16 | Weinberg, M. | 0.20 | Coordinate preparation of Disclosure Statement binders for G. Galardi and P. Walkingshaw. | 57.00 |
| 11/11/16 | Galardi, G. | 1.10 | Review and comment on initial draft of estimation motion (1.1). | 1,353.00 |
| 11/11/16 | Martin, D. | 1.70 | Confer with G. Galardi regarding writer indemnity issues (0.5); telephone conference with W. Holden regarding tax issues in plan (0.2); confer with G. Galardi regarding strategy on confirmation, writer indemnity issues (1.0). | 1,989.00 |
| 11/11/16 | Agudelo, J. | 1.20 | Begin outlining confirmation order (0.9); telephone conference with A. McGee regarding same (0.3). | 984.00 |
| 11/11/16 | Ghodke, I. | 0.10 | Discuss next steps and estimation motion timeline with P. Walkingshaw. | 33.50 |
| 11/11/16 | McGee, W. | 1.60 | Review precedent confirmation briefs (1.0); confer with J. Sturm regarding the same (0.3); discuss plan provisions with J. Agudelo (0.3). | 864.00 |
| 11/11/16 | Sturm, J. | 2.20 | Draft plan administrator agreement (2.0); correspondence with J. Gill regarding finalized plan docs (0.2). | 1,969.00 |
| 11/11/16 | Sturm, J. | 0.20 | Review resolution regarding writer indemnification (0.2). | 179.00 |
| 11/11/16 | Weinberg, M. | 0.10 | Coordinate preparation of additional Disclosure Statement binder for J. Gill. | 28.50 |

ROPES & GRAY LLP

Plan and Disclosure Statement

| | Detail of Services | | | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| 11/12/16 | Galardi, G. | 3.10 | Work on evidence for confirmation hearing and tax analysis (0.7); review and revise draft of estimation motion (2.1); calls and emails regarding strategy on same (0.3). | 3,813.00 |
| 11/12/16 | Martin, D. | 0.30 | Emails with G. Galardi regarding estimation and confirmation issues. | 351.00 |
| 11/12/16 | McGee, W. | 4.70 | Draft confirmation brief (3.8); research related to the same (0.6); correspondence with team regarding the same (0.3). | 2,538.00 |
| 11/13/16 | McGee, W. | 0.40 | Review motion to estimate (0.2); correspondence with team regarding the same (0.2). | 216.00 |
| 11/13/16 | Sturm, J. | 0.80 | Review draft confirmation brief (0.6); correspondence with Ropes team regarding same (0.2). | 716.00 |
| 11/13/16 | Sturm, J. | 2.00 | Review draft estimation motion (0.7); insert plan sections to estimation motion (0.8); correspondence with Ropes team regarding same (0.5). | 1,790.00 |
| 11/14/16 | Galardi, G. | 4.30 | Review and revise drafts of Claims estimation and Plan Reserve Motion (4.3). | 5,289.00 |
| 11/14/16 | Martin, D. | 1.40 | Plan for confirmation hearing (0.5); analysis of potential confirmation objections (0.9). | 1,638.00 |
| 11/14/16 | Agudelo, J. | 2.40 | Confer with J. Sturm regarding equity treatment under proposed plan (0.2); telephone conferences with P. Walkinshaw regarding estimation motion (0.2); continue drafting confirmation order (1.5); office conference with RG team regarding same (0.5). | 1,968.00 |
| 11/14/16 | McGee, W. | 1.70 | Meet with team to discuss form of confirmation brief and other confirmation documents (0.5); revise the same (0.8); correspondence with team regarding the same (0.1); office conference with J. Strum regarding same (0.3). | 918.00 |
| 11/14/16 | McGee, W. | 1.60 | Confer with P. Walkingshaw regarding estimation motion (0.4); review the same (0.5); call with team regarding the same (0.5); follow-up with P. Walkingshaw regarding the same (0.2). | 864.00 |
| 11/14/16 | Sturm, J. | 5.80 | Review preliminary draft confirmation brief (0.7); office conferences with A. McGee regarding same (0.3); office conference with RG team  regarding confirmation order and brief (0.5); correspondence with Ropes team regarding inquiry from equity holder regarding plan treatment (0.3); review comments on estimation motion from R. Martin and G. Galardi (1.5); call with G. | 5,191.00 |

ROPES & GRAY LLP

Plan and Disclosure Statement

| | Detail of Services | | | | |
|---|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | | Amount |
|---|---|---|---|---|---|
| | | | Galardi and Ropes team regarding same (0.4); correspondence with P. Walkingshaw regarding G. Galardi comments (0.3); comments on revised estimation motion (1.5); correspondence with P. Walkingshaw regarding same (0.1); review revised G. Galardi changes (0.2). | | |
| 11/14/16 | Walkingshaw, P. | 1.90 | Revise estimation procedures motion (1.2); telephone conference with J. Agudelo regarding same (0.2); prepare for and attend call with team regarding same (0.5). | | 1,026.00 |
| 11/14/16 | Weinberg, M. | 1.60 | Proofread and cite-check estimation motion (1.1); e-file and coordinate service of same (0.2); correspond with P. Walkingshaw regarding same (0.3). | | 456.00 |
| 11/15/16 | Galardi, G. | 0.50 | Address writer comments to Plan (0.2); address service and related matters regarding Estimation motion and outstanding objections (0.3). | | 615.00 |
| 11/15/16 | Agudelo, J. | 1.50 | Emails with Prime Clerk team regarding plan voting (0.1); emails with counsel for certain employees regarding same (0.1); continue drafting confirmation order (1.2); emails with RG team regarding estimation motion (0.1). | | 1,230.00 |
| 11/15/16 | McGee, W. | 3.90 | Draft confirmation brief (3.3); review estimation motion in connection with the same (0.6). | | 2,106.00 |
| 11/15/16 | Sturm, J. | 0.70 | Correspondence with D. Patel and G. Galardi regarding "Debtor Indemnification Obligations" under the plan (0.3); correspondence with G. Galardi and S. Ewing regarding treatment of writer claims (0.2); correspondence with A. McGee regarding revised plan version (0.2). | | 626.50 |
| 11/16/16 | McGee, W. | 4.00 | Review claims register in connection with confirmation brief (0.5); discuss the same with J. Sturm (0.4); revise draft of confirmation brief (3.1). | | 2,160.00 |
| 11/16/16 | Sturm, J. | 2.20 | Revisions to revised Bollea settlement with Gawker entities to conform to plan (1.4); confer with G. Galardi regarding same (0.4); review settlement terms (0.4). | | 1,969.00 |
| 11/17/16 | Galardi, G. | 0.40 | Address questions and possible changes to plan from Employees and litigation counsel (0.2); direct changes to proposed order on estimation (0.2). | | 492.00 |
| 11/17/16 | Martin, D. | 0.70 | Confer with G. Galardi regarding plan settlement structure and objections. | | 819.00 |
| 11/17/16 | McGee, W. | 0.80 | Revise draft of confirmation brief. | | 432.00 |

ROPES & GRAY LLP

| | | | **Detail of Services** | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/17/16 | Sturm, J. | 1.60 | Correspondence and office conferences with A. McGee regarding plan confirmation brief (0.8); correspondence with UST and G. Galardi regarding proposed writer indemnification language revisions (0.3); revisions to plan and Disclosure Statement to reflect injunction limitation (0.5). | 1,432.00 |
| 11/18/16 | Martin, D. | 0.70 | Analysis of potential joint confirmation hearing with district court. | 819.00 |
| 11/18/16 | McGee, W. | 1.40 | Revise draft of confirmation brief. | 756.00 |
| 11/18/16 | Sturm, J. | 2.70 | Review plan to identify plan supp docs (0.3); drafting plan administrator agreement (2.1); review revisions to Bollea settlement from G. Galardi (0.3). | 2,416.50 |
| 11/19/16 | Galardi, G. | 0.60 | Review and analyze litigation email regarding jurisdiction and confirmation issues (0.4); follow-up regarding same (0.2). | 738.00 |
| 11/19/16 | McGee, W. | 2.60 | Revise draft of confirmation brief (2.4); correspondence to J. Sturm regarding the same (0.2). | 1,404.00 |
| 11/19/16 | Sturm, J. | 2.60 | Call with R. Martin regarding research on joint district and bankruptcy court confirmation hearings (0.4); research regarding same (2.0); correspondence with R. Martin and G. Galardi regarding same (0.2). | 2,327.00 |
| 11/20/16 | Galardi, G. | 0.30 | Review minor changes to plan injunction (0.2); follow-up with US Attorney regarding government language for plan (0.1). | 369.00 |
| 11/20/16 | Sturm, J. | 0.50 | Review correspondence with G. Galardi and W. Holden regarding Bollea settlement comments (0.2); correspondence with S. Levine, D. Patel and G. Galardi regarding revised release language (0.3). | 447.50 |
| 11/21/16 | Galardi, G. | 0.10 | Address employee issues regarding injunction language. | 123.00 |
| 11/21/16 | Agudelo, J. | 6.80 | Draft confirmation order. | 5,576.00 |
| 11/21/16 | McGee, W. | 7.00 | Draft confirmation brief (0.4); review liquidation analysis in connection with the same (1.1); confer with J. Sturm regarding the same (0.3); further revise draft of confirmation brief (3.2); review liquidation analysis in connection with confirmation brief (1.3); confer with J. Sturm regarding the same (0.3); review plan treatments in connection with the same (0.4). | 3,780.00 |
| 11/21/16 | Sturm, J. | 0.90 | Correspondence with G. Galardi and S. Levine regarding plan treatment of writer claims (0.4); revision to third party release per A. Vassallo comment (0.3); | 805.50 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|

| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
|---|---|---|---|---|
| | | | correspondence with G. Galardi regarding same (0.2). | |
| 11/22/16 | Galardi, G. | 0.80 | Call with Ropes Team regarding plan supplement documents, responsibility, status and issues (0.6); work on plan revisions per comments (0.2). | 984.00 |
| 11/22/16 | Martin, D. | 1.60 | Confer with G. Galardi regarding plan negotiations status (0.5); prepare for, call with R&G team regarding plan supplement (1.1). | 1,872.00 |
| 11/22/16 | Agudelo, J. | 8.80 | Telephone conference with RG team regarding plan supplement (0.6); follow up call with J. Sturm, A. McGee regarding tasks (0.3); continue drafting confirmation order (3.5); edit same (4.2); email to J. Sturm regarding same (0.2). | 7,216.00 |
| 11/22/16 | McGee, W. | 9.90 | Revise draft of confirmation brief (1.3); review settlement descriptions in connection with the same (0.7); confer with J. Sturm regarding the same (0.3); further revise draft of confirmation brief (3.9); confer with J. Agudelo regarding the same (0.2); confer with team regarding plan supplement (0.6); follow-up with J. Sturm and J. Agudelo regarding tasks related to the same (0.3); draft retained causes of action list for plan supplement (1.3); review and comment on plan administrator agreement (0.9); correspondence regarding the same (0.2); revise plan in connection with drafting of plan supplement (0.2). | 5,346.00 |
| 11/22/16 | Sturm, J. | 7.60 | Call with A. Krause and Ropes team regarding government carve out from plan language (0.4); revisions to same (0.3); call with G. Galardi and Ropes team regarding plan supplement requirements (0.5); drafting plan administrator agreement (4.3); revisions to Ayyadurai and Terrill settlements to conform to plan (1.3); correspondence with A. McGee regarding draft plan administrator agreement (0.2); review A. McGee revisions to same (0.2); circulating same to G. Galardi and Ropes team (0.2); Correspondence with A. McGee regarding confirmation brief (0.2). | 6,802.00 |
| 11/22/16 | Walkingshaw, P. | 0.50 | Revise proposed order for claims estimation and reserve establishment procedures. | 270.00 |
| 11/23/16 | McGee, W. | 5.20 | Revise confirmation brief (4.7); revise draft of notice of plan supplement (0.5). | 2,808.00 |

ROPES & GRAY LLP

| | | | | |
|---|---|---|---|---|
| | | | **Detail of Services** | |

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/23/16 | Sturm, J. | 3.40 | Comment on Plan supplement notice (0.3); comment on retained causes of action (0.8); revise draft Ayyadurai settlement to conform to plan and other changes (1.2); correspondence with G. Galardi regarding same (0.3); revise draft Terrill settlement to conform to plan and other changes (0.8). | 3,043.00 |
| 11/28/16 | Galardi, G. | 0.90 | Call with Counsel to CN regarding treatment of make-whole (0.2); begin reviewing objections to Estimation Motion (0.7). | 1,107.00 |
| 11/28/16 | Agudelo, J. | 0.10 | Email to J. Sturm regarding confirmation order. | 82.00 |
| 11/28/16 | Sturm, J. | 1.10 | Revise plan supplement to reflect current plan (0.5); correspondence with G. Galardi and Ropes team regarding plan supplement status (0.6). | 984.50 |
| 11/29/16 | Galardi, G. | 2.40 | Review plan supplement notice (0.3); review plan administrator agreement (0.6); review and revise retained cause of action statement (0.7); review proposed comments to plan (0.2); continue to work on plan confirmation outline and evidence issues (0.6). | 2,952.00 |
| 11/29/16 | Agudelo, J. | 0.50 | Emails with Prime Clerk regarding voting report (0.2); review same (0.2); emails with G. Galardi regarding same (0.1). | 410.00 |
| 11/29/16 | Sturm, J. | 5.80 | Confer with G. Galardi regarding plan supplement (0.3); correspondence with Opportune regarding plan reserves and plan administrator agreement (0.3); correspondence with G. Galardi and Bollea counsel regarding Bollea settlement (0.7); correspondence with G. Galardi and C. Harder regarding Terrill and Ayyadurai settlements (0.3); revisions to Bollea settlement (1.7); correspondence with G. Galardi regarding same (0.5); call with S. Vogt, D. Tabak and G. Galardi regarding Bollea settlement (0.5); revisions to Bollea settlement agreement regarding same (0.7); follow up correspondence with G. Galardi, S. Vogt and D. Tabak regarding same (0.3); correspondence with K. Simon regarding plan comments (0.2); review correspondence with J. Agudelo regarding voting report (0.3). | 5,191.00 |
| 11/30/16 | Galardi, G. | 1.60 | Review, revise and finalize plan supplement documents (1.6). | 1,968.00 |
| 11/30/16 | Martin, D. | 1.60 | Analysis of indemnification issues in confirmation. | 1,872.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/30/16 | Agudelo, J. | 1.00 | Confer with J. Sturm regarding professional reserves for plan supplement (0.4); emails with Prime Clerk, G. Galardi regarding ballots (0.2); confer with G. Galardi regarding further plan exclusivity motion (0.2); review procedural rules in connection with same (0.2). | 820.00 |
| 11/30/16 | McGee, W. | 3.00 | Revise plan per comments from Writers (0.1); discuss the same with J. Sturm (0.1); review data related to professional fee claim reserves (1.1); confer with J. Sturm regarding the same (0.2); confer with S. Abdel-Razek regarding the same (0.4); correspondence with team regarding the same (0.2); revise plan supplement (0.9). | 1,620.00 |
| 11/30/16 | Sturm, J. | 7.90 | Correspondence with Opportune regarding plan administrator agreement and Ropes team (1.0); revisions to plan administrator agreement regarding same (1.3); office conferences and correspondence with Ropes team regarding establishing amount of professional fee reserves (0.7); correspondence with Debtor professionals regarding same (0.6); correspondence with G. Galardi and Opportune regarding calculation of same (0.6); revisions to Bollea Agreement (0.9); calls and correspondence with G. Galardi, D. Tabak, and S. Vogt regarding same (2.0); coordinating filing of plan supplement (0.8). | 7,070.50 |
| 11/30/16 | Weinberg, M. | 0.70 | Prepare chart of reserve holdback fees for J. Sturm (0.5); e-file and coordinate service of plan supplement (0.2). | 199.50 |
| | **Total Hours** | **356.70** | **Total Amount  $** | **269,761.00** |

ROPES & GRAY LLP

**File No.: 112782-0019 Hearings**

| Detail of Services | | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/03/16 | Galardi, G. | 4.60 | Prepare for and represent Debtors at Disclosure Statement hearing (4.6). | 5,658.00 |
| 11/03/16 | McGee, W. | 1.00 | Telephonic attendance at Disclosure Statement hearing (1.0). | 540.00 |
| 11/03/16 | Sturm, J. | 2.00 | Attend Disclosure Statement hearing. | 1,790.00 |
| 11/28/16 | Sturm, J. | 0.20 | Review correspondence with Ropes team regarding scheduling hearings on objections and estimation motions. | 179.00 |
| **Total Hours** | | **7.80** | **Total Amount  $** | **8,167.00** |

ROPES & GRAY LLP

**File No.: 112782-0020 Administration**

| Detail of Services | | | | |
| --- | --- | --- | --- | --- |

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
| --- | --- | --- | --- | --- |
| 11/01/16 | Galardi, G. | 0.10 | Review and comment on agenda. | 123.00 |
| 11/01/16 | Sturm, J. | 0.20 | Correspondence with A. Sutton and G. Galardi regarding preparing agenda for 11/3 hearing. | 179.00 |
| 11/01/16 | Sutton, A. | 1.50 | Finalize agenda for Committee review and filing. | 547.50 |
| 11/01/16 | Weinberg, M. | 0.20 | E-file and coordinate service of hearing agenda. | 57.00 |
| 11/02/16 | Galardi, G. | 0.10 | Review and edit amended agenda. | 123.00 |
| 11/02/16 | Sturm, J. | 0.50 | Confer with RG team regarding filing of amended agenda to include amended Disclosure Statement and liquidation analysis. | 447.50 |
| 11/02/16 | Sutton, A. | 3.00 | Emails with R&G team regarding edits and filing amended agenda (2.0); review binders for court (1.0). | 1,095.00 |
| 11/02/16 | Gonzalez, R. | 6.10 | Prepare binder of documents to be used for 11/3 hearing and a binder re the Disclosure Statement to be delivered to Court via by-hand delivery (4.0); perform quality control measure on hard copy of binders (0.8); hand deliver binder re Disclosure Statement to the Court (1.3). | 2,135.00 |
| 11/02/16 | Weinberg, M. | 0.20 | E-file and coordinate service of amended hearing agenda. | 57.00 |
| 11/04/16 | Weinberg, M. | 0.20 | Revise notice of change of name and address. | 57.00 |
| 11/07/16 | Weinberg, M. | 0.20 | Emails with A. McGee and Prime Clerk regarding service on Hungarian taxing authority. | 57.00 |
| 11/08/16 | Weinberg, M. | 0.20 | Save hearing transcripts to system (0.1); call with J. Agudelo regarding Kinja name change (0.1). | 57.00 |
| 11/09/16 | Galardi, G. | 0.40 | Work on revised November budget. | 492.00 |
| 11/09/16 | Agudelo, J. | 5.10 | Prepare November budget (4.2); emails with RG team regarding same (0.3); emails with M. Weinberg regarding November 15 hearing (0.2); review adjournment and name change notices to be filed today (0.3); email to A. McGee regarding same (0.1). | 4,182.00 |
| 11/09/16 | Sturm, J. | 0.40 | Call with M. Tsukerman regarding N. Denton chapter 11 case status (0.4). | 358.00 |
| 11/10/16 | Galardi, G. | 0.10 | Follow-up with RG team re: hearing adjournment and review. notice | 123.00 |
| 11/10/16 | Agudelo, J. | 5.20 | Revise November budget (4.3); confer with G. Galardi regarding same (0.1); telephone conference with J. Sturm regarding same (0.3); emails with same regarding same | 4,264.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | (0.2); emails with RG team regarding adjournment notices (0.3). | |
| 11/10/16 | McGee, W. | 0.70 | Review notice of cancellation of hearing (0.2); correspondence regarding the same (0.2); prepare the same for filing (0.3). | 378.00 |
| 11/10/16 | Sturm, J. | 0.80 | Comment on draft budget (0.4); call with J. Agudelo regarding same (0.4). | 716.00 |
| 11/10/16 | Allen, W. | 0.50 | Pre-filing review of "Notice of Cancellation of Hearing Scheduled for November 15, 2016 At 10:00 A.M." (0.3); filing same (0.2). | 200.00 |
| 11/10/16 | Gonzalez, R. | 0.60 | Prepare agendas for the upcoming hearings on 11/15 and 11/16. | 210.00 |
| 11/10/16 | Weinberg, M. | 1.10 | Draft notice of adjournment (0.5); draft notice of cancellation of hearing (0.4); emails with R&G team regarding same (0.2). | 313.50 |
| 11/13/16 | Agudelo, J. | 0.20 | Emails with R. Martin regarding telephone appearances for future hearings. | 164.00 |
| 11/14/16 | Agudelo, J. | 0.30 | Review stipulation entered in Denton case regarding Gawker entities (0.2); email to M. Weinberg regarding calendaring of new dates (0.1). | 246.00 |
| 11/16/16 | Galardi, G. | 0.30 | Address revised November budget. | 369.00 |
| 11/16/16 | Agudelo, J. | 0.50 | Revise November budget (0.3); confer with G. Galardi regarding same (0.2). | 410.00 |
| 11/16/16 | Weinberg, M. | 0.40 | Gather background documents and send to J. Warren (0.3); calendar upcoming dates and deadlines for team (0.1). | 114.00 |
| 11/20/16 | Agudelo, J. | 0.20 | Update RG budget file. | 164.00 |
| 11/21/16 | Agudelo, J. | 0.10 | Emails with Prime Clerk team regarding service of documents. | 82.00 |
| 11/22/16 | Galardi, G. | 0.70 | Review and revise November budget and circulate for approval. | 861.00 |
| 11/22/16 | Gonzalez, R. | 5.30 | Prepare hearing agenda and electronic binder of documents to be addressed at the 12/1 hearing and circulate for review. | 1,855.00 |
| 11/23/16 | Sturm, J. | 0.20 | Review notice of adjournment of first interim fee application hearing (0.1); review correspondence with Ropes team and US Trustee regarding same (0.1). | 179.00 |
| 11/23/16 | Sutton, A. | 3.00 | Edit Agenda for 12/1/16 Hearing. | 1,095.00 |
| 11/23/16 | Gonzalez, R. | 0.70 | Revise hearing agenda and electronic binder of documents to be addressed at the 12/1 hearing and circulate for review. | 245.00 |
| 11/23/16 | Weinberg, M. | 0.20 | E-file and coordinate service of notice of adjournment of hearing. | 57.00 |
| 11/28/16 | Agudelo, J. | 1.90 | Review agenda for 12/1 hearing (0.5); confer with A. Sutton, R. Gonzalez regarding edits to same (1.1); emails with RG team regarding scheduling of certain claim | 1,558.00 |

ROPES & GRAY LLP

| | | | Detail of Services | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| | | | objections (0.3). | |
| 11/28/16 | Sutton, A. | 5.00 | Edit Agenda for 12/1 Hearing (3.0); confer with R&G team regarding edits to same (2.0). | 1,825.00 |
| 11/28/16 | Gonzalez, R. | 3.60 | Revise hearing agenda and e-binder of documents to be addressed at the 12/1 hearing and circulate for review (1.8); monitor and download relevant filings for upcoming hearing; (0.8); work with litigation support to create five sets of hearing binders (1.0). | 1,260.00 |
| 11/29/16 | Galardi, G. | 0.30 | Review and comment on Agenda (0.3) | 369.00 |
| 11/29/16 | Agudelo, J. | 2.30 | Edit agenda (0.8); emails with RG team regarding same (0.6); confer with R. Gonzalez regarding binders (0.3); emails with A. Sutton, R. Gonzalez regarding amended agenda (0.5); emails with Prime Clerk regarding affidavits of service procedures (0.1). | 1,886.00 |
| 11/29/16 | Simpson, A. | 0.30 | Review agenda for December 1st hearing (0.3). | 100.50 |
| 11/29/16 | Sturm, J. | 0.30 | Review correspondence with Ropes team to finalize 12/1 hearing agenda | 268.50 |
| 11/29/16 | Sutton, A. | 2.80 | Edit and file agenda for 12/1 hearing | 1,022.00 |
| 11/29/16 | Allen, W. | 7.00 | Prepare a binder of Proofs of Claims for hearing (0.5); prepare binders of contested matters for 12/1 hearing (0.5); pull filed briefs, declarations and attachments regarding XP Vehicles claim (0.3); same regarding M. Williams claim (0.3); same regarding Got News / C, Johnson claim (0.4); same regarding M. Huon (0.4); pull filed briefs, declarations and attachments regarding M. Williams lift-stay motion (0.2); prepare binders for R. Martin including briefs, declarations and cases for XP Vehicles (0.7); same regarding M Williams claim (0.8); same regarding M. Williams lift-stay motion (0.8); same regarding Got News / C, Johnson claim (0.8); same regarding M. Huon (0.8); same regarding approval of claims estimation (0.5). | 2,800.00 |
| 11/29/16 | Gonzalez, R. | 5.70 | Revise draft agenda for 12/1 hearing (0.7); prepare final set of documents use to create hearing binders (0.4); prepare quality control measures on completed hearing binders (court sets and internal) and revise to reflect changes (2.5); create a hearing binder index (0.8); hand deliver documents related to hearing to court (1.3） | 1,995.00 |

ROPES & GRAY LLP

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/29/16 | Weinberg, M. | 0.20 | E-file and coordinate service of hearing agenda. | 57.00 |
| 11/30/16 | Agudelo, J. | 2.30 | Emails with R&G team regarding amended agenda (0.4); revise same (0.8); confer with G. Galardi regarding same (0.1); emails with M. Weinberg regarding filing of same (0.2); emails with R. Gonzalez regarding binders (0.3); confer with R. Gonzalez, A. Sutton regarding December 13 and 15 hearing agendas (0.3); emails with Prime Clerk regarding amended agenda (0.2). | 1,886.00 |
| 11/30/16 | Sutton, A. | 2.00 | Finalize Amended Agenda for 12/1 Hearing (1.0) and assist in preparing binders for Court (1.0) | 730.00 |
| 11/30/16 | Gonzalez, R. | 7.60 | Revise hearing agenda binders, and binder index to reflect changes to documents in binder (2.5); prepare multiple subsets of hearing related documents for review (3.1); arrange logistics and monitor the delivery of a set of hearing binders to the court; (0.3); hand deliver documents related to hearing to court (1.3); discuss hearing logistics, hearing binders, upcoming hearings with case team members (0.4). | 2,660.00 |
| 11/30/16 | Weinberg, M. | 0.50 | Finalize, e-file, and coordinate service of notices of adjournment (0.3); e-file and coordinate service of amended agenda (0.2). | 142.50 |
| | **Total Hours** | **81.30** | **Total Amount** $ | **40,572.00** |

ROPES & GRAY LLP

Business Operations/Strategic Planning

File No.: **112782-0021 Business Operations/Strategic Planning**

| | Detail of Services | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/03/16 | Galardi, G. | 1.60 | Call re: next steps strategy for claims and confirmation (0.8); follow-up re: same on assignments (0.3); calls with management and board members re: next steps and issues (0.5) | 1,968.00 |
| 11/08/16 | Galardi, G. | 0.90 | Address outstanding litigation and next steps with LSKS (0.3); follow-up with Scott Tillman re: issues and next steps for Plan (0.6) | 1,107.00 |
| 11/18/16 | Galardi, G. | 0.70 | Calls and emails with Scott Tillman re: settlement issues, plan strategy and related matters (0.7) | 861.00 |
| | **Total Hours** | **3.20** | **Total Amount  $** | **3,936.00** |

ROPES & GRAY LLP

**File No.: 112782-0022 Committee Matters/Meetings**

| Detail of Services | | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|---|---|---|---|---|
| 11/03/16 | Galardi, G. | 0.10 | Review revised Deloitte order | 123.00 |
| 11/16/16 | Galardi, G. | 0.40 | Respond to committee email regarding estimation motion (0.4). | 492.00 |
| 11/17/16 | Galardi, G. | 0.70 | Call with Committee regarding estimation Motion (0.7). | 861.00 |
| 11/17/16 | Walkingshaw, P. | 0.90 | Prepare for and attend call with Committee counsel regarding motion for estimation procedures (0.5); revise proposed order granting estimation procedures (0.4). | 486.00 |
| | **Total Hours** | **2.10** | **Total Amount $** | **1,962.00** |

ROPES & GRAY LLP

**File No.: 112782-0023 Creditor & Shareholder Inquiries**

| | Detail of Services | | | |
|---|---|---|---|---|

| Date | Timekeeper | Hours | Description | Amount |
|------|-----------|-------|-------------|--------|
| 11/04/16 | Galardi, G. | 1.90 | Extended call with Gaby Darbyshire re: plan and employee shareholder issues (1.3); follow-up re: same with board members and others (0.4); address other inquiries re: plan (0.2) | 2,337.00 |
| 11/08/16 | Agudelo, J. | 0.30 | Telephone conference with creditor regarding claim inquiry (0.1); emails with Prime Clerk regarding creditor matrix addresses (0.2). | 246.00 |
| 11/14/16 | Galardi, G. | 0.20 | Address inquiry from Hungarian creditor | 246.00 |
| 11/14/16 | Agudelo, J. | 0.50 | Emails with Prime Clerk regarding change of address requests (0.2); emails with RG, Prime Clerk teams regarding creditor matrix addresses (0.3). | 410.00 |
| 11/17/16 | Galardi, G. | 0.50 | Call with Gaby Darbyshire re: equity and Indemnification issues | 615.00 |
| 11/20/16 | Agudelo, J. | 0.20 | Emails with G. Galardi regarding third party mailing query. | 164.00 |

| | **Total Hours** | **3.60** | **Total Amount  $** | **4,018.00** |
|---|---|---|---|---|

ROPES & GRAY LLP

**File No.: 112782-0024 Corporate Matters**

| Detail of Services | | | | |
|---|---|---|---|---|

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/08/16 | Han, E. | 0.80 | Review letter from EU trademark office and correspondence with G. Galardi re: same. | 556.00 |
| 11/08/16 | Agudelo, J. | 0.40 | Confer with G. Galardi regarding EU trademarks issue (0.2); emails with IP attorneys regarding same (0.2). | 328.00 |
| 11/10/16 | Han, E. | 0.20 | Correspondence with G. Galardi re: review of European trademark. | 139.00 |
| 11/14/16 | Han, E. | 1.00 | Review status of trademark issue in EU (0.7); correspondence with EU counsel and Ropes & Gray team re: same (0.3). | 695.00 |
| 11/14/16 | Agudelo, J. | 0.20 | Emails with R. Martin regarding Debtors' corporate documents. | 164.00 |
| 11/15/16 | Galardi, G. | 0.70 | Review correspondence re: UK IP issues (0.3); call with E. Han re: same and next steps (0.4). | 861.00 |
| 11/15/16 | Han, E. | 1.30 | Review status of trademark in Europe (0.9); telephone call and correspondence with G. Galardi re: same (0.4). | 903.50 |
| 11/15/16 | Agudelo, J. | 0.20 | Emails with client, H. Jenkins regarding GMGI corporate documents. | 164.00 |
| 11/16/16 | Agudelo, J. | 0.50 | Emails with M. Weinberg, H. Jenkins regarding corporate documents for Bush Ross (0.3); emails with H. Jenkins regarding GMGI corporate documentation (0.2). | 410.00 |
| 11/17/16 | Agudelo, J. | 0.20 | Emails with client, C. Brustman regarding company files. | 164.00 |
| 11/21/16 | Agudelo, J. | 0.20 | Emails with H. Jenkins regarding GMGI corporate documents. | 164.00 |
| | **Total Hours** | **5.70** | **Total Amount  $** | **4,548.50** |

ROPES & GRAY LLP

**File No.: 112782-0026 Relief from Stay & Adequate Protection**

| Detail of Services | | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Description** | **Amount** |
| 11/17/16 | Walkingshaw, P. | 0.50 | Review and summarize motion by M. Williams to lift stay. | 270.00 |
| 11/18/16 | Galardi, G. | 0.30 | Review Williams motion to lift stay (0.6); begin to address response research issues (0.3) | 369.00 |
| 11/19/16 | Galardi, G. | 0.40 | Formulate Williams strategy re: lift stay motion (0.4) | 492.00 |
| 11/22/16 | Walkingshaw, P. | 3.70 | Research case law in support of opposition to Williams motion to modify automatic stay. | 1,998.00 |
| 11/23/16 | Walkingshaw, P. | 9.10 | Research case law in support of opposition to Williams motion to modify automatic stay (2.5); draft opposition to Williams lift stay motion (6.6). | 4,914.00 |
| 11/24/16 | Walkingshaw, P. | 0.50 | Revise opposition to Williams lift stay motion. | 270.00 |
| 11/27/16 | Galardi, G. | 1.20 | Review and comment on revised draft of Response to Williams lift stay motion (1.2) | 1,476.00 |
| 11/27/16 | Walkingshaw, P. | 6.50 | Revise opposition to Williams lift stay motion per comments by G. Galardi and R. Martin. | 3,510.00 |
| 11/28/16 | Galardi, G. | 2.30 | Review, revise and finalize response to William lift stay (2.3) | 2,829.00 |
| 11/28/16 | Walkingshaw, P. | 3.20 | Revise opposition to Williams lift stay motion. | 1,728.00 |
| 11/28/16 | Weinberg, M. | 0.70 | Review, finalize, and e-file objection to Williams stay motion. | 199.50 |
| 11/29/16 | Galardi, G. | 0.30 | Begin reviewing and analyzing Reply to Williams lift stay objection (0.3) | 369.00 |
| | **Total Hours** | **28.70** | **Total Amount $** | **18,424.50** |

ROPES & GRAY LLP
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-8704
212-596-9000 F 212-596-9090
WWW.ROPESGRAY.COM

| Timekeeper Fee Summary | | | |
|---|---|---|---|

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Arnaboldi, Leo P III | 14.70 | 1,400.00 | 20,580.00 |
| Galardi, Gregg | 195.60 | 1,230.00 | 240,588.00 |
| Horspool, Tony | 2.00 | 1,360.00 | 2,720.00 |
| Martin, Daniel | 7.40 | 1,260.00 | 9,324.00 |
| Martin, D. Ross | 150.40 | 1,170.00 | 175,968.00 |
| Wendlandt, Dalila Argaez | 26.80 | 970.00 | 25,996.00 |
| Florence, Justin G. | 9.20 | 895.00 | 8,234.00 |
| Han, Erica L. | 3.30 | 695.00 | 2,293.50 |
| Winograd, Michael S. | 2.30 | 885.00 | 2,035.50 |
| Agudelo, Jonathan | 121.10 | 820.00 | 99,302.00 |
| Ashuraey, Sam | 5.70 | 335.00 | 1,909.50 |
| Bierut, Elizabeth | 7.90 | 550.00 | 4,345.00 |
| Ghodke, Isha | 36.30 | 335.00 | 12,160.50 |
| Hirz, Gabrielle | 66.30 | 735.00 | 48,730.50 |
| Jones, Sara Perkins | 17.80 | 625.00 | 11,125.00 |
| Lovell, Ani-Rae | 76.00 | 325.00 | 24,700.00 |
| McGee, William A. | 179.10 | 540.00 | 96,714.00 |
| Parkinson, Meredith S. | 3.40 | 765.00 | 2,601.00 |
| Siegle, Emerson A. | 31.90 | 625.00 | 19,937.50 |
| Simpson, Andrew | 58.60 | 335.00 | 19,631.00 |
| Sturm, Joshua Y. | 189.10 | 895.00 | 169,244.50 |
| Sutton, Averell H. | 49.10 | 365.00 | 17,921.50 |
| Walkingshaw, Peter | 96.40 | 540.00 | 52,056.00 |
| Zaragoza, Kevin J. | 2.20 | 820.00 | 1,804.00 |
| Allen, William | 43.60 | 400.00 | 17,440.00 |
| Dias, Jessica | 8.90 | 205.00 | 1,824.50 |
| Gonzalez, Roberto | 36.10 | 350.00 | 12,635.00 |
| Nunez, Amanda | 3.50 | 205.00 | 717.50 |
| O'Neill, Caroline | 5.00 | 205.00 | 1,025.00 |
| Weinberg, Meir | 36.10 | 285.00 | 10,288.50 |
| Doherty, Thomas | 14.50 | 215.00 | 3,117.50 |
| Kennedy, Kathleen T. | 4.80 | 390.00 | 1,872.00 |
| **Total Hours** | **1,505.10** | **Total Amount $** | **1,118,841.00** |