16-11700-smb    Doc 661    Filed 12/28/16    Entered 12/28/16 15:57:33    Main Document
Pg 1 of 145
Hearing Date: March 1, 2017 at 10:00 a.m. (ET)
Objection Deadline: January 11, 2017 at 4:00 p.m. (ET)

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone:  312.486.5180
Facsimile:  312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ |

In re:                                                        |

                                                             | Chapter 11

Gawker Media LLC., *et al.*,[1]                               |

                                                             | Case No. 16-11700 (SMB)

                                    Debtors.                  |

                                                             | (Jointly Administered)

------------------------------------------------------------ |

**FIRST INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY
SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM
JUNE 28, 2016 THROUGH SEPTEMBER 30, 2016**

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Authorized to Provide Services as: | Financial Advisor for the Official Committee of Unsecured Creditors |
| Date of Retention: | Effective *Nunc Pro Tunc* to June 28, 2016 by Order Entered October 13, 2016 (as modified by a supplemental order, dated November 10, 2016) |
| Period for which Compensation and Reimbursement is Sought: | June 28, 2016 through September 30, 2016 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $652,130.50[2] |
| Amount of Expense Reimbursement Sought: | $671.70 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$652,802.20** |

This is (a)n: ____ monthly __X__ interim ___ final application

---

[1]  The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

[2]  Includes a voluntary discount of $4,014.50 for professionals who performed under two hours of services during the interim application period.

**PRIOR MONTHLY FEE STATEMENTS FILED**

| Date Filed Docket No. | Period Covered | Amounts Requested | | Amounts Approved/ Pending Approval | | Holdback Amounts |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| 11/18/16 #471 | 6/2816 – 7/31/16 | $232,097.00 | $666.36 | $185,677.60 | $666.36 | $46,419.40 |
| 11/18/16 #472 | 8/1/16 – 8/31/16 | $218,573.50 | $0.00 | $174,858.80 | $0.00 | $43,714.70 |
| 12/13/16 #592 | 9/1/16 – 9/30/16 | $205,474.50 | $5.34 | $164,379.60 | $5.34 | $41,094.90 |
| **Totals** | | **$656,145.00** | **$671.70** | **$524,916.00** | **$671.70** | **$131,229.00** |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period of June 28, 2016 through September 30, 2016

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|------|----------|------------|-------------|-----------|
| Campanelli, Anthony | Partner/Principal | 4.80 | $795 | $3,816.00 |
| Corbett, Kevin | Partner/Principal | 33.60 | $795 | $26,712.00 |
| Gannon, James | Partner/Principal | 1.30 | $795 | $1,033.50 |
| Gisby, Simon | Partner/Principal | 39.60 | $795 | $31,482.00 |
| Goldblatt, Jon | Partner/Principal | 3.60 | $795 | $2,862.00 |
| Kushner, Jonathan | Partner/Principal | 4.70 | $795 | $3,736.50 |
| Moran, Janet | Partner/Principal | 16.80 | $795 | $13,356.00 |
| Riisberg, Kristine | Partner/Principal | 13.30 | $795 | $10,573.50 |
| Setola, Orlando | Partner/Principal | 23.30 | $795 | $18,523.50 |
| Doyle, John | Managing Director | 221.00 | $645 | $142,545.00 |
| Kim, John | Managing Director | 6.50 | $645 | $4,192.50 |
| Harrison, Mychal | Sr. Manager | 246.20 | $535 | $131,717.00 |
| Maki, Andrew | Sr. Manager | 42.60 | $535 | $22,791.00 |
| Nelson, Byron | Sr. Manager | 60.60 | $645 | $39,087.00 |
| Raskin, Jessica | Sr. Manager | 1.50 | $535 | $802.50 |
| Riley, Christine | Sr. Manager | 1.80 | $535 | $963.00 |
| Schwendeman, Jeffrey | Sr. Manager | 63.60 | $535 | $34,026.00 |
| Soubbotina, Anya | Sr. Manager | 11.80 | $535 | $6,313.00 |
| Caldwell, Brian | Specialist Leader | 16.70 | $465 | $7,765.50 |
| Colabello, Ryan | Manager | 89.80 | $465 | $41,757.00 |
| Esposito, Frank | Manager | 1.70 | $465 | $790.50 |
| Antal, Miklos | Sr. Consultant | 1.00 | $425 | $425.00 |
| Barr, Dave | Sr. Consultant | 16.60 | $425 | $7,055.00 |
| Chan, Jessica | Sr. Consultant | 10.50 | $425 | $4,462.50 |
| Cooper, Carla | Sr. Consultant | 27.10 | $300 | $8,130.00 |
| Matz, Christopher | Sr. Consultant | 11.50 | $425 | $4,887.50 |
| McCue, Bill | Sr. Consultant | 4.50 | $425 | $1,912.50 |
| Shoff, Mike | Sr. Consultant | 157.90 | $425 | $67,107.50 |
| Deal, Stephen | Consultant | 16.30 | $400 | $6,520.00 |
| Karev, Evan | Consultant | 15.50 | $400 | $6,200.00 |
| Steinway, Jon | Consultant | 11.50 | $400 | $4,600.00 |
| **Total Fees** | | **1,177.20** | | **$656,145.00** |
| Voluntary Discount[3] | | | | ($4,014.50) |
| **Net Total Fees** | | | | **$652,130.50** |

---

[3]  Voluntary discount of $4,014.50 for professionals who performed under two hours of services during the interim application period.

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of June 28, 2016 through September 30, 2016

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Analysis of Executory Contracts | 5.70 | $2,280.00 |
| Assessment Phase | 5.50 | $4,042.50 |
| Asset Sale | 188.30 | $115,199.50 |
| Business Analysis/Operations | 729.80 | $397,983.00 |
| Case Administration | 20.80 | $12,492.00 |
| Creditor Interaction | 140.30 | $82,744.50 |
| Debtor Interaction | 32.50 | $18,576.50 |
| Due Diligence Requests | 13.90 | $7,128.50 |
| Firm Retention | 9.10 | $5,564.50 |
| Preparation of Fee Applications | 29.50 | $9,414.00 |
| Schedules-SOFA | 1.80 | $720.00 |
| **Total Fees** | **1,177.20** | **$656,145.00** |
| Voluntary Discount[4] | | ($4,014.50) |
| **Net Total Fees** | | **$652,130.50** |

**Average Billing Rate: $551.76**

## CUMULATIVE EXPENSE SUMMARY
For the Period of June 28, 2016 through September 30, 2016

| Description | Amount |
|---|---|
| Ground Transportation | $420.00 |
| Hotel | $246.36 |
| Telephone/Conference Calls | $5.34 |
| **Grand Total** | **$671.70** |

---

[4] Voluntary discount of $4,014.50 for professionals who performed under two hours of services during the interim application period.

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone: 312.486.5180
Facsimile: 312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ------------------------------------------------------------- | \| |
| In re: | \| |
| | \| Chapter 11 |
| Gawker Media LLC., *et al.*,[1] | \| |
| | \| Case No. 16-11700 (SMB) |
| Debtors. | \| |
| | \| (Jointly Administered) |
| ------------------------------------------------------------- | \| |

**FIRST INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY
SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM JUNE 28, 2016 THROUGH SEPTEMBER 30, 2016**

Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant"), financial

advisor for the Official Committee of Unsecured Creditors (the "Committee") in these chapter

11 cases, hereby seeks allowance of compensation and reimbursement of expenses pursuant to

sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the

Local Rules of the United States Bankruptcy Court for the Southern District of New York (the

"Local Rules"), for the period commencing June 28, 2016 through and including September 30,

2016 (the "Application Period"). In support of this fee application (the "Application"), Deloitte

FAS respectfully represents as follows:

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).  This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

## BACKGROUND

### A.  General Background

3.      On June 10, 2016, Gawker Media LLC filed a voluntary petition for relief under chapter 11.  Gawker Media Group, Inc. and Kinja Kft. followed with voluntary petitions for relief under chapter 11 on June 12, 2016.  The factual background regarding the Debtors, including their business operations, their financial affairs and capital structure, and the events leading to the filing of these chapter 11 cases, is set forth in detail in the *Declaration of William D. Holden in Support of Second Day Motions* [Docket No. 7].

4.      By Order dated June 16, 2016 [Docket No. 41], these chapter 11 cases are being jointly administered. The Debtors continue to manage their affairs as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. As of the date hereof, neither a trustee nor an examiner has been appointed in these chapter 11 cases.

5.      On June 24, 2016, the Office of the United States Trustee (the "U.S. Trustee") appointed the Committee in these cases pursuant to section 1102 of the Bankruptcy Code [Docket No. 62].

**B.  Interim Compensation and the Retention of Deloitte FAS**

6.      On July 13, 2106, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 94] (the "Compensation Order").  Pursuant to the terms of the Compensation Order, retained professionals are authorized to submit monthly invoices to the Debtors, counsel for the Debtors, counsel for the committee of unsecured creditors, counsel to US VC Partners LP, counsel for Cerberus Business Finance, LLC and the United States Trustee (collectively, the "Notice Parties").

7.      On August 23, 2016, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Gawker Media LLC, et al., for Entry of an Order Pursuant to Sections 328(a), 330 and 1103(a) of the Bankruptcy Code and Fed. R. Bankr. P. 2014 and 2016 for Authority to Retain and Employ Deloitte Financial Advisory Services LLP Effective Nunc Pro Tunc to June 28, 2016* [Docket No. 218] (the "Retention Application").

8.      On October 13, 2016, the Court approved Deloitte FAS's retention as Financial Advisor for the Committee *nunc pro tunc* to June 28, 2016 [Docket No. 348] (the "Retention Order").  The Retention Order was modified by a supplemental order, dated November 10, 2016 [Docket No.433].

**PRIOR FEE STATEMENTS FILED**

9.      On November 18, 2016, Deloitte FAS filed its first monthly fee statement for interim allowance and payment of compensation in the amount of $232,097.00 and reimbursement of expenses in the amount of $666.36 for the period June 28, 2016 through July

31, 2016 [Docket No. 471] (the "<u>First Monthly Statement Period</u>") pursuant to the Compensation Order requesting payment for 80% of fees and 100% of expenses for the First Monthly Statement Period.

10.     On November 18, 2016, Deloitte FAS filed its second monthly fee statement for interim allowance and payment of compensation in the amount of $218,573.50 for the period August 1, 2016 through August 31, 2016 [Docket No. 472] (the "<u>Second Monthly Statement Period</u>") pursuant to the Compensation Order requesting payment for 80% of fees and 100% of expenses for the Second Monthly Statement Period.

11.     On December 13, 2016, Deloitte FAS filed its third monthly fee statement for interim allowance and payment of compensation in the amount of $205,474.50 and reimbursement of expenses in the amount of $5.34 for the period September 1, 2016 through September 30, 2016 [Docket No. 592] (the "<u>Third Monthly Statement Period</u>") pursuant to the Compensation Order requesting payment for 80% of fees and 100% of expenses for the Third Monthly Statement Period.

## **RELIEF REQUESTED**

12.     By this Application and pursuant to the terms and conditions set forth in the Engagement Letter (as defined in the Retention Application), Deloitte FAS requests compensation of 100% of its total fees in the amount of $652,130.50 (Includes a voluntary discount of $4,014.50 for professionals who performed under two hours of services) during the Application Period.  Deloitte FAS also seeks reimbursement of its actual and necessary expenses incurred during the Application Period in the amount of $671.70, for a total requested compensation of fees and expenses of $652,802.20.  Deloitte FAS submits this Application in accordance with the Compensation Order and the Retention Order.  All services for which Deloitte FAS requests compensation were performed for, or on behalf of, the Committee.

## BASIS FOR RELIEF

13.     This Application is the first interim fee application submitted by Deloitte FAS in these cases.  By this Application, Deloitte FAS requests the approval of fees in the amount of $652,130.50 (Includes a voluntary discount of $4,014.50 for professionals who performed under two hours of services) incurred during the Application Period.   The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Committee.   These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of hours spent rendering professional services to the Committee, in support of Deloitte FAS's request of compensation for fees incurred during the Application Period, is attached hereto as <u>Exhibit A</u>.    <u>Exhibit A</u> (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

14.     Deloitte FAS also maintains computerized records of all expenses incurred in connection with the performance of professional services.  By this Application, Deloitte FAS also seeks expense reimbursement of $671.70.  A summary of actual and necessary expenses incurred by Deloitte FAS is attached hereto as <u>Exhibit B</u>.  Deloitte FAS does not charge for photocopying, out-going facsimile transmissions, or long distance telephone calls on faxes. Deloitte FAS customarily charges for conference call expenses.

15.     The monthly statements submitted by the Applicant are subject to a 20% holdback imposed by the Court on the allowance of fees.   The aggregate amount of the Applicant's holdback during the Application Period is $130,426.20.  Deloitte FAS respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

16.    No agreement or understanding exists between Deloitte FAS and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DECRIPTION OF SERVICES RENDERED

17.    Deloitte FAS served or advised the Committee in the following areas throughout the Application Period. Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application Period are also provided in the monthly fee statements previously filed with the court and the exhibits attached hereto.

### Analysis of Executory Contracts

**Hours 5.70, Amount $2.280.00**

- During the Application Period, Deloitte FAS performed financial analysis, to assess rejection claims as part of the 363 auction and sale process.

### Assessment Phase

**Hours 5.50, Amount $4,042.50**

- During the Application Period, Deloitte FAS began preliminary planning discussions internally regarding the expected timeline for the auction process and potential participants, and mapped out multiple work streams including the development of methodologies for purchase price allocation and assessing tax implications of such allocation.

### Asset Sale

**Hours 188.30, Amount $115,199.50**

- During the Application Period, Deloitte FAS analyzed and reviewed materials related to the 363 auction and sale process.

- Deloitte FAS supplemented the list of potential buyers/interested parties prepared by the Debtors.

6

- Deloitte FAS attended meetings to review the Debtors' go-to-market strategy, provide comments on marketing materials, and to get regular updates from potential buyers and their representatives.

- Deloitte FAS attended the auction in an effort to provide the Committee and its counsel with the real-time analysis regarding the sale price, contracts assumed, and other terms disclosed during the process.

- Deloitte FAS analyzed and reviewed marketing materials prepared by the Debtors.

- Deloitte FAS participated in regularly scheduled calls to get updates and status reports on the due diligence process and feedback from management meetings.

- Deloitte FAS researched and analyzed purchase price allocations and market comparables for similar media transactions to assist the Committee in understanding the value of the various parts of the Debtors' businesses as well as the whole enterprise. To better understand and potentially ascribe an allocation of value to each subsidiary (Gawker Media Limited and Kinja), Deloitte FAS performed a detailed review of recently completed transactions and other publically available information.

**Business Analysis/Operations**

**Hours 729.80, Amount $397,983.00**

- During the Application Period, Deloitte FAS worked closely with the Committee's counsel and the Committee to review severance payments to officers and non-officers, weekly cash variance reports, critical vendor payments, financial statements, and other related files provided by the Debtors.

- Deloitte FAS performed weekly reviews and reconciliations of the Debtor's weekly cash report to track its consistency to the 13-week budget filed with the Court.

- Deloitte FAS completed analysis of the Debtor's first day motions regarding the use of cash collateral, the DIP facility and the terms of the stalking horse bid and declaration.

- Deloitte FAS worked closely with the Committee's counsel and the Committee to review various settlement waterfall scenarios, related tax allocation models, and weekly reports to assist the Committee's understanding of potential settlement proceeds and forecasted cash balances.

- To better understand the a possible range of values for Gawker Media (U.S.) and Kinja (Hungary), Deloitte FAS reviewed and analyzed pricing studies of the Debtors' intellectual property and transfer pricing.

- Deloitte FAS completed analysis of the Debtors' bank statements and others financial documents for intercompany payments and transfers to identify transfers, payments, and other activity of potential interest (e.g., to insiders or certain identified third party vendors with unknown business purpose) in order to identify for the Committee and counsel whether the potential for claims against such parties might exist.

**Case Administration**

**Hours 20.80, Amount $12,492.00**

- During the Application Period, Deloitte FAS advised the Committee on specifics of the various work streams that would be performed.

- Deloitte FAS drafted language for engagement letters.

- Deloitte FAS professionals prepared information request lists and communicated with the Committee's counsel and committee members regarding work streams and processes to move the case forward.

**Creditor Interaction**

**Hours 140.30, Amount $82,744.50**

- During the Application Period, Deloitte FAS professionals spent time communicating with the Committee as part of weekly update calls and impromptu communications.

- As part of the weekly communications, Deloitte FAS prepared schedules outlining the Debtors' receipts, disbursements, cash balances and other financial metrics.

- Additionally, Deloitte FAS researched and responded to Committee inquiries regarding critical vendor payment requests for Kinja (Gawker Hungary).

- Deloitte FAS led the Committee in numerous discussions regarding purchase price allocation, distribution and tax implications around several settlement scenarios to assist the Committee in understanding recovery estimates under these scenarios.

**Debtor Interaction**

**Hours 32.50, Amount $18,576.50**

- During the Application Period, Deloitte FAS professionals attended conference calls to discuss financial statements and budgets that were either posted in a data room or provided as part of a weekly update package.

- Deloitte FAS professionals attended a meeting with the debtor and its professionals to discuss allocation of proceeds between the US and Hungarian entities, retention of professionals, and an update on ongoing Gawker Media operations.

**Due Diligence Requests**

**Hours 13.90, Amount $7,128.50**

- During the Application Period, Deloitte FAS drafted initial document request lists related to accounting, restructuring, forensic (intercompany payments and transfers), valuation, and tax materials that would be important to the Committee's understanding of the business and potential range of valuation outcomes of the sale process.

- Deloitte FAS drafted supplemental document request lists for materials that would be important to the Committee's understanding of potential settlement outcomes, allocation of value, and tax implications.

**Firm Retention**

**Hours 9.10, Amount $5,564.50**

- This category covers time incurred by Deloitte FAS personnel during the Application Period for Deloitte FAS employment retention procedures, including preparation of the employment application and declaration.

**Preparation of Fee Applications**

**Hours 29.50, Amount $9,414.00**

- This category covers time incurred by Deloitte FAS personnel during the Application Period for the preparation of July, August and September fee statements.

**Schedules-SOFA**

**Hours 1.80, Amount $720.00**

- During the Application Period, Deloitte FAS reviewed the Debtors' Statements of Financial Affairs to assess whether contracts scheduled matched those on documents provided by potential buyers as it related to assumption or rejection of contracts.

## ALLOWANCE OF COMPENSATION
## AND ACTUAL AND NECESSARY EXPENSES

### A. Compensation Sought

18.     Because of the benefits realized by the Committee, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte FAS requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $652,130.50 (Includes a voluntary discount of $4,014.50 for professionals who performed under two hours of services).

19.     During the Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $551.76. The fees charged by Deloitte FAS in these cases are billed in accordance with its existing billing structure and procedures in effect during the Application Period.

20.     Deloitte FAS respectfully submits that the professional services rendered by Deloitte FAS on behalf of the Committee during the Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

**B.  Reimbursement of Actual and Necessary Expenses Incurred by Deloitte FAS**

21.     Deloitte FAS has disbursed, and requests reimbursement for, a total of $671.70 in expenses on behalf of the Committee in providing professional services during the Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in these cases.

22.     Deloitte FAS believes that the actual expenses incurred in providing professional services during the Application Period were necessary, reasonable and justified under the circumstances to serve the needs of the Committee in these cases.

## DELOITTE FAS' REQUESTED FEES AND REIMBURSEMENT OF EXPENSES SHOULD BE ALLOWED BY THIS COURT

23.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

11

(e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

24.     In the instant case, Deloitte FAS respectfully submits that the services for which it seeks compensation in this Application Period were necessary for and beneficial to the Committee and were performed economically, effectively, and efficiently.  Deloitte FAS further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Committee and all parties-in-interest.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

25.     Finally, as set forth in Exhibit C attached hereto, the undersigned representative of Deloitte FAS certifies that Deloitte FAS has reviewed the requirements of rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte FAS believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte FAS respectfully requests that the Court enter an order: (i) granting the allowance, on an interim basis, of compensation for professional services rendered to the Committee during the Application Period in the amount of $652,130.50 (Includes a voluntary discount of $4,014.50 for professionals who performed under two hours of services) which represents 100% of the total compensation for professional services rendered during the Application Period; (ii) granting the reimbursement, on an interim basis, of $671.70 of the actual and necessary costs and expenses incurred by Deloitte FAS in these cases during the Application Period; (iii) authorizing and directing the Debtors to pay all the 20% of compensation held back in connection with the monthly invoices; and (iv) granting such other relief as may be just and proper.

Dated: December 27, 2016
Chicago, Illinois

Respectfully submitted,

Deloitte Financial Advisory Services LLP

_____

John Doyle
Managing Director
111 S. Wacker Drive
Chicago, Illinois 60606
Telephone:  312.486.5180
Facsimile:  312.247.5180

# EXHIBIT A

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Analysis of Executory Contracts* | | | | |
| 08/15/2016 | | | | |
| Steinway, Jon | Continue review of license amounts for potential rejection claims. | $400.00 | 0.2 | $80.00 |
| Steinway, Jon | Continue review of assumed contract terms for spreadsheet used to compare differences between bidders. | $400.00 | 0.4 | $160.00 |
| Steinway, Jon | Review of select Gawker license amounts and remaining contract value. | $400.00 | 0.5 | $200.00 |
| Steinway, Jon | Review Gawker contract terms to populate spreadsheet to compare bid submitted during auction process | $400.00 | 0.6 | $240.00 |
| 08/16/2016 | | | | |
| Steinway, Jon | Analyzed potential damages of contracts not assumed by debtors. | $400.00 | 1.8 | $720.00 |
| Steinway, Jon | Analyze terms of contracts being assumed by bidders. | $400.00 | 2.2 | $880.00 |
| Subtotal for Analysis of Executory Contracts: | | | 5.7 | $2,280.00 |
| *Assessment Phase* | | | | |
| 07/13/2016 | | | | |
| Campanelli, Anthony | Meeting with J. Doyle and M. Harrison (Deloitte) to discuss forensic accounting scope and procedures. | $795.00 | 0.5 | $397.50 |
| 07/14/2016 | | | | |
| Campanelli, Anthony | Preparation of initial forensic accounting work plan. | $795.00 | 1.0 | $795.00 |
| 07/15/2016 | | | | |
| Campanelli, Anthony | Telephonic discussion with B. Russell and S. Qusba (Simpson Thacher) to discuss engagement scope and forensic accounting procedures, data requests. | $795.00 | 1.0 | $795.00 |
| Campanelli, Anthony | Meeting with K. Corbett and R. Colabello (both Deloitte) to provide recap of Simpson Thacher discussion and discuss forensic accounting procedures, next steps. | $795.00 | 1.0 | $795.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Assessment Phase_** | | | | |
| 07/15/2016 | | | | |
| Colabello, Ryan | Meeting with K. Corbett and A. Campanelli (both Deloitte) to provide recap of Simpson Thacher discussion and discuss forensic accounting procedures, next steps. | $465.00 | 1.0 | $465.00 |
| Corbett, Kevin | Meeting with A. Campanelli and R. Colabello (both Deloitte) to provide recap of Simpson Thacher discussion and discuss forensic accounting procedures, next steps. | $795.00 | 1.0 | $795.00 |
| Subtotal for Assessment Phase: | | | 5.5 | $4,042.50 |
| **_Asset Sale_** | | | | |
| 06/30/2016 | | | | |
| Corbett, Kevin | Conference call with S. Qusba (Simpson Thacher), S. Gisby, B. Nelson and J. Doyle (Deloitte) to review sale process and  next steps with Opportune and Houlihan Lokey. | $795.00 | 0.5 | $397.50 |
| Corbett, Kevin | Participated in conference call with S. Gisby,  M. Harrison, B. Nelson, J. Schwendeman and J. Doyle (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $795.00 | 0.8 | $636.00 |
| Corbett, Kevin | Participated in teleconference with S. Gisby, M. Harrison, B. Nelson, J. Doyle (all Deloitte),  N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $795.00 | 1.1 | $874.50 |

2

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 06/30/2016 | | | | |
| Doyle, John | Participated in teleconference with S. Gisby, M. Harrison, B. Nelson, K. Corbett (all Deloitte),  N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Conference call with S. Qusba (Simpson Thacher), S. Gisby, R. Nelson and K. Corbett (Deloitte) to review sale process and  next steps with Opportune and Houlihan Lokey. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Participated in conference call with S. Gisby,  M. Harrison, B. Nelson, J. Schwendeman and K. Corbett (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $645.00 | 0.8 | $516.00 |
| Gisby, Simon | Participated in teleconference with J. Doyle, M. Harrison, B. Nelson, K. Corbett (all Deloitte),  N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $795.00 | 1.1 | $874.50 |
| Gisby, Simon | Conference call with S. Qusba (Simpson Thacher), J. Doyle, B. Nelson and K. Corbett (Deloitte) to review sale process and  next steps with Opportune and Houlihan Lokey. | $795.00 | 0.5 | $397.50 |
| Gisby, Simon | Participated in conference call with J. Doyle,  M. Harrison, B. Nelson, J. Schwendeman and K. Corbett (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $795.00 | 0.8 | $636.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 06/30/2016 | | | | |
| Harrison, Mychal | Participated in teleconference with S. Gisby, J. Doyle, B. Nelson, K. Corbett (all Deloitte), N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Participated in conference call with S. Gisby, J. Doyle, B. Nelson, J. Schwendeman and K. Corbett (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $535.00 | 0.8 | $428.00 |
| Nelson, Byron | Participated in teleconference with S. Gisby, M. Harrison, J. Doyle, K. Corbett (all Deloitte), N. Baker, M. Massel (Simpson Thatcher attorney's), Debtor's advisors (Houlihan Lokey) and Opportune regarding prepetition marketing, current process and next steps. | $645.00 | 1.1 | $709.50 |
| Nelson, Byron | Conference call with S. Qusba (Simpson Thacher), S. Gisby, J. Doyle and K. Corbett (Deloitte) to review sale process and  next steps with Opportune and Houlihan Lokey. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Participated in conference call with S. Gisby, M. Harrison, J. Doyle, J. Schwendeman and K. Corbett (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $645.00 | 0.8 | $516.00 |
| Schwendeman, Jeffrey | Participated in conference call with S. Gisby, M. Harrison, B. Nelson, K. Corbett and J. Doyle (all Deloitte) to review Debtors sale process and presentation to Unsecured Creditors committee regarding same. | $535.00 | 0.8 | $428.00 |

4

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 07/01/2016 | | | | |
| Harrison, Mychal | Review of Docket item 21 (Motion related to 363 sales process and Initial bidder). | $535.00 | 2.0 | $1,070.00 |
| 07/03/2016 | | | | |
| Doyle, John | Review sale information and interested parties list provided by Houlihan Lokey related to the sale process. | $645.00 | 0.5 | $322.50 |
| 07/05/2016 | | | | |
| Deal, Stephen | Analyze proposed buyers list and source additional list of potential acquirers' to be included in the auction process. | $400.00 | 2.5 | $1,000.00 |
| Doyle, John | Participated in conference call with S. Gisby, M. Harrison and B. Nelson (all Deloitte) to discuss Sales Process. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Participated in conference call with J. Doyle, M. Harrison and B. Nelson (all Deloitte) to discuss Sales Process. | $795.00 | 0.5 | $397.50 |
| Harrison, Mychal | Participated in conference call with S. Gisby, J. Doyle and B. Nelson (all Deloitte) to discuss Sales Process. | $535.00 | 0.5 | $267.50 |
| Nelson, Byron | Participated in conference call with S. Gisby, M. Harrison and J. Doyle (all Deloitte) to discuss Sales Process. | $645.00 | 0.5 | $322.50 |
| Schwendeman, Jeffrey | Research comparable company transaction multiples. | $535.00 | 1.8 | $963.00 |
| Schwendeman, Jeffrey | Analysis of financial information relevant to assessing value derived from proposed sale. | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Analysis of guideline companies and financial metrics compared to Company. | $535.00 | 0.6 | $321.00 |
| 07/06/2016 | | | | |
| Deal, Stephen | Refine the list of acquirers created on 7/5 and develop list of potential financial sponsors to be included in the process. | $400.00 | 1.0 | $400.00 |
| Nelson, Byron | Review of documents relating to sales process. | $645.00 | 2.8 | $1,806.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Asset Sale_** | | | | |
| 07/07/2016 | | | | |
| Doyle, John | Participated in conference call with S. Gisby, M. Harrison, B. Nelson (all Deloitte) and Houlihan Lokey (R. Snellenbarger) to discuss Sales process and status of interested parties. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Participated in conference call with J. Doyle, M. Harrison, B. Nelson (all Deloitte) and Houlihan Lokey (R. Snellenbarge) to discuss Sales process and status of interested parties. | $795.00 | 0.5 | $397.50 |
| Harrison, Mychal | Participated in conference call with S. Gisby, J Dole, B. Nelson (all Deloitte) and Houlihan Lokey (R. Snellenbarger) to discuss Sales process and status of interested parties. | $535.00 | 0.5 | $267.50 |
| Nelson, Byron | Participated in conference call with S. Gisby, M. Harrison, J. Doyle (all Deloitte) and Houlihan Lokey (R. Snellenbarger) to discuss Sales process and status of interested parties. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Continue review of documents relating to sales process. | $645.00 | 1.0 | $645.00 |
| 07/08/2016 | | | | |
| Schwendeman, Jeffrey | Finalize due diligence information request list with B. Caldwell (Deloitte). | $535.00 | 0.5 | $267.50 |
| Schwendeman, Jeffrey | Finalize scope and due diligence information request list with O. Setola (Deloitte) for Simpson & Thacher. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Finalize scope and due diligence information request list with J. Schwendeman (Deloitte). | $795.00 | 0.4 | $318.00 |
| 07/11/2016 | | | | |
| Caldwell, Brian | Meeting with O. Setola and J. Schwendeman (both Deloitte) regarding near term work plan and due diligence document request list. | $465.00 | 0.5 | $232.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Sale** | | | | |
| 07/11/2016 | | | | |
| Doyle, John | Conference call with S. Gisby, R. Nelson E. Karev and M. Harrison (Deloitte) to discuss sale process update. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Conference call with J. Doyle, R. Nelson E. Karev and M. Harrison (Deloitte) to discuss sale process update. | $795.00 | 0.5 | $397.50 |
| Harrison, Mychal | Conference call with S. Gisby, R. Nelson E. Karev and J. Doyle (Deloitte) to discuss sale process update. | $535.00 | 0.5 | $267.50 |
| Karev, Evan | Conference call with S. Gisby, R. Nelson J. Doyle and M. Harrison (Deloitte) to discuss sale process update. | $400.00 | 0.5 | $200.00 |
| Karev, Evan | Review buyers and industry landscape. | $400.00 | 0.9 | $360.00 |
| Nelson, Byron | Conference call with S. Gisby, J. Doyle E. Karev and M. Harrison (Deloitte) to discuss sale process update. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Review of the data room and marketing materials. | $645.00 | 1.0 | $645.00 |
| Schwendeman, Jeffrey | Discussion with representative from Alliance for Audited Media regarding online news sector per user data. | $535.00 | 0.5 | $267.50 |
| 07/12/2016 | | | | |
| Deal, Stephen | Review of the initial draft of Confidential Information Memorandum. | $400.00 | 0.5 | $200.00 |
| Karev, Evan | Continued review of buyer universe. | $400.00 | 1.1 | $440.00 |
| Nelson, Byron | Edits to the sales process marketing materials | $645.00 | 2.0 | $1,290.00 |
| 07/13/2016 | | | | |
| Harrison, Mychal | Review Executive Summary prepared by Houlihan Lokey (Debtors Investment Banker) for sales process. | $535.00 | 2.1 | $1,123.50 |
| Schwendeman, Jeffrey | Analysis of potential impact of per user data on transaction structure assumptions. | $535.00 | 1.2 | $642.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 07/13/2016 | | | | |
| Schwendeman, Jeffrey | Analysis of financial results compared to forecast and media industry growth assumptions. | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Analysis of per user data compared to market facing multiples. | $535.00 | 0.4 | $214.00 |
| 07/14/2016 | | | | |
| Deal, Stephen | Draft slides containing market facing multiples relating to value allocation from sale and a detailed analysis of the Company's financials. | $400.00 | 1.3 | $520.00 |
| Deal, Stephen | Further analyze information memorandum and draft associated list of follow-up questions, clarifications, and potential errors. | $400.00 | 1.7 | $680.00 |
| Karev, Evan | Research of transaction ranges. | $400.00 | 1.9 | $760.00 |
| Nelson, Byron | Review of the financial statements and trends for go-to market approach. | $645.00 | 2.0 | $1,290.00 |
| Schwendeman, Jeffrey | Analysis of Quantcast per user metric data for Company and comparable companies. | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Analysis of comparable company market facing multiples. | $535.00 | 0.7 | $374.50 |
| Schwendeman, Jeffrey | Discussion with Association for Audited Media representative regarding per user data quality and granularity. | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Analysis of Company growth forecast assumptions. | $535.00 | 0.3 | $160.50 |
| 07/15/2016 | | | | |
| Caldwell, Brian | Development a draft discounted cash flow model to be used in connection with the sale of Gawker. | $465.00 | 2.0 | $930.00 |
| Caldwell, Brian | Continuation of the development of a draft discounted cash flow model to be used in connection with the sale of Gawker. | $465.00 | 1.4 | $651.00 |
| Deal, Stephen | Edit the slides containing market facing multiples. | $400.00 | 0.3 | $120.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 07/15/2016 | | | | |
| Karev, Evan | Comparable transaction and company analysis. | $400.00 | 0.7 | $280.00 |
| Schwendeman, Jeffrey | Analysis of per user metrics compared to industry sources. | $535.00 | 0.8 | $428.00 |
| 07/18/2016 | | | | |
| Doyle, John | Participated in conference call with S. Gisby, M. Harrison, B. Nelson (all Deloitte) and Houlihan Lokey (R. Snellenbarger) to discuss update on sales process and status of interested parties. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Review of the financial statements and profile. | $645.00 | 1.9 | $1,225.50 |
| Setola, Orlando | Call with R. Snellenbarger (Houlihan Lokey) regarding the status of the sale process, number of participants, potential bidders. | $795.00 | 0.6 | $477.00 |
| 07/19/2016 | | | | |
| Colabello, Ryan | Review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 2.4 | $1,116.00 |
| Colabello, Ryan | Continue review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.3 | $604.50 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps. | $465.00 | 0.4 | $186.00 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to receive update on procedures performed/observations and agree next steps. | $795.00 | 0.4 | $318.00 |
| Corbett, Kevin | Review of analysis prepared by R. Colabello and M. Shoff (Deloitte) related to accounting data and vendor payments uploaded to data room. | $795.00 | 1.2 | $954.00 |
| Deal, Stephen | Review additional diligence materials and update slides containing market facing multiples. | $400.00 | 0.3 | $120.00 |

9

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 07/19/2016 | | | | |
| Gisby, Simon | Call with M. Harrison, O. Setola, J. Schwendeman, and B. Nelson (all Deloitte) regarding checks for bids to be received during marketing process. | $795.00 | 1.0 | $795.00 |
| Harrison, Mychal | Call with S. Gisby, O. Setola, J. Schwendeman, and B. Nelson (all Deloitte) regarding for checks bids to be received during marketing process. | $535.00 | 1.0 | $535.00 |
| Karev, Evan | Continued comparable and transactions analysis. | $400.00 | 1.3 | $520.00 |
| Nelson, Byron | Call with S. Gisby, O. Setola, J. Schwendeman, and M. Harrison (all Deloitte) regarding checks for bids to be received during marketing process. | $645.00 | 1.0 | $645.00 |
| Schwendeman, Jeffrey | Call with S. Gisby, O. Setola, M. Harrison, and B. Nelson (all Deloitte) regarding checks for bids to be received during marketing process. | $535.00 | 1.0 | $535.00 |
| Setola, Orlando | Call with S. Gisby, M. Harrison, J. Schwendeman, and B. Nelson (all Deloitte) regarding checks for bids to be received during marketing process. | $795.00 | 1.0 | $795.00 |
| 07/20/2016 | | | | |
| Doyle, John | Draft emails to O. Setola (Deloitte) concerning marketing process and work related discussion with S. Qusba, M. Massel, and B. Russel (Simpson Thacher) regarding same. | $645.00 | 0.2 | $129.00 |
| Karev, Evan | First review of teaser/marketing materials. | $400.00 | 2.2 | $880.00 |
| Nelson, Byron | Review of the financial statements and profile. | $645.00 | 2.1 | $1,354.50 |
| 07/21/2016 | | | | |
| Corbett, Kevin | Continue review of analysis related to accounting data and other information uploaded to data room. | $795.00 | 2.1 | $1,669.50 |
| Karev, Evan | Continued review of marketing materials. | $400.00 | 0.8 | $320.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Asset Sale* | | | | |
| 07/22/2016 | | | | |
| Colabello, Ryan | Review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.1 | $511.50 |
| Deal, Stephen | Draft list of sale process update and diligence materials to be requested from Houlihan. | $400.00 | 0.8 | $320.00 |
| Gisby, Simon | Review of buyers analysis. | $795.00 | 2.0 | $1,590.00 |
| 07/25/2016 | | | | |
| Nelson, Byron | Review Initial Auction Bidder Agreement . | $645.00 | 2.5 | $1,612.50 |
| 07/26/2016 | | | | |
| Corbett, Kevin | Further review of analysis related to accounting data and other information uploaded to data room. | $795.00 | 1.8 | $1,431.00 |
| Deal, Stephen | Analyze financial model and cross-reference to other, previously provided financial information. | $400.00 | 0.6 | $240.00 |
| Gisby, Simon | Process financial review of data room. | $795.00 | 2.0 | $1,590.00 |
| 07/27/2016 | | | | |
| Karev, Evan | Review of materials related to sales process. | $400.00 | 2.1 | $840.00 |
| 07/28/2016 | | | | |
| Deal, Stephen | Digest additional diligence materials and review update on the Gawker sale process. | $400.00 | 0.5 | $200.00 |
| Nelson, Byron | Review of data room for proposed terms. | $645.00 | 1.0 | $645.00 |
| 08/01/2016 | | | | |
| Gisby, Simon | Analysis of potential buyers and targets in an effort to prepare for upcoming call with Houlihan. | $795.00 | 2.0 | $1,590.00 |
| Nelson, Byron | Analyze the Houlihan M&A process review. | $645.00 | 1.1 | $709.50 |
| 08/02/2016 | | | | |
| Doyle, John | Review Asset purchase agreement and related  disclosure schedules provided in data website. | $645.00 | 1.3 | $838.50 |

11

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 08/02/2016 | | | | |
| Nelson, Byron | Analyze the proposed Buyers as well as suggest new buyers. | $645.00 | 1.9 | $1,225.50 |
| 08/03/2016 | | | | |
| Gisby, Simon | Review of Gawker Financials in conjunction with sales process. | $795.00 | 3.0 | $2,385.00 |
| Nelson, Byron | Analyze the Financial profile and statements. | $645.00 | 1.2 | $774.00 |
| 08/04/2016 | | | | |
| Doyle, John | Participated in conference call with B. Nelson and M. Harrsion (Deloitte) and R. Sandahl (Houlihan Lokey) regarding sales update and marketing status. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Analysis of the materials for marketing documents and financial statements. | $645.00 | 1.8 | $1,161.00 |
| 08/05/2016 | | | | |
| Nelson, Byron | Continue analysis of the financial profile and statements. | $645.00 | 1.0 | $645.00 |
| 08/08/2016 | | | | |
| Gisby, Simon | Review of auction related documents. | $795.00 | 2.0 | $1,590.00 |
| Nelson, Byron | Continue analysis of the proposed Buyers as well as suggested new potential buyers. | $645.00 | 2.3 | $1,483.50 |
| 08/09/2016 | | | | |
| Gisby, Simon | Review of Houlihan sales process. | $795.00 | 2.0 | $1,590.00 |
| Nelson, Byron | Analyze the proposed Buyers of the asset as well as suggested new potential buyers. | $645.00 | 1.3 | $838.50 |
| 08/10/2016 | | | | |
| Deal, Stephen | Evaluate financial diligence materials from Houlihan. | $400.00 | 0.3 | $120.00 |
| Gisby, Simon | Review of revised documents related to sales/auction process. | $795.00 | 2.5 | $1,987.50 |
| 08/11/2016 | | | | |
| Gisby, Simon | Review of documents related to the mergers and acquisiton (363 sales process). | $795.00 | 3.0 | $2,385.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Asset Sale* | | | | |
| 08/11/2016 | | | | |
| Nelson, Byron | Call on the Houlihan M&A Process with R. Snellenbarger of Houlihan. | $645.00 | 2.1 | $1,354.50 |
| 08/12/2016 | | | | |
| Gisby, Simon | Call with R. Snellenbarger (Houlihan Lokey) to review sales process and procedures. | $795.00 | 2.0 | $1,590.00 |
| Nelson, Byron | Review of Houlihan M&A process | $645.00 | 1.9 | $1,225.50 |
| 08/13/2016 | | | | |
| Deal, Stephen | Review of Gawker sale order cumulative blackline document. | $400.00 | 0.3 | $120.00 |
| 08/14/2016 | | | | |
| Harrison, Mychal | Call with J. Doyle (Deloitte) and B. Russell (Simpson Thacher) to consider the potential associated with leaving Gawker.com behind. | $535.00 | 0.1 | $53.50 |
| Harrison, Mychal | Review contracts to assess potential impact of rejection claims (Taboola, F451, and 2 other foreign entities). | $535.00 | 2.1 | $1,123.50 |
| Nelson, Byron | Review of financial documents found in the data room for relevance to the sales process. | $645.00 | 2.1 | $1,354.50 |
| 08/15/2016 | | | | |
| Deal, Stephen | Review and analyze proposed bid package from Univision Communications, Inc. | $400.00 | 2.2 | $880.00 |
| Deal, Stephen | Anlayze public enterprise calculations of value to be allocated (Revenue and Earnings Before Interest, Taxes, Depreciation, and Amortization (EBITDA) within the context of the proposed sale. | $400.00 | 1.3 | $520.00 |
| Doyle, John | Compile financial analysis of assumed contracts under the stalking horse and current competing bids in advance of upcoming auction. | $645.00 | 2.7 | $1,741.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Asset Sale* | | | | |
| 08/15/2016 | | | | |
| Doyle, John | Paricipated in conference call  R. Sandahl (HL) G. Galardi, R. Martin (RG), M. Massel, S. Qusba, B. Russle (Simpson Thacher),  W. Holden (Opportune), M. Harrison and B. Nelson (Deloitte) to review bids received and process for selecting top bid. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Discussion with J. Doyle (Deloitte) regarding the differences between contracts being assumed, rejected, or to be determined between Univision and Ziff Media. | $645.00 | 1.6 | $1,032.00 |
| Doyle, John | Paricipated in conference call  with  M. Massel, S. Qusba, B. Russle (Simpson Thacher), B. Nelson and M. Harrison (Deloitte)  to prepare sale process agenda  for committee call. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Review of auction bid procedure documents. | $795.00 | 2.0 | $1,590.00 |
| Gisby, Simon | Conversation with R. Snellenbarger (Houlihan Lokey) to discuss remaining bidders and likelihood of a firm bid. | $795.00 | 2.0 | $1,590.00 |
| Harrison, Mychal | Paricipated in conference call  with  M. Massel, S. Qusba, B. Russle (Simpson Thacher), B. Nelson and J. Doyle (Deloitte)  to prepare sale process agenda  for committee call. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Discussion with J. Doyle (Deloitte) regarding the differences between contracts being assumed, rejected, or to be determined between Univision and Ziff Media. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Paricipated in conference call  R. Sandahl (HL) G. Galardi, R. Martin (RG), M. Massel, S. Qusba, B. Russle (Simpson Thacher),  W. Holden (Opportune), J. Doyle and B. Nelson (Deloitte) to review bids received and process for selecting top bid. | $535.00 | 0.5 | $267.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Asset Sale** | | | | |
| 08/15/2016 | | | | |
| Karev, Evan | Review of Houlihan sales and marketing materials. | $400.00 | 2.0 | $800.00 |
| Nelson, Byron | Paricipated in conference call  R. Sandahl (HL) G. Galardi, R. Martin (RG), M. Massel, S. Qusba, B. Russle (Simpson Thacher),  W. Holden (Opportune), M. Harrison and J. Doyle (Deloitte) to review bids received and process for selecting top bid. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Preparation work for the sales/auction process. | $645.00 | 1.0 | $645.00 |
| 08/16/2016 | | | | |
| Deal, Stephen | Assess deal marketing process and cross-reference status with list of potential acquirors. | $400.00 | 0.3 | $120.00 |
| Deal, Stephen | Review and update Gawker enterprise package with most recent financial information. | $400.00 | 1.0 | $400.00 |
| Doyle, John | Attend auction at Ropes & Gray offices for Gawker assets. | $645.00 | 2.5 | $1,612.50 |
| Doyle, John | Auction at Ropes & Gray offices for Gawker assets. | $645.00 | 4.0 | $2,580.00 |
| Doyle, John | Draft email response to N. Baker (Simpson Thacher) related to auction proceeds. | $645.00 | 0.3 | $193.50 |
| Gisby, Simon | Call with B. Nelson (Deloitte) for update on auction and discuss assumed contracts. | $795.00 | 2.0 | $1,590.00 |
| Harrison, Mychal | Attend auction at Ropes' office which concluded with Univision being the winning bidder. | $535.00 | 8.0 | $4,280.00 |
| Nelson, Byron | Attend auction at Ropes & Gray offices for Gawker assets. | $645.00 | 7.0 | $4,515.00 |
| 08/17/2016 | | | | |
| Doyle, John | Meeting with M. Harrison (Deloitte) regarding open items on rejected contracts and bid matrix (international general unsecured claims). | $645.00 | 0.7 | $451.50 |

15

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ***Asset Sale*** | | | | |
| 08/17/2016 | | | | |
| Gisby, Simon | Post Auction Review Call with B. Nelson (Deloitte) to recap auction and discuss next steps. | $795.00 | 2.0 | $1,590.00 |
| Harrison, Mychal | Meeting with J. Doyle (Deloitte) regarding open items on rejected contracts and bid matrix (international general unsecured claims). | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Call with Simpson Thacher (S. Qusba, B. Russell, and N. Baker) to debrief the auction process, outcome, and next steps. | $535.00 | 0.6 | $321.00 |
| Nelson, Byron | Post Auction Review Call with S. Gisby (Deloitte) to recap auction and discuss next steps. | $645.00 | 2.0 | $1,290.00 |
| 09/07/2016 | | | | |
| Doyle, John | Call with M. Harrison, J. Schwendeman and O. Setola (all Deloitte) to discuss possible approaches for allocation of purchase price between Kinja and Gawker Media. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Call with J. Doyle, J. Schwendeman and O. Setola (all Deloitte) to discuss possible approaches for allocation of purchases price between Kinja and Gawker Media. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Review of materials provided by J. Schwendeman highlighting their approach to valuation and potential purchase price allocation. | $535.00 | 1.9 | $1,016.50 |
| Schwendeman, Jeffrey | Call with J. Doyle, J. M. Harrison and O. Setola (all Deloitte) to discuss possible approaches for validating allocation of purchase price between Kinja and Gawker Media. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Call with J. Doyle, J. Schwendeman, and O. Setola (all Deloitte) to discuss possible approaches for validating allocation of purchase price between Kinja and Gawker Media. | $795.00 | 0.4 | $318.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Asset Sale** | | | | |
| 09/15/2016 | | | | |
| Harrison, Mychal | Review of Fund Flow document to confirm sources and uses. | $535.00 | 0.3 | $160.50 |
| 09/16/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to review weekly UCC cash Presentation. | $645.00 | 0.2 | $129.00 |
| Harrison, Mychal | Call with M. Harrison (Deloitte) to review weekly UCC cash Presentation. | $535.00 | 0.2 | $107.00 |
| 09/22/2016 | | | | |
| Doyle, John | Review final funds flow statement provided by Opportune. | $645.00 | 0.1 | $64.50 |
| Subtotal for Asset Sale: | | | 188.3 | $115,199.50 |
| **Business Analysis/Operations** | | | | |
| 06/29/2016 | | | | |
| Doyle, John | Review Initial Auction Bidder Agreement . | $645.00 | 1.5 | $967.50 |
| Doyle, John | Review W. Holden (Opportune) declaration. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review prepetition wage, salaries and benefits motion. | $645.00 | 1.0 | $645.00 |
| Gisby, Simon | Participated in conference call with J. Doyle, B. Nelson, K. Corbett and M. Harrison (all Deloitte) to discuss committee support and case administration. | $795.00 | 0.5 | $397.50 |
| Matz, Christopher | Perform industry research based on the direction of J. Doyle (Deloitte). | $425.00 | 1.0 | $425.00 |
| 06/30/2016 | | | | |
| Doyle, John | Review of post-petition financing and cash collateral motion. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Edit the slides containing market facing multiples and company financial information that were made on July 14, 2016. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review Cash Management motion. | $645.00 | 0.8 | $516.00 |
| Doyle, John | Review income tax and sales and use tax motion. | $645.00 | 0.5 | $322.50 |

17

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 06/30/2016 | | | | |
| Harrison, Mychal | Read W. Holden's (Opportune) declaration in support of the First Day motions. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Review of cash collateral motion. | $535.00 | 1.7 | $909.50 |
| Harrison, Mychal | Review of Employee Wages & Benefits Motion. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Review of supplement filed with the Employee Wages and Benefits Motion. | $535.00 | 0.9 | $481.50 |
| Matz, Christopher | Review of Asset Purchase Agreement related to the sale of Gawker. | $425.00 | 1.0 | $425.00 |
| Schwendeman, Jeffrey | Analysis of DIP motion. | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Analysis of retention motions. | $535.00 | 0.2 | $107.00 |
| 07/01/2016 | | | | |
| Doyle, John | Continue review of income tax and sales and use tax motion. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Research media company compensation packages. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Massel and B. Russel (UCC attorneys) regarding severance motion and analysis. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Review document and email correspondence from B. Russel, and S. Qusba (UCC attorneys) regarding wage and cash motion. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review utilities service motion. | $645.00 | 0.5 | $322.50 |
| 07/02/2016 | | | | |
| Doyle, John | Review Debtors employee offer letters for compiling data for severance analysis. | $645.00 | 2.8 | $1,806.00 |
| Doyle, John | Drafted email correspondence to S. Qusba, M. Massel, and B. Russel (UCC attorneys) related to severance and employee compensation issues. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Review of employee contracts for severance details. | $535.00 | 1.0 | $535.00 |

## Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Business Analysis/Operations* | | | | |
| 07/02/2016 | | | | |
| Harrison, Mychal | Updated employee severance spreadsheet to analyze preliminary totals of severance. | $535.00 | 1.0 | $535.00 |
| 07/03/2016 | | | | |
| Doyle, John | Prepare revisions to employee severance analysis. | $645.00 | 1.5 | $967.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss the Debtor severance analysis. | $645.00 | 0.8 | $516.00 |
| Doyle, John | Draft email correspondence to S. Qusba, M. Massel, and B. Russel (UCC attorneys) related to severance analysis. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss the Debtor severance analysis. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Analysis of severance portion of Wages and Benefits motion (1st day motion) to assess the range of severance that could potentially be paid out of estate on a "capped" and "uncapped" basis. | $535.00 | 1.7 | $909.50 |
| 07/04/2016 | | | | |
| Doyle, John | Draft Email correspondence to S. Qusba, M. Massel, and B. Russel (UCC attorneys) related to updated severance analysis. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to compare results from our analysis on severance numbers. | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to compare results from our analysis on severance numbers. | $535.00 | 0.8 | $428.00 |
| 07/05/2016 | | | | |
| Doyle, John | Review  2014 Audited Financial statements provided by Debtor. | $645.00 | 0.7 | $451.50 |
| 07/06/2016 | | | | |
| Caldwell, Brian | Meeting with O. Setola (Deloitte) regarding workplan for transaction structure. | $465.00 | 0.5 | $232.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 07/06/2016 | | | | |
| Doyle, John | Reviewed original set of documents posted to the data room. | $645.00 | 2.5 | $1,612.50 |
| Doyle, John | Reviewed compilation of questions related to 13 week cash flow forecast with M. Harrison (Deloitte). | $645.00 | 1.2 | $774.00 |
| Doyle, John | Call with J. Schwendeman (Deloitte) and O. Setola (Deloitte) regarding scope and timing of due diligence workstream. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Reviewed quarterly  profit and loss financial report provided by the Debtor. | $645.00 | 1.3 | $838.50 |
| Doyle, John | Review 2015 income statement  and supporting statement by division. | $645.00 | 1.2 | $774.00 |
| Harrison, Mychal | Review of the DIP/Cash Collateral Motion to prepare for upcoming discussion with W. Holden (Opportune/CRO). | $535.00 | 1.6 | $856.00 |
| Schwendeman, Jeffrey | Analysis of financial information relevant to transaction structure work stream. | $535.00 | 1.5 | $802.50 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) regarding case history as it relates to transaction structure work process. | $535.00 | 1.3 | $695.50 |
| Schwendeman, Jeffrey | Call with J. Doyle and O. Setola (both Deloitte) regarding scope and timing of due diligence workstream. | $535.00 | 0.3 | $160.50 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) regarding case history relating to transaction structure work process. | $795.00 | 1.3 | $1,033.50 |
| Setola, Orlando | Teleconference with J. Schwendeman, B. Nelson and E. Karev (Deloitte) regarding parallel work stream observations. | $795.00 | 0.7 | $556.50 |
| Setola, Orlando | Meeting with B. Caldwell (Deloitte) regarding transaction structure. | $795.00 | 0.5 | $397.50 |
| Setola, Orlando | Call with J. Schwendeman and J. Doyle (Deloitte) regarding scope and timing of due diligence scope and expectations. | $795.00 | 0.3 | $238.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 07/07/2016 | | | | |
| Caldwell, Brian | Teleconference with P. Woelflein (Deloitte) and J. Schwendeman (Deloitte) regarding internet media company value metrics related to sale. | $465.00 | 0.9 | $418.50 |
| Caldwell, Brian | Work session with J. Schwendeman (Deloitte) to review information observed in the Gawker data-room site information to assess what additional information is needed to perform due diligence of Gawker. | $465.00 | 0.8 | $372.00 |
| Caldwell, Brian | Review of Gawker data room internet site to assess available information needed to calculate allocation of value from sale and prepare information request list to request outstanding items not available in the Gawker data room internet site. | $465.00 | 2.0 | $930.00 |
| Doyle, John | Review 2016 first quarter financial statements provided by Debtor. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review Financial summary fiscal 2012 through 2015 provided by Debtor. | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Detail review of DIP Budget in conjunction with the DIP Loan Documents reporting requirements. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Reconcile line items with declaration by W. Holden (Opportune/CRO) to prepare for Opportune call. | $535.00 | 1.4 | $749.00 |
| Harrison, Mychal | Review of Cash Collateral Motions. | $535.00 | 0.8 | $428.00 |
| Schwendeman, Jeffrey | Analyze company traffic and advertising reports relating to growth assumptions. | $535.00 | 1.4 | $749.00 |
| Schwendeman, Jeffrey | Teleconference with P. Woelflein and B. Caldwell (Deloitte) regarding internet media company value metrics related to sale. | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Work session with B. Caldwell (Deloitte) to review data site information. | $535.00 | 0.8 | $428.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Business Analysis/Operations*

**07/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Caldwell, Brian | Preparation of information request list of outstanding items that were not available in the Gawker data-room site and that needed to perform due diligence of Gawker. | $465.00 | 0.5 | $232.50 |
| Doyle, John | Participated in conference call with W. Holden (Opportune) to review DIP budget and related materials. | $645.00 | 1.5 | $967.50 |
| Doyle, John | Review Debtor provided accounts receivable and accounts payable agings. | $645.00 | 0.8 | $516.00 |
| Doyle, John | Review first three weekly cash variance analyses provided by Debtor. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Phone call with J. Doyle (Deloitte) to prepare for dip budget call with W. Holden and L. Bauck (Opportune). | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Analysis of historical financial information on data site. | $535.00 | 0.9 | $481.50 |

**07/11/2016**

| | | | | |
|------|-------------|------|-------|------|
| Schwendeman, Jeffrey | Analysis of company user data on Data Site. | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Analysis of Company user data compared to guideline companies. | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) regarding near term transaction structure work plan/process. | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Analysis of per user data from Company and third party sources. | $535.00 | 0.3 | $160.50 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) regarding near term transaction structure work plan/process. | $795.00 | 0.6 | $477.00 |

**07/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Caldwell, Brian | Research public data of guideline companies for the transaction structure of Gawker. | $465.00 | 1.8 | $837.00 |
| Doyle, John | Review executive summary prepared by Houlihan Lokey for Debtor sales process. | $645.00 | 1.6 | $1,032.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Business Analysis/Operations*

**07/12/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Doyle, John | Phone call with M. Harrison (Deloitte) regarding financial statements and cumulative cash reports. | $645.00 | 0.9 | $580.50 |
| Harrison, Mychal | Phone call regarding financial statements and cumulative cash reports with J. Doyle (Deloitte). | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Analysis of Company user data in total and by platform. | $535.00 | 1.2 | $642.00 |
| Schwendeman, Jeffrey | Analysis of potential guideline companies and per user data comparison. | $535.00 | 1.2 | $642.00 |
| Schwendeman, Jeffrey | Analysis of comparable companies and per user data- Regional newspapers converting to digital. | $535.00 | 1.1 | $588.50 |

**07/13/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Caldwell, Brian | Research public data of guideline companies to develop market multiples of the comparable companies. | $465.00 | 2.0 | $930.00 |
| Caldwell, Brian | Continue research public data of guideline companies for the transaction structure of the business enterprose of Gawker and comparable transactions. | $465.00 | 1.6 | $744.00 |
| Caldwell, Brian | Meeting with O. Setola and J. Schwendeman (both Deloitte) regarding near term work plan and document request list. | $465.00 | 0.5 | $232.50 |
| Doyle, John | Review executive summary historical financial information and forecasts provided by Debtor. | $645.00 | 1.5 | $967.50 |
| Doyle, John | Conference call with A. Campenelli and M. Harrison (both Deloitte) to discuss forensics review work scope. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Draft emails for follow up with B. Nelson, O. Setola, S. Gisby and J. Schwendeman (all Deloitte) concerning finance case issues. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Detail review of the following of the Debtor's bank cash balance. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Review summary American Express Expenses provided by Debtor. | $535.00 | 0.3 | $160.50 |

23

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/13/2016 | | | | |
| Harrison, Mychal | Review of e-mail provided by W. Holden (Opportune) for Newmark Commission Fee. | $535.00 | 0.2 | $107.00 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) and B. Caldwell (Deloitte) regarding near term workplan and document request list. | $535.00 | 0.5 | $267.50 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) and B. Caldwell (Deloitte) regarding near term value from sale workplan and document request list | $795.00 | 0.5 | $397.50 |
| 07/14/2016 | | | | |
| Campanelli, Anthony | Participated in conference call with J. Doyle, R. Colabello, M. Harrison (all Deloitte), B. Russel and M. Massel (UCC attorneys) to discuss forensic review process. | $795.00 | 0.3 | $238.50 |
| Campanelli, Anthony | Meeting with F. Esposito (Deloitte) to discuss approach and potential forensic accounting analysis. | $795.00 | 0.5 | $397.50 |
| Colabello, Ryan | Participated in conference call with A. Campanelli, J. Doyle, M. Harrison (all Deloitte), B. Russel and M. Massel (UCC attorneys) to discuss forensic review process. | $465.00 | 0.3 | $139.50 |
| Doyle, John | Reviewed 2013 audited financial statement provided by Debtor. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review weekly cash variance analysis provided by Opportune. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Participated in conference call with M. Harrison (Deloitte), W. Holden (Opportune), and L. Bauck (Opportune) to review DIP budget and related questions. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Participated in conference call A. Campanelli, R. Colabello, M. Harrison (all Deloitte), B. Russel and M. Massel (UCC attorneys) to discuss forensic review process. | $645.00 | 0.3 | $193.50 |

24

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Business Analysis/Operations_** | | | | |
| 07/14/2016 | | | | |
| Doyle, John | Discussion with M. Harrison (Deloitte) regarding preference claims and avoidance actions. | $645.00 | 1.2 | $774.00 |
| Esposito, Frank | Meeting with A. Campanelli (Deloitte) to discuss approach and potential forensic accounting analysis. | $465.00 | 0.5 | $232.50 |
| Esposito, Frank | Prepared a summary of proposed forensic accounting analysis procedures. | $465.00 | 1.2 | $558.00 |
| Harrison, Mychal | Participated in conference call with J. Doyle (Deloitte), W. Holden (Opportune) and L. Bauck (Opportune) to review DIP budget and related questions. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Participated in conference call with A. Campanelli, R. Colabello, J. Doyle (all Deloitte), B. Russel and M. Massel (UCC attorneys) to discuss forensic review process. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Review of DIP budget and DIP Motion to tie out the two documents. | $535.00 | 2.0 | $1,070.00 |
| Harrison, Mychal | Discussion with J. Doyle (Deloitte) regarding preference claims and avoidance actions. | $535.00 | 1.2 | $642.00 |
| 07/15/2016 | | | | |
| Doyle, John | Review intercompany service and license agreements. | $645.00 | 1.2 | $774.00 |
| 07/18/2016 | | | | |
| Doyle, John | Review financial reporting information provided by Debtor, including fiscal year 2015 detailed balance sheet and income statement, financial summary and consolidating information. | $645.00 | 2.5 | $1,612.50 |
| Doyle, John | Review Gawker media executive update prepared by Debtor and Houlihan Lokey. | $645.00 | 0.8 | $516.00 |
| Doyle, John | Review KINJA 2015 financial statements provided by Debtor. | $645.00 | 0.7 | $451.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 07/19/2016 | | | | |
| Doyle, John | Review updated severance analysis prepared by M. Harrison Deloitte). | $645.00 | 1.5 | $967.50 |
| Doyle, John | Review May financial statements provided by Debtor. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Analysis of potential severance obligations (capped and uncapped) for Collective Bargaining Agreement (CBA) and non CBA employees. | $535.00 | 3.0 | $1,605.00 |
| Harrison, Mychal | Continue analysis to further explore treatment of severance caps at 4-weeks and 8-weeks. | $535.00 | 3.0 | $1,605.00 |
| Harrison, Mychal | Analyze severance for officers of Gawker Media. | $535.00 | 1.0 | $535.00 |
| 07/20/2016 | | | | |
| Doyle, John | Prepared follow up email on issues related to engagement. | $645.00 | 0.6 | $387.00 |
| 07/21/2016 | | | | |
| Doyle, John | Review estimate of budgeted hours and staffing compiled for Debtor's DIP budget request. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Reviewed final hours estimate prepared for Debtor's request for follow up email to Debtor and UCC Counsel. | $645.00 | 0.4 | $258.00 |
| 07/22/2016 | | | | |
| Doyle, John | Review Gawker Media LLC's Schedule of Financial Affairs (SOFA) filings. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Prepare emails to W. Holden (Opportune) requesting additional diligence information. | $645.00 | 0.1 | $64.50 |
| Doyle, John | Review Gawker Media LLC Statement of Assets and Liabilities. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Review of employee compensation data that was sent over by L. Bauck (Opportune). | $535.00 | 2.2 | $1,177.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/25/2016 | | | | |
| Chan, Jessica | Public record research into N. Denton to identify possible, undisclosed assets - Specifically, business affiliations, as disclosed in public records in the US and UK. | $425.00 | 2.4 | $1,020.00 |
| Chan, Jessica | Public record research into N. Denton to identify possible, undisclosed assets - Specifically, searches of UK and UK property registries, using Denton's known addresses in the US and UK to ascertain the owner(s) of these addresses. | $425.00 | 2.4 | $1,020.00 |
| Chan, Jessica | Public record research into Derrence Washington to identify possible, undisclosed assets - Specifically, searches into Washington's business affiliations, as disclosed in public records in the US. | $425.00 | 1.9 | $807.50 |
| Chan, Jessica | Public record research into Geoffrey Denton and Eva Denton to identify possible, undisclosed assets - Specifically, searches into their business affiliations and owned properties, as disclosed in public records in the UK. | $425.00 | 1.9 | $807.50 |
| Doyle, John | Compile employee payroll and related severance liability  analysis for committee attorneys. | $645.00 | 1.7 | $1,096.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss payroll (salary increases) and census (severance vs. non severance) data provided by Opportune on Friday, July 22. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Call with M. Harrison (Deloitte) regarding DIP Budget Analysis. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review salary/census data. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Combine multiple spreadsheets to cross reference Employee ID, Employee, and 2015 and 2016 Salary details. | $535.00 | 1.7 | $909.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/25/2016 | | | | |
| Harrison, Mychal | Reformat Payroll and Census data to merge with existing severance file. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Review of employees not eligible for severance. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Review of severance eligible employees and potential payout on capped and uncapped basis. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss payroll (salary increases) and census (severance vs. non severance) data provided by Opportune on Friday, July 22. | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review salary/census data. | $535.00 | 0.4 | $214.00 |
| Raskin, Jessica | Conduct public record research on N. Denton (Gawker). | $535.00 | 0.4 | $214.00 |
| Shoff, Mike | Began to perform general background research of Gawker Media Group Inc and its subsidaries. | $425.00 | 2.8 | $1,190.00 |
| 07/26/2016 | | | | |
| Colabello, Ryan | Conversation with K. Corbett, M. Harrison, and M. Shoff (all Deloitte) regarding forensics work flow and open items needed to advance analysis. | $465.00 | 0.6 | $279.00 |
| Corbett, Kevin | Conversation with M. Harrison, R. Colabello, and M. Shoff (all Deloitte) regarding forensics work flow and open items needed to advance analysis. | $795.00 | 0.6 | $477.00 |
| Doyle, John | Researched Critical Vendor payment requests from Debtor to respond to committee and counsel inquiries. | $645.00 | 0.7 | $451.50 |
| Doyle, John | Review updated consolidating financial reports provided by Debtor. | $645.00 | 0.7 | $451.50 |
| Doyle, John | Review of updated severance analysis and compensation analysis. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Prepare emails to W. Holden (Opportune) requesting diligence information regarding 2015 financials and board information. | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 07/26/2016 | | | | |
| Doyle, John | Telephone call with M. Harrison (Deloitte) regarding communications with W. Holden (Opportune). | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Finalize review of severance analysis and compensation analysis. | $535.00 | 1.4 | $749.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) regarding DIP Budget Analysis. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Conversation with K. Corbett (Deloitte) and R. Colabello (Deloitte) regarding the intercompany data request needs and analysis. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Conversation with K. Corbett, R. Colabello, and M. Shoff (all Deloitte) regarding forensics work flow and open items needed to advance analysis. | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Conversation with J. Doyle (Deloitte) regarding communications with W. Holden (Opportune). | $535.00 | 0.4 | $214.00 |
| Matz, Christopher | Review and analyze DIP budget for J. Doyle (Deloitte). | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Began to perform general analysis on N. Denton Founder and CEO of Gawker Media Group Inc. | $425.00 | 1.6 | $680.00 |
| Shoff, Mike | Conversation with K. Corbett, R. Colabello, and M. Harrison (all Deloitte) regarding forensics work flow and open items needed to advance analysis. | $425.00 | 0.6 | $255.00 |
| 07/27/2016 | | | | |
| Colabello, Ryan | Review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.4 | $651.00 |
| Colabello, Ryan | Call with Opportune CRO (W. Holden) to discuss Gawker accounting systems, available electronic data, and outstanding forensic requests. | $465.00 | 0.7 | $325.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 07/27/2016 | | | | |
| Colabello, Ryan | Prepare for discussion with Opportune CRO (W. Holden) regarding including drafting of proposed questions and talking points for discussion with K. Corbett and M. Harrison(Deloitte). | $465.00 | 0.2 | $93.00 |
| Corbett, Kevin | Call with Opportune CRO (W. Holden) to discuss Gawker accounting systems, available electronic data, and outstanding forensic requests. | $795.00 | 0.7 | $556.50 |
| Corbett, Kevin | Prepare for discussion with Opportune CRO (W. Holden) regarding including drafting of proposed questions and talking points and discussion with R. Colabello and M. Harrison (Deloitte). | $795.00 | 0.2 | $159.00 |
| Doyle, John | Review Gawker and Kinja financial statement provided by Debtor with updated consolidating financial information. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Prepared follow up emails to W. Holden (opportune) regarding interested parties diligence request and critical vendors. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Review the rollup/consolidation of the 2015-2016 Income Statement. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Call with K. Corbett and R. Colabello (Deloitte) to discuss moving forward with forensics information. | $535.00 | 0.2 | $107.00 |
| Matz, Christopher | Prepare comparison analysis of DIP Budget for M. Harrison (Deloitte). | $425.00 | 2.0 | $850.00 |
| Shoff, Mike | Research the pending legal cases facing Gawker Media. | $425.00 | 2.5 | $1,062.50 |
| 07/28/2016 | | | | |
| Chan, Jessica | Public record research into A. Willhelm Weinbrecht (Eva Denton's partner) to identify possible, undisclosed assets - Specifically, searches into Weinbrecht's business affiliations and owned properties, as disclosed in public records in the UK. | $425.00 | 1.9 | $807.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 07/28/2016 | | | | |
| Colabello, Ryan | Review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.5 | $697.50 |
| Colabello, Ryan | Continue review of relevant accounting files uploaded to the data room as part of the forensics investigation. | $465.00 | 1.9 | $883.50 |
| Colabello, Ryan | Review of analysis of prepared by M. Shoff (Deloitte) pertaining to accounting documents posted in the data room. | $465.00 | 1.8 | $837.00 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps. | $465.00 | 0.3 | $139.50 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to receive update on procedures performed/observations and agree next steps. | $795.00 | 0.3 | $238.50 |
| Corbett, Kevin | Review of analysis prepared by R. Colabello and M Shoff (Deloitte) related to accounting data and vendor payments uploaded to data room. | $795.00 | 1.8 | $1,431.00 |
| Doyle, John | Review materials to prepare for UCC meeting. | $645.00 | 1.3 | $838.50 |
| Doyle, John | Reviewed Debtor financial trend analysis prepared by M. Harrison and J. Steinway (Deloitte). | $645.00 | 1.0 | $645.00 |
| Doyle, John | Reviewed weekly cash variance analysis provided by Debtors advisors. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Update cumulative cash presentation for weekly UCC presentation. | $535.00 | 2.6 | $1,391.00 |
| Harrison, Mychal | Prepare year over year analysis for financial performance including excel files and PowerPoint presentation. | $535.00 | 1.4 | $749.00 |
| Matz, Christopher | Prepare revised income statement trending analysis. | $425.00 | 1.5 | $637.50 |
| Raskin, Jessica | Review report by J. Chan (Deloitte) summarizing the findings of public record research regarding N. Denton (Gawker). | $535.00 | 1.1 | $588.50 |

31

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 07/28/2016 | | | | |
| Shoff, Mike | Began to perform an initial analysis of Gawker's financial statements to identify accounts of interest. | $425.00 | 2.8 | $1,190.00 |
| 07/29/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to reconcile financial documents in data room (Income Statement, Balance Sheet, Kinja Audit, and adjusting entries). | $645.00 | 1.3 | $838.50 |
| Doyle, John | Call with M. Harrison (Deloitte) regarding budget, requesting AMEX document from Debtors tie to budget, and discussion of 2016 Debtor financials. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Assist M. Harrison in compiling cost estimates to respond to Opportune request for DIP budget estimates. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) regarding budget, requesting AMEX document from Debtor tie to budget, and discussion of 2016 Debtor financials. | $645.00 | 1.2 | $774.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to reconcile documents in data room (Income Statement, Balance Sheet, Kinja Audit, and adjusting entries). | $535.00 | 1.3 | $695.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) regarding budget, requesting AMEX doc from Debtor tie to budget, and discussion of 2016 Debtor financials. | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Began to create the financial trend analysis for Gawker 2015/2016 financial statements. | $425.00 | 1.4 | $595.00 |
| Shoff, Mike | Began to create the financial trend analysis for Kinja LLC 2015/2016 financial statements. | $425.00 | 1.4 | $595.00 |
| Shoff, Mike | Continue to perform general analysis on N. Denton Founder and CEO of Gawker Media Group Inc. | $425.00 | 1.6 | $680.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/01/2016 | | | | |
| Colabello, Ryan | Review relevant accounting data and other information related forensics uploaded to data room. | $465.00 | 0.4 | $186.00 |
| Colabello, Ryan | Review of intercompany forensic analysis prepared by M. Shoff (Deloitte). | $465.00 | 2.3 | $1,069.50 |
| Doyle, John | Review insurance coverage information provided in data room to assess details of director and officers coverage. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Draft emails to B. Russel (Simpson Thacher) responding to questions regarding allocation of sales proceeds from committee on weekly scheduled call. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review emails from B. Russell (Simpson Thacher) and W. Holden (Opportune) related to dilegence items and outstanding request with the debtor. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review emails from B Russell (Simpson Thacher) related to severance plan. | $645.00 | 0.1 | $64.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss financial trend  analysis. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Review financial reports provided by Opportune, including cash flows, trending monthly financials and consolidating balance sheets. | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Review of newly posted Kinja reconciliation document. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Review of document related to N. Denton personal bankruptcy. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss financial trend  analysis. | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Comparison of Schedule of Assets and Liabilities versus fixed asset register posted to data site. | $535.00 | 0.8 | $428.00 |
| Shoff, Mike | Began review of new documents posted in the data room. | $425.00 | 1.5 | $637.50 |

33

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/01/2016 | | | | |
| Shoff, Mike | Continue to review forensics and intercompany related documents in the data room. | $425.00 | 1.5 | $637.50 |
| Shoff, Mike | Create an outline/index of documents key to the forensics process in the data room. | $425.00 | 0.8 | $340.00 |
| 08/02/2016 | | | | |
| Colabello, Ryan | Call with J. Doyle, K. Corbett and M. Harrison (Deloitte) regarding intercompany transfer analysis, process updates, and deliverable for call. | $465.00 | 1.2 | $558.00 |
| Colabello, Ryan | Email communications to J. Doyle and M. Harrison (Deloitte) to discuss current status, procedures performed, observations, and next steps. | $465.00 | 0.2 | $93.00 |
| Colabello, Ryan | Review of new documents uploaded to virtual data room to assess their relevance for forensics work. | $465.00 | 1.7 | $790.50 |
| Corbett, Kevin | Call with J. Doyle, R. Colabello and M. Harrison (Deloitte) regarding intercompany transfer analysis, process updates, and deliverable for call. | $795.00 | 1.2 | $954.00 |
| Doyle, John | Call with R. Colabello, K. Corbett and M. Harrison (Deloitte) regarding intercompany transfer analysis, process updates, and deliverable for call. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Review May 2016 trial balance reports for Gawker Media and Kinja provided by Opportune. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Review historical financial statements (including Balance sheets, income statements and supporting analysis) provided by debtor on the data website. | $645.00 | 1.7 | $1,096.50 |

34

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/02/2016 | | | | |
| Harrison, Mychal | Call with J. Doyle, K. Corbett and R. Colabello (Deloitte) regarding intercompany transfer analysis, process updates, and deliverable for call. | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Continue to review intercompany transfer related documents in the data room. | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Began to analyze bank statements for Gawker Media on the data room. | $425.00 | 2.0 | $850.00 |
| 08/03/2016 | | | | |
| Colabello, Ryan | Conversation with K. Corbett. and M. Harrison (Deloitte) regarding preliminary findings related to intercompany transfers between Gawker Media and Kinja. | $465.00 | 0.3 | $139.50 |
| Colabello, Ryan | In depth review of new accounting data and bank statements that were loaded to the data room. | $465.00 | 2.3 | $1,069.50 |
| Colabello, Ryan | Review of summary of initial findings prepared by M Shoff (Deloitte) related to review of the bank statements. | $465.00 | 1.4 | $651.00 |
| Corbett, Kevin | Conversation with R. Colabello and M. Harrison (Deloitte) regarding preliminary findings related to intercompany transfers between Gawker Media and Kinja. | $795.00 | 0.3 | $238.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss inconsistencies in addback/adjustment file provided by Opportune for 2Q 2016. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Draft email to G. Galardi, R. Martin (Ropes and Gray) , W. Holden (Opportune) with follow up questions to financial data provided in data room. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review media information provided by committee members related to Gawker. | $645.00 | 0.3 | $193.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/03/2016 | | | | |
| Doyle, John | Review June Year To Date financial statements (including Balance sheets, income statements and supporting summaries and analysis) provided by debtor on the data website. | $645.00 | 1.5 | $967.50 |
| Harrison, Mychal | Review of Quarterly Income Statement file "2014 - 2Q 2016" for financial discussion. | $535.00 | 1.7 | $909.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss inconsistencies in addback/adjustment file provided for 2Q 2016. | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Review of new items uploaded to the Gawker data room. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Conversation with R. Colabello and K. Corbett (Deloitte) regarding preliminary findings related to intercompany transfers between Gawker Media and Kinja. | $535.00 | 0.3 | $160.50 |
| Shoff, Mike | Continue to analyze bank statements for Gawker Media on data room. | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Continue to analyze bank statements for Gawker Media on data room. | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Began to prepare a summary of intial findings from the review of the bank statements for meeting  with K. Corbett and R. Colabello (Deloitte). | $425.00 | 0.4 | $170.00 |
| Steinway, Jon | Review quarterly income statements. | $400.00 | 1.0 | $400.00 |
| 08/04/2016 | | | | |
| Colabello, Ryan | Meeting with K. Corbett and M. Shoff (Deloitte) to discuss review of bank statements and observations to-date. | $465.00 | 2.1 | $976.50 |
| Colabello, Ryan | Call with M. Harrison (Deloitte) to walk through forensics related to intercompany transfers slide for UCC presentation. | $465.00 | 0.7 | $325.50 |
| Corbett, Kevin | Meeting with R. Colabello and M. Shoff (Deloitte) to discuss review of bank statements and observations to-date. | $795.00 | 2.1 | $1,669.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/04/2016 | | | | |
| Doyle, John | Review  weekly cash variance analysis provided by Opportune. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review open diligence  items and status on other work streams. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Review of intercompany transfer update prepared by R. Colabello (Deloitte). | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M Harrison  (Deloitte) to discuss presentation format, contents, and revisions for weekly scheduled committee call. | $645.00 | 0.9 | $580.50 |
| Doyle, John | Review weekly cash variance report provided by Opprortune. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review cash analysis and revisions prepared by M. Harrison. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Revisions to Notes and Explanations section of weekly UCC presentation. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Update Weekly Cumulative Cash Report for UCC Presentation. | $535.00 | 2.2 | $1,177.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss UCC Presentation format, contents, and revisions. | $535.00 | 0.9 | $481.50 |
| Harrison, Mychal | Call with R. Colabello (Deloitte) to walk through forensics related to intercompany transfers slide for UCC presentation. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Review of intercompany transfer update prepared by R. Colabello (Deloitte). | $535.00 | 1.9 | $1,016.50 |
| Shoff, Mike | Meeting with K. Corbett and R. Colabello (Deloitte) to discuss review of bank statements and observations to-date. | $425.00 | 2.1 | $892.50 |
| 08/05/2016 | | | | |
| Colabello, Ryan | Call with M. Harrison (Deloitte) and M. Shoff (Deloitte) regarding de-designation of files for intercompany transfer review. | $465.00 | 0.5 | $232.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 08/05/2016 | | | | |
| Colabello, Ryan | Prepare for Gawker Committee Standing Call, including drafting of talking points regarding intercompany activity for Deloitte discussion. | $465.00 | 0.4 | $186.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss agenda items for weekly committee call and preparation. | $645.00 | 2.8 | $1,806.00 |
| Harrison, Mychal | Call with R. Colabello (Deloitte) and M. Shoff (Deloitte) regarding de-designation of files for intercompany transfer review. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Calls with J. Doyle (Deloitte) regarding de-designation process and files to be de-designated. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Revisions to UCC weekly cash position presentation (Included Quality Assurance Review edits and comments). | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss UCC Presentation format (contemplated changing the Financial Trend Analysis page), contents, and revisions. | $535.00 | 0.9 | $481.50 |
| Shoff, Mike | Continue to prepare deliverable of initial bank statement findings. | $425.00 | 2.7 | $1,147.50 |
| Shoff, Mike | Continue to prepare deliverable of initial bank statement findings incorporating observations from Deloitte Team. | $425.00 | 0.9 | $382.50 |
| 08/08/2016 | | | | |
| Doyle, John | Completed research on debtor's data website for B. Russell (Simpson) inquiry related to insurance documents and Directors & Officers insurance policy. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Drafted emails to W. Holden (Opportune), UCC committee members, and Simpson Thacher attorneys to research and resolve critical vendor payment requests made by debtor. | $645.00 | 0.5 | $322.50 |

38

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/08/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss  agenda items for weekly committee call and preparation. | $645.00 | 0.5 | $322.50 |
| Shoff, Mike | Continue to prepare analysis of Kinja's bank statements. | $425.00 | 1.8 | $765.00 |
| Shoff, Mike | Began analysis of Kinja's bank statements. | $425.00 | 1.8 | $765.00 |
| Shoff, Mike | Prepare talking points for the Standing Committee call. | $425.00 | 0.8 | $340.00 |
| 08/09/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss production variances, payroll variances, professional fees and expenses. | $645.00 | 1.5 | $967.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss production variances, payroll variances, professional fees and expenses. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Perform a line by line check on each expense +/- $50K to tie back to another schedule created for Financial Trend Analysis. | $535.00 | 2.1 | $1,123.50 |
| Harrison, Mychal | Create a spreadsheet highlighting expenses by category that changed by $50K or greater between  first half of 2016 and first half 2015. | $535.00 | 1.8 | $963.00 |
| Shoff, Mike | Continue to perform analysis on Kinja's bank statements. | $425.00 | 1.6 | $680.00 |
| Shoff, Mike | Further analysis on Kinja's bank statements. | $425.00 | 1.6 | $680.00 |
| 08/10/2016 | | | | |
| Doyle, John | Review Cash DIP budget responses from Debtor. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to catch up on outstanding open items related to expenses. | $645.00 | 0.6 | $387.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/10/2016 | | | | |
| Harrison, Mychal | Detail review of document prepared by forensics team (M.Shoff) highlighting preliminary findings related to Gawker Media Limited , J. Duncan payments, and other round dollar payments. | $535.00 | 1.2 | $642.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to catch up on outstanding open items related to expenses. | $535.00 | 0.6 | $321.00 |
| Shoff, Mike | Began to  identify inter-company payments of interest. | $425.00 | 2.1 | $892.50 |
| Shoff, Mike | Began to  identify inter-company payments of interest. | $425.00 | 1.9 | $807.50 |
| Shoff, Mike | Continue to  identify inter-company payments of interest. | $425.00 | 1.1 | $467.50 |
| Shoff, Mike | Further analysis  to  identify inter-company payments of interest. | $425.00 | 1.3 | $552.50 |
| 08/11/2016 | | | | |
| Colabello, Ryan | Review of new documents added to the data room. | $465.00 | 1.4 | $651.00 |
| Colabello, Ryan | Review of forensic intercompany payment document prepared by M. Shoff (Deloitte) before meeting with K. Corbett (Deloitte). | $465.00 | 2.1 | $976.50 |
| Colabello, Ryan | Email communications with J. Doyle and M. Harrison (Deloitte) to discuss current status, procedures performed, observations, and next steps. | $465.00 | 0.3 | $139.50 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations related to potential intercompany payments and agree on next steps. | $465.00 | 0.7 | $325.50 |
| Corbett, Kevin | Meeting with R. Colabello (Deloitte) to discuss review of Gawker bank statements and observations to-date regarding intercompany payments. | $795.00 | 0.7 | $556.50 |
| Doyle, John | Review Cash variance analysis prepared by M. Harrison (Deloitte) in preparation for weekly  UCC committee meeting. | $645.00 | 0.5 | $322.50 |

40

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/11/2016 | | | | |
| Doyle, John | Phone call with M. Harrsion (Deloitte) to discuss, financial trend analysis, debtor's cash position, and UCC Presentation. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Review  weekly cash variance analysis provided by Debtors advisors. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Complete reconciliation of Trended Financial Analysis to organize expenses into sub categories for 2014 - second half of 2016. | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Update rolling 3-week revised cash flow file for UCC presentation. | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Phone call with J. Doyle (Deloitte) to discuss, financial trend analysis, debtor's cash position, and UCC Presentation. | $535.00 | 1.2 | $642.00 |
| Harrison, Mychal | Update UCC Presentation for Friday's call. | $535.00 | 1.2 | $642.00 |
| Harrison, Mychal | Update rolling 8-week cash flow file for weekly UCC presentation. | $535.00 | 1.0 | $535.00 |
| Shoff, Mike | Began researching relevant news articles concerning Gawker media. | $425.00 | 1.5 | $637.50 |
| Shoff, Mike | Began researching Kinja articles in relation to internet allegations. | $425.00 | 0.5 | $212.50 |
| Shoff, Mike | Began researching E. Denton's relationship to Gawker media. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Began researching A. Wienbrecht and relation to Gawker media. | $425.00 | 0.8 | $340.00 |
| 08/12/2016 | | | | |
| Colabello, Ryan | Review of data room to assess which of new documents can be used for intercompany analysis. | $465.00 | 1.3 | $604.50 |
| Colabello, Ryan | Review of revised forensic analysis prepared by M. Shoff (Deloitte). | $465.00 | 1.2 | $558.00 |
| Colabello, Ryan | Prepare for Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany activity. | $465.00 | 0.2 | $93.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/12/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss issues or files yet to be received from debtor, issues reconciling trended balance sheet and potential adjustments needed. | $645.00 | 1.8 | $1,161.00 |
| Doyle, John | Conducted call with M. Harrison to prepare  for weekly scheduled committee call and  discuss the weeks agenda. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Compile list of requested financial reports in accordance with confidentiality agreement  and provide list  to G. Galardi (Ropes)  and  W. Holden (Opportune) for review and completion. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Review summary information from Bank statement account reviews. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss issues or files yet to be received from debtor, issues reconciling trended balance sheet and potential adjustments needed. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Review of Monthly Operating Replort and reconciliation with weekly cash reports provided by Debtor. | $535.00 | 2.1 | $1,123.50 |
| Harrison, Mychal | Arrange balance sheet to conform with 2014 audited balance sheet. | $535.00 | 0.7 | $374.50 |
| Shoff, Mike | Prepare intercompany transfers talking points for Gawker committee call | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Began to respond to Gawker debtor committee request regarding potential payments made in Gawker Hungary | $425.00 | 0.8 | $340.00 |
| 08/14/2016 | | | | |
| Harrison, Mychal | Document differences between Monthly Operating Report and weekly cash variances reports. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Detail review of Net working Capital Document and potential adjustments relative to Asset Purchase agreement. | $535.00 | 0.5 | $267.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/14/2016 | | | | |
| Nelson, Byron | Analysis of contracts rejected by potential buyers. | $645.00 | 1.9 | $1,225.50 |
| 08/15/2016 | | | | |
| Colabello, Ryan | Review of analysis of intercompany finding of potential family relationships. | $465.00 | 1.0 | $465.00 |
| Colabello, Ryan | Review of bank statements for information related to potential payments to trust. | $465.00 | 2.3 | $1,069.50 |
| Doyle, John | Call with M. Harrsion (Deloitte) to discuss financial information and updates to be reviewed with committee. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Compile an excel file highlighting differences between contracts being assumed, rejected, or to be determined by both bidders. | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Review  contracts that were to be assumed, rejected, or TBD by Univision. | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Review contracts that were being assumed, rejected, or to be determined by Ziff Media. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Call with M. Harrsion (Deloitte) to discuss financial information and updates to be reviewed with committee. | $535.00 | 0.5 | $267.50 |
| Shoff, Mike | Prepare talking points regarding intercompany payments and transfers for the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Began searching for any relevant news concerning N. Denton (Gawker). | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Update comprehensive analysis of bank statement findings, intercompany findings and potential family relationships with R. Colabello, M. Harrison and J Doyle (Deloitte). | $425.00 | 1.0 | $425.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Business Analysis/Operations*

**08/16/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Doyle, John | Review updated financial information provided by debtor. | $645.00 | 0.8 | $516.00 |
| Shoff, Mike | Began researching Greenmount Creek Limited and its relation to N. Denton (Gawker) and N. Denton's family members. | $425.00 | 2.1 | $892.50 |

**08/17/2016**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Colabello, Ryan | Export bank statements and related data to excel to have in a dynamic format. | $465.00 | 1.6 | $744.00 |
| Colabello, Ryan | Review of amended intercompany payment analysis prepared by M. Shoff (Deloitte). | $465.00 | 0.6 | $279.00 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $465.00 | 0.3 | $139.50 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to receive update on procedures performed/observations and agree next steps as it relates to intercompany transfers. | $795.00 | 0.3 | $238.50 |
| Doyle, John | Working session with M. Harrison (Deloitte) regarding data requests from different Deloitte workstreams. | $645.00 | 1.5 | $967.50 |
| Doyle, John | Review updated financial information in debtors data room. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Compile financial information summaries for committee members. | $645.00 | 2.0 | $1,290.00 |
| Doyle, John | Discussion of UCC presentation cash/variance report with M. Harrison (Deloitte). | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Working session with J. Doyle (Deloitte) regarding data requests from different Deloitte workstreams. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Analysis of 2014 audit and 2014 quarterly  financials provided by debtor in an attempt to reconcile the two documents. | $535.00 | 2.0 | $1,070.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/17/2016 | | | | |
| Harrison, Mychal | Review of Financial Trends analysis (prepared for weekly cash/variance report) to match consolidated and reported financials. | $535.00 | 1.4 | $749.00 |
| Harrison, Mychal | Discussion of UCC presentation cash/variance report with J. Doyle (Deloitte). | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Prepare an index of files to be distributed to UCC which have been de-designated for the Committee's review. | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Continue to research Greenmount Creek Limited and its relation to N. Denton (Gawker) and N. Denton's family members. | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Continue to research Greenmount Creek Limited and its relation to N. Denton (Gawker) and N. Denton's family members. | $425.00 | 1.5 | $637.50 |
| 08/18/2016 | | | | |
| Colabello, Ryan | Review of data room to read through new documents added. | $465.00 | 0.4 | $186.00 |
| Colabello, Ryan | Research Greenmount Creek Limited and its relation to N. Denton (Gawker) and N. Denton's family members. | $465.00 | 1.3 | $604.50 |
| Colabello, Ryan | Provide comments on intercompany transfer related document prepared by M. Shoff (Deloitte). | $465.00 | 0.4 | $186.00 |
| Corbett, Kevin | Review of analysis prepared by R. Colabello and M. Shoff (Deloitte) related to accounting data and other information uploaded to data room. | $795.00 | 0.7 | $556.50 |
| Doyle, John | Review additional financial reports and updates  prepared by Opportune to discuss on weekly scheduled committee call. | $645.00 | 0.9 | $580.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/18/2016 | | | | |
| Doyle, John | Review cash financial funds analysis compiled by H. Harrison (Deloitte) and the supporting details provided by Opportune related to the auction results and resulting cash activity. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Review weekly cash variance analysis provided by Debtors advisors. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Drafting emails to Committee in response to questions regarding financial information shared with committee members. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Discussed with M. Harrison (Deloitte) changes to Index of Encrypted (de-designated) files for UCC Committee. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Prepare weekly UCC cash variance presentation including 4-week and cumulative life to date. | $535.00 | 1.4 | $749.00 |
| Harrison, Mychal | Discussed with J. Doyle (Deloitte) changes to Index of Encrypted (de-designated) files for UCC Committee. | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Review of e-mails and supporting documents received from B. Russell (Simpson Thacher) regarding Kinja and its business dealings. | $535.00 | 0.7 | $374.50 |
| Shoff, Mike | Research J. Duncan (Gawker) and its relation to N. Denton (Gawker) and N. Denton's family members. | $425.00 | 2.8 | $1,190.00 |
| 08/19/2016 | | | | |
| Colabello, Ryan | Discussion with C. Corbett and M. Harrison (Deloitte) regarding Gawker Limited/Greenmount its holdings and supporting documents needed to better understand the relationship with Debtor. | $465.00 | 0.6 | $279.00 |
| Colabello, Ryan | Prepare for Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion. | $465.00 | 0.4 | $186.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 08/19/2016 | | | | |
| Corbett, Kevin | Discussion with M. Harrison and R. Colabello  (Deloitte) regarding Gawker Limited/Greenmount its holdings and supporting documents needed to better understand the relationship with Debtor. | $795.00 | 0.6 | $477.00 |
| Doyle, John | Review updated financial information from the data site in preparation for committee call. | $645.00 | 0.9 | $580.50 |
| Doyle, John | Preparation for weekly committee call with M. Harrison (Deloitte) to discuss the weeks  agenda and financial updates. | $645.00 | 1.1 | $709.50 |
| Harrison, Mychal | Discussion with C. Corbett and R. Colabello  (Deloitte) regarding Gawker Limited/Greenmount its holdings and supporting documents needed to better understand the relationship with Debtor. | $535.00 | 0.6 | $321.00 |
| Shoff, Mike | Began preparing talking points related to Gawker Media and Kinja intercompany activities for the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Continue searching for any relevant news concerning N. Denton (Gawker) and Gawker Media Limited. | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Continue updating analysis of bank statement findings, intercompany findings and potential family relationships with R. Colabello, M. Harrison and J Doyle (Deloitte). | $425.00 | 1.0 | $425.00 |
| 08/22/2016 | | | | |
| Colabello, Ryan | Review of bank statements for information related to transfers from Gawker Media LLC to Kinja. | $465.00 | 0.6 | $279.00 |
| Colabello, Ryan | Rewrite of intercompany activity update document prepared by M. Shoff (Deloitte). | $465.00 | 1.0 | $465.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/22/2016 | | | | |
| Colabello, Ryan | Review of analysis of bank statement findings, intercompany findings and potential family relationships. | $465.00 | 1.0 | $465.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review reports provided by debtor. | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review reports provided by debtor. | $535.00 | 1.0 | $535.00 |
| Shoff, Mike | Continue preparing talking points regarding intercompany activity for the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Continue searching for any relevant news concerning Gawker bankruptcy. | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Update analysis of bank statement findings and intercompany findings | $425.00 | 1.0 | $425.00 |
| 08/23/2016 | | | | |
| Colabello, Ryan | Review relevant accounting data uploaded to data room. | $465.00 | 0.9 | $418.50 |
| Colabello, Ryan | Reorganized edited version of weekly intercompany activity/payments update drafted by M. Shoff (Deloitte). | $465.00 | 0.7 | $325.50 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $465.00 | 0.2 | $93.00 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $795.00 | 0.2 | $159.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review compile list of data inquiries and review reports provided by debtor. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Review of Kinja 2015 financial reports. | $645.00 | 0.9 | $580.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review compile list of data inquiries and review reports provided by debtor. | $535.00 | 1.1 | $588.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/23/2016 | | | | |
| Shoff, Mike | Began preparing analysis of Gawker's Hungarian firm. | $425.00 | 2.7 | $1,147.50 |
| Shoff, Mike | Review of potential family relationships between Gawker Media LLC and Gawker Media Limited with R. Colabello, M. Harrison and J Doyle (Deloitte). | $425.00 | 1.0 | $425.00 |
| 08/24/2016 | | | | |
| Doyle, John | Call with J. Kim and M. Harrison (Deloitte) to review and analyze multi-year audited and review financial audits and compile list of follow up questions for debtor. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss engagment  open issues and deliverables. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Call with J. Doyle and J. Kim (Deloitte) to review and analyze multi-year audited and review financial audits and compile list of follow up  questions for debtor. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss engagment  open issues and deliverables. | $535.00 | 0.5 | $267.50 |
| Kim, John | Call with J. Doyle and M. Harrison (Deloitte) to review and analyze multi-year audited and review financial audits and compile list of follow up questions for debtor. | $645.00 | 0.5 | $322.50 |
| Kim, John | Review Gawker's consolidated financial statements | $645.00 | 1.9 | $1,225.50 |
| Kim, John | Review Gawker's consolidated financial statements for the years ended December 31, 2013 and December 31, 2014. | $645.00 | 2.1 | $1,354.50 |
| Kim, John | Review Kinja's annual report for the year ended December 31, 2015. | $645.00 | 1.0 | $645.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Business Analysis/Operations* | | | | |
| 08/24/2016 | | | | |
| Shoff, Mike | Began analysis of John Duncan claims. | $425.00 | 1.6 | $680.00 |
| Shoff, Mike | Continue to perform analysis of J. Duncan claims. | $425.00 | 1.6 | $680.00 |
| Shoff, Mike | Update analysis of bank statement findings and line items that require futher review | $425.00 | 1.0 | $425.00 |
| 08/25/2016 | | | | |
| Corbett, Kevin | Review of analysis prepared by R Colabello and M Shoff (Deloitte) related to accounting data and other information uploaded to data room. | $795.00 | 0.4 | $318.00 |
| Doyle, John | Review financial analysis and supporting documents  prepared by M. Harrison (Deloitte)  in preparation of weekly scheduled committee meeting. | $645.00 | 0.7 | $451.50 |
| Doyle, John | Review of materials provided by debtor and preparation of update for committee meeting related to cash, and forensics. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Conference call with P Gemesi (Deloitte) related to Kinja financial reports. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Preparation of weekly cash report and variances for UCC call on Friday. | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Began to prepare analysis of Gawker's Hungarian firm issues identified. | $425.00 | 0.9 | $382.50 |
| Shoff, Mike | Continue to perform analysis of J. Duncan claims. | $425.00 | 2.2 | $935.00 |
| Shoff, Mike | Continue updating analysis of intercompany findings. | $425.00 | 1.0 | $425.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/26/2016 | | | | |
| Colabello, Ryan | Call with M. Harrison, M. Shoff, and K. Corbett  (Deloitte) to discuss the forensics work needed to move forward on intercompany (Gawker Media Limited, Gawker Media Group Incorporated, Kinja) transactions. | $465.00 | 1.0 | $465.00 |
| Colabello, Ryan | Prepare for Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany activity. | $465.00 | 0.4 | $186.00 |
| Corbett, Kevin | Call with R. Colabello, M. Shoff, and M. Harrison  (Deloitte) to discuss the forensics work needed to move forward on intercompany (Gawker Media Limited, Gawker Media Group Incorporated, Kinja) transactions. | $795.00 | 1.0 | $795.00 |
| Doyle, John | Participated in conference call with J. Doyle and R. Colabello (Deloitte) to review financial information related to KINJA entity provided by Opportune. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Participated in conference call with M. Harrison and R. Colabello (Deloitte) to review financial information related to KINJA entity provided by Opportune. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Review compilation of financial reports related to Kinja entity. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Call with R. Colabello, M. Shoff, and K. Corbett  (Deloitte) to discuss the forensics work needed to move forward on intercompany (Gawker Media Limited, Gawker Media Group Incorporated, Kinja) transactions. | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Call with J. Doyle to follow up on open request items and communications with Opportune. | $535.00 | 0.4 | $214.00 |
| Shoff, Mike | Began preparing list of talking points for forensics/intercompany part of the Committee call. | $425.00 | 0.8 | $340.00 |

51

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/26/2016 | | | | |
| Shoff, Mike | Continue searching for any relevant news concerning Gawker bankruptcy. | $425.00 | 1.8 | $765.00 |
| Shoff, Mike | Prepared document that highlighted select intercompany findings and potential related party transactions. | $425.00 | 1.0 | $425.00 |
| Shoff, Mike | Call with R. Colabello, M. Harrison, and K. Corbett (Deloitte) to discuss the forensics work needed to move forward on intercompany (Gawker Media Limited, Gawker Media Group Incorporated, Kinja) transactions. | $425.00 | 1.0 | $425.00 |
| 08/29/2016 | | | | |
| Colabello, Ryan | Review of data site for newly added forensics documents. | $465.00 | 0.7 | $325.50 |
| Colabello, Ryan | Review of analysis of M. Shoff's (Deloitte) Kinja entity. | $465.00 | 0.4 | $186.00 |
| Colabello, Ryan | Review of analysis of bank statement findings, intercompany findings and potential family relationships with J. Doyle, M. Harrison, and M. Shoff (Deloitte). | $465.00 | 1.0 | $465.00 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $465.00 | 0.3 | $139.50 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to provide update on procedures performed/observations and agree next steps as it relates to intercompany payments. | $795.00 | 0.3 | $238.50 |
| Shoff, Mike | Continue to perform analysis of J. Duncan claims. | $425.00 | 1.7 | $722.50 |
| Shoff, Mike | Update of analysis on intercompany activity documents. | $425.00 | 1.0 | $425.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 08/30/2016 | | | | |
| Colabello, Ryan | Conversation with J. Doyle, M. Harrison, and M. Shoff (Deloitte) regarding their intercompany procedures, observations, and open items on forensics works. | $465.00 | 0.4 | $186.00 |
| Doyle, John | Draft email to G. Galardi, R. Martin (Ropes and Gray) , W. Holden (Opportune) with follow up questions to financial data provided in data room. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Conversation withM. Harrison (Deloitte) regarding the work of Forensics for Gawker Media Limited, Auto Payments, Kinja Accounts, and specifics of items to be discussed with Opportune/Gawker Mgmt. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Review emails from Opportune responding to  Cash Variance reports questions provided by Deloitte. | $645.00 | 0.2 | $129.00 |
| Doyle, John | Review Gawker IP Kinja issues. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Conversation with M . Harrison, R. Colabello, and M. Shoff (Deloitte) regarding their intercompany procedures, observations, and open items on forensics works. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Discussion with O. Setola and M. Harrison (Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC (Content). | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Conversation with J. Doyle, R. Colabello, and M. Shoff (Deloitte) regarding their intercompany procedures, observations, and open items on forensics works. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Conversation with J. Doyle (Deloitte) regarding the work of Forensics for Gawker Media Limited, Auto Payments, Kinja Accounts, and specifics of items to be discussed with Opportune/Gawker Mgmt. | $535.00 | 1.0 | $535.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/30/2016 | | | | |
| Harrison, Mychal | Conversation with O. Setola and J. Doyle (both Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC  (Content) | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Review of analysis of Kinja Cash Accounts (-0002 and 2064). | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Discussion with J. Doyle and O. Setola (Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC (Content). | $535.00 | 0.5 | $267.50 |
| Setola, Orlando | Discussion with J. Doyle and M. Harrison (Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC (Content). | $795.00 | 0.5 | $397.50 |
| Setola, Orlando | Discussion with J. Doyle and M. Harrison (Deloitte) regarding allocation of sales proceeds between Kinja (Technology) and Gawker Media LLC (Content). | $795.00 | 0.5 | $397.50 |
| Shoff, Mike | Preparation of analysis of Gawker's Hungarian. | $425.00 | 2.7 | $1,147.50 |
| Shoff, Mike | Continue to prepare analysis of Gawker's Hungarian firm, Kinja | $425.00 | 2.1 | $892.50 |
| Steinway, Jon | Prepare Kinja bank statements for review. | $400.00 | 0.3 | $120.00 |
| Steinway, Jon | Review  Kinja bank statements. | $400.00 | 0.8 | $320.00 |
| Steinway, Jon | Continue review of Kinja bank statements. | $400.00 | 1.0 | $400.00 |
| Steinway, Jon | Reconcile Kinja bank statement credits and debts. | $400.00 | 0.9 | $360.00 |
| 08/31/2016 | | | | |
| Colabello, Ryan | Meeting to discuss current analysis of Kinja with M. Shoff (Deloitte). | $465.00 | 0.5 | $232.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 08/31/2016 | | | | |
| Colabello, Ryan | Meeting to discuss intercompany claims with M. Harrison and M. Shoff (Deloitte). | $465.00 | 1.2 | $558.00 |
| Harrison, Mychal | Meeting to discuss intercompany claims with R. Colabello and M. Shoff (Deloitte). | $535.00 | 1.2 | $642.00 |
| Shoff, Mike | Meeting to discuss current analysis of Kinja with R. Colabello (Deloitte). | $425.00 | 0.5 | $212.50 |
| Shoff, Mike | Continue to assess claims made by C. Johnson (outside party). | $425.00 | 2.8 | $1,190.00 |
| Shoff, Mike | Meeting to discuss intercompany claims with R. Colabello and M. Harrison (Deloitte). | $425.00 | 1.2 | $510.00 |
| 09/01/2016 | | | | |
| Doyle, John | Draft email to B. Russel (Sampson Thacher) related to Kinja and entity and financial information and reports. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review weekly  cash Variance report. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M Harrison (Deloitte) to discuss  agenda items  for weekly committee call and preparation. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review Cash Variance report provided by Debtor | $645.00 | 0.3 | $193.50 |
| Doyle, John | Call with  M. Harrison (Deloitte) to discuss additional documents to be requested (July bank statements and July financials and weekly cash variance report received from debtor. | $645.00 | 0.4 | $258.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss agenda items  for weekly committee call and preparation. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Preparation of weekly UCC Presentation including updates on case to date budget vs. actual performance; most recent budget vs. actual performance (6-weeks). | $535.00 | 0.7 | $374.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/01/2016 | | | | |
| Harrison, Mychal | Call with  J. Doyle to discuss additional documents to be requested (July bank statements and July financials and weekly cash variance report received from debtor. | $535.00 | 0.4 | $214.00 |
| Shoff, Mike | Perform analysis of Kinja bank statements to look for unusal transactions. | $425.00 | 2.9 | $1,232.50 |
| Shoff, Mike | Continue to perform analysis of Kinja bank statements to look for unusal transactions. | $425.00 | 1.3 | $552.50 |
| 09/02/2016 | | | | |
| Doyle, John | Review Cash variance analysis prepared by M. Harrison in preparation for weekly scheduled  UCC committee meeting. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with M. Harrison to discuss review of June balance sheet, June MOR, and highlights for UCC call | $645.00 | 0.2 | $129.00 |
| Harrison, Mychal | Call with J. Doyle to discuss review of June balance sheet, June MOR, and highlights for UCC call | $535.00 | 0.2 | $107.00 |
| Shoff, Mike | Prepare talking points regarding intercompany transfer and payments for the Committee call. | $425.00 | 0.8 | $340.00 |
| Shoff, Mike | Prepare analysis of Gawker's Hungarian firm expenses. | $425.00 | 1.7 | $722.50 |
| 09/06/2016 | | | | |
| Colabello, Ryan | Review of forensic analysis (intercompany transfers)  document prepared by M. Shoff (Deloitte). | $465.00 | 2.2 | $1,023.00 |
| 09/07/2016 | | | | |
| Colabello, Ryan | Review of forensic analysis (intercompany transfers) document prepared by M. Shoff (Deloitte). | $465.00 | 1.6 | $744.00 |

56

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/07/2016 | | | | |
| Colabello, Ryan | Call with M. Harrison and J. Doyle (Deloitte) to discuss open items request list and outline of discussion for meeting with Opportune, Sampson Thacher and Ropes. | $465.00 | 0.6 | $279.00 |
| Doyle, John | Call with M. Harrison and R. Colabello (Deloitte) to discuss open items request list and outline of discussion for meeting with Opportune, Sampson Thacher and Ropes. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Call with J. Doyle and R. Colabello (Deloitte) to discuss open items request list and outline of discussion for meeting with Opportune, Sampson Thacher and Ropes. | $535.00 | 0.6 | $321.00 |
| 09/09/2016 | | | | |
| Doyle, John | Draft email to  M. Harrison and T. Hogan  (Deloitte) related to allocation and related tax analysis request. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Call with J. Schwendeman, O. Setola, M. Harison (Deloitte) and B. Russell, M. Massel, S. Qusba (Simpson Thacher) to discuss allocation of value between Kinja and Gawker LLC and allocation of value between two entities. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with J. Schwendeman, O. Setola, J. Doyle (Deloitte) and B. Russell, M. Massel, S. Qusba (Simpson Thacher) to discuss allocation of value between Kinja and Gawker LLC and allocation of value between two entities. | $535.00 | 0.7 | $374.50 |
| Schwendeman, Jeffrey | Call with M. Harrison, O. Setola, J. Doyle (Deloitte) and W. Russell, S. Qusba (Simpson Thacher) to discuss allocation of value between Kinja and Gawker LLC and allocation of value between two entities. | $535.00 | 0.7 | $374.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/09/2016 | | | | |
| Setola, Orlando | Call with M. Harrison, J. Schwendeman, J. Doyle (Deloitte) and Simpson Thacher (B. Russell and M. Massel) to discuss allocation of value between Kinja and Gawker LLC and allocation of value between two entities. | $795.00 | 0.7 | $556.50 |
| 09/12/2016 | | | | |
| Doyle, John | Call with M. Harrison and J. Moran (Deloitte) regarding background on the case and allocation issue. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Call with J. Doyle and J. Moran (Deloitte) regarding background on the case and allocation issue. | $535.00 | 0.5 | $267.50 |
| Moran, Janet | Call with J. Doyle and M. Harrison (Deloitte) regarding background on the case and allocation issue. | $795.00 | 0.5 | $397.50 |
| Shoff, Mike | Discuss and updating intercompany analysis with R. Colabello, M. Harrison and J. Doyle  (Deloitte) | $425.00 | 2.0 | $850.00 |
| Shoff, Mike | Continue preparing analysis of Gawker's Hungarian firm expenses. | $425.00 | 2.8 | $1,190.00 |
| 09/13/2016 | | | | |
| Colabello, Ryan | Discuss the intercompany payment analysis with specified payments to identified employees M.Shoff, M. Harrison and J. Doyle  (Deloitte). | $465.00 | 2.0 | $930.00 |
| Doyle, John | Discuss the intercompany payment analysis with specified payments to identified employees M.Shoff, M. Harrison and R. Colabello  (Deloitte). | $645.00 | 2.0 | $1,290.00 |
| Harrison, Mychal | Discuss the intercompany payment analysis with specified payments to identified employees M.Shoff, R. Colabello and J. Doyle  (Deloitte). | $535.00 | 2.0 | $1,070.00 |
| Schwendeman, Jeffrey | Analysis of royalty justification study regarding intellectual property allocation. | $535.00 | 1.2 | $642.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/13/2016 | | | | |
| Shoff, Mike | Prepare analysis of Gawker's Hungarian firm's transfers and income. | $425.00 | 2.7 | $1,147.50 |
| Shoff, Mike | Discuss the intercompany payment analysis with specified payments to identified employees M.Shoff, M. Harrison and J. Doyle  (Deloitte). | $425.00 | 2.0 | $850.00 |
| 09/14/2016 | | | | |
| Doyle, John | Meeting with M. Harrison and J. Kim (Deloitte) regarding Gawker's audited financials from 2013 and 2014 and review Financial Reviews from 2010-2013 and focused on several items that need further analysis. | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Meeting with J. Doyle and J. Kim (Deloitte) regarding Gawker's audited financials from 2013 and 2014 and review Financial Reviews from 2010-2013 and focused on several items that need further analysis. | $535.00 | 1.0 | $535.00 |
| Kim, John | Meeting with J. Doyle and M. Harrison (Deloitte) regarding Gawker's audited financials from 2013 and 2014 and review Financial Reviews from 2010-2013 and focused on several items that need further analysis. | $645.00 | 1.0 | $645.00 |
| 09/15/2016 | | | | |
| Colabello, Ryan | Meeting with M. Shoff (Deloitte) to discuss and update forensic (intercompany payment) analysis. | $465.00 | 2.2 | $1,023.00 |
| Shoff, Mike | Continue preparing analysis of Gawker's Hungarian firm's transfers and income. | $425.00 | 2.8 | $1,190.00 |
| Shoff, Mike | Meeting with R. Colabello (Deloitte) to discuss and update forensic analysis (intercompany payments). | $425.00 | 2.2 | $935.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/16/2016 | | | | |
| Colabello, Ryan | Review of forensic analysis (intercompany payments) document prepared by M. Shoff (Deloitte) | $465.00 | 1.1 | $511.50 |
| Colabello, Ryan | Conference call with Simpson Thacher attorneys, K. Corbett, M. Harrison, R. J. Doyle (Deloitte) to discuss forensics findings. | $465.00 | 0.5 | $232.50 |
| Corbett, Kevin | Conference call with Simpson Thacher attorneys, J. Doyle , M. Harrison, R. Colabello (Deloitte) to discuss forensics (intercompany activity) findings. | $795.00 | 0.5 | $397.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss follow up tax/allocation requests from Committee meeting. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Conference call with Simpson Thacher attorneys, K. Corbett, M. Harrison, R. Colabello (Deloitte) to discuss forensics findings (intercompany activity, Gawker Media Limited). | $645.00 | 0.5 | $322.50 |
| Doyle, John | Review cash analysis materials prepated by M. Harrison for weekly scheduled committee call and prepare talking points. | $645.00 | 0.7 | $451.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss the model requested by Committee to understand impact of distributions on tax liability | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Call with J. Doyle (Delotte) for an update on remainder of forensics call and to discuss resource needed for tax model (basis, rate, allocation, distribution) | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Call with J. Schwendeman (Deloitte) to discuss valuation request and market comps for allocation of value between Kinja and Gawker Media LLC. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss the model requested by Committee to understand impact of distributions on tax liability | $535.00 | 0.6 | $321.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/16/2016 | | | | |
| Harrison, Mychal | Call with Simpson Thacher, K. Corbett, R. Colabello and J. Doyle (Deloitte) to discuss forensics findings (intercompany payments). | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Draft of cumulative list of question surrounding bank accounts, flow of funds, and post closing Kinja account | $535.00 | 0.5 | $267.50 |
| Schwendeman, Jeffrey | Call with M. Harrison (Deloitte) to discuss valuation request and market comps for allocation of value between Kinja and Gawker Media LLC. | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Analysis of market based allocations of IP. | $535.00 | 1.1 | $588.50 |
| Shoff, Mike | Prepare talking points for the Committee call concerning identified intercompany payments and expenses flagged for potential interest at Gawker LLC. | $425.00 | 2.5 | $1,062.50 |
| Shoff, Mike | Incorporating notes and comments from R. Colabello, M. Harrison (Deloitte) for upcoming committee call concerning Intercompany payments to individual employees at KINJA and expenses of potential interest identified at Gawker. | $425.00 | 2.3 | $977.50 |
| 09/19/2016 | | | | |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps regarding intercompany payments and transfers. | $465.00 | 1.1 | $511.50 |
| Corbett, Kevin | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps regarding intercompany payments and transfers. | $795.00 | 1.1 | $874.50 |
| Doyle, John | Call with M. Harrison, J. Moran, K. Riisberg, and A. Maki (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $645.00 | 0.8 | $516.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Business Analysis/Operations*

09/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Harrison, Mychal | Call with J. Doyle, J. Moran, K. Riisberg, and A. Maki (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $535.00 | 0.8 | $428.00 |
| Kushner, Jonathan | Call with A. Maki and J. Moran of Deloitte regarding tax/allocation model. | $795.00 | 0.5 | $397.50 |
| Maki, Andrew | Call with J. Doyle, M. Harrison, K. Riisberg, and J. Moran (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $535.00 | 0.8 | $428.00 |
| Maki, Andrew | Meeting with J. Moran, J. Kushner and A. Maki (all Deloitte) to discuss proceeds/allocation model. | $535.00 | 1.0 | $535.00 |
| Maki, Andrew | Review of tax returns. | $535.00 | 0.5 | $267.50 |
| Maki, Andrew | Preparation of a list of questions for historical information regarding Gawker Media Group. | $535.00 | 0.5 | $267.50 |
| Moran, Janet | Call with J. Doyle, M. Harrison, K. Riisberg, and A. Maki (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $795.00 | 0.8 | $636.00 |
| Riisberg, Kristine | Call with M. Harrison, J. Moran, J. Doyle, and A. Maki (all Deloitte) to discuss the tax allocation model and information needed for allocation. | $795.00 | 0.8 | $636.00 |
| Schwendeman, Jeffrey | Analysis of market transactions regarding allocation of IP | $535.00 | 2.2 | $1,177.00 |
| Shoff, Mike | Incorporating notes and comments from R. Colabello, M. Harrison and J. Doyle (Deloitte) for  submitting questions concerning Kinja expenses to Opportune . | $425.00 | 3.0 | $1,275.00 |
| Shoff, Mike | Incorporating comments from R. Colabello, M. Harrison and J. Doyle (Deloitte) for  submitting questions concerning Intercompany aggreements and the calculation of Intercompany payments per the legal agreements to Opportune | $425.00 | 2.0 | $850.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/19/2016 | | | | |
| Soubbotina, Anya | Review of files zip folder which included files related to the following: financial statements, legal organization, tax returns, Transfer Pricing Study and intercompany agreements | $535.00 | 2.9 | $1,551.50 |
| Soubbotina, Anya | Call with J. Moran, A. Maki, J. Doyle (Deloitte), to discuss potential tax implications of the deal | $535.00 | 1.8 | $963.00 |
| Soubbotina, Anya | Call with J. Moran, and J. Goldstein of Deloitte regarding intellectual property and transfer pricing isuues. | $535.00 | 1.2 | $642.00 |
| 09/20/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss request from Simpson Thacher for Deloitte's open financial information request items and questions. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Follow-up meeting with J. Moran, A. Soubbotina, A. Maki, M. Harrison, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $645.00 | 0.5 | $322.50 |
| Gannon, James | Planning meeting with J. Moran and J. Goldblatt (Deloitte) for review of transfer pricing and legal documents related to the IP. | $795.00 | 0.9 | $715.50 |
| Goldblatt, Jon | Planning meeting with J. Moran and J. Gannon (Deloitte) for review of transfer pricing and legal documents related to the IP. | $795.00 | 0.9 | $715.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss request from Simpson Thacher for Deloitte's open information financial request items and questions. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Follow-up meeting with J. Moran, A. Soubbotina, A. Maki, J. Doyle, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $535.00 | 0.5 | $267.50 |
| Kushner, Jonathan | Call with Simpson Thacher (B. Russell, S Qusba, and M. Massell) and  a call with A. Maki (Deloitte) to discuss allocation/proceeds model. | $795.00 | 1.0 | $795.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 09/20/2016 | | | | |
| Kushner, Jonathan | Discussion of list of tax questions with A. Maki (Deloitte). | $795.00 | 1.3 | $1,033.50 |
| Maki, Andrew | Follow-up meeting with J. Moran, A. Soubbotina, A. Maki, J. Doyle, M. Harrison, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $535.00 | 0.5 | $267.50 |
| Maki, Andrew | Discussion of list of tax questions with J. Kushner (Deloitte). | $535.00 | 1.3 | $695.50 |
| Moran, Janet | Planning meeting with J. Goldblatt and J. Gannon (Deloitte) for review of transfer pricing and legal documents related to the IP. | $795.00 | 0.9 | $715.50 |
| Moran, Janet | Follow-up meeting with A. Soubbotina, A. Maki, J. Doyle, M. Harrison, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $795.00 | 0.5 | $397.50 |
| Moran, Janet | Call with A. Soubbotina (Deloitte) to discuss preparation of Transfer Pricing/Tax questions. | $795.00 | 2.1 | $1,669.50 |
| Riisberg, Kristine | Follow-up meeting with J. Moran, A. Soubbotina, A. Maki, J. Doyle, and M. Harrison (all Deloitte) regarding coordination of tax work streams. | $795.00 | 0.5 | $397.50 |
| Soubbotina, Anya | Follow-up meeting with J. Moran, A. Maki, J. Doyle, M. Harrison, and K. Riisberg (all Deloitte) regarding coordination of tax work streams. | $535.00 | 0.5 | $267.50 |
| Soubbotina, Anya | Call with J. Moran (Deloitte) to discuss preparation of Transfer Pricing/Tax questions. | $535.00 | 2.1 | $1,123.50 |
| 09/21/2016 | | | | |
| Colabello, Ryan | Discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with M. Shoff, M. Harrison and J. Doyle (Deloitte) | $465.00 | 2.0 | $930.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/21/2016 | | | | |
| Colabello, Ryan | Preparation of request list for Simpson Thacher/Opportune which detailed remaining open forensics information requests and questions. | $465.00 | 1.4 | $651.00 |
| Doyle, John | Call with M. Harrison (Deloitte) to review final request list provided by tax team. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Harrison and M. Shoff  (Deloitte) | $645.00 | 2.0 | $1,290.00 |
| Gannon, James | Planning meeting with J. Moran and J. Goldblatt (Deloitte) regarding coordination of valuation and tax work streams related to intellectual property ("IP") allocation . | $795.00 | 0.4 | $318.00 |
| Goldblatt, Jon | Planning meeting with J. Moran and J. Gannon (Deloitte) regarding coordination of valuation and tax work streams related to intellectual property ("IP") allocation . | $795.00 | 0.4 | $318.00 |
| Goldblatt, Jon | Review of transfer pricing and legal documents related to the IP. | $795.00 | 1.2 | $954.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review final request list provided by tax team. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Compilation of accounting request list and questions for debtor | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Compilation of allocation/valuation request list and questions for debtor. | $535.00 | 1.3 | $695.50 |
| Harrison, Mychal | Combined final document containing request for accounting, tax, restructuring, valuation/allocation and forensics information. | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Compilation of tax questions and information requests. | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Compilation of restructuring questions and requests list for debtor | $535.00 | 0.6 | $321.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/21/2016 | | | | |
| Harrison, Mychal | Created document that outlined working capital and income statement for Weekly UCC Presentation. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Shoff and J. Doyle (Deloitte). | $535.00 | 2.0 | $1,070.00 |
| Kushner, Jonathan | Call with A.Maki (Deloitte) regarding review schedule of tax/allocation/proceeds model. | $795.00 | 1.0 | $795.00 |
| Maki, Andrew | Call with J. Kushner (Deloitte) regarding review schedule tax/allocation/proceeds model. | $535.00 | 1.0 | $535.00 |
| Maki, Andrew | Preparation of the tax analysis requested by the committee. | $535.00 | 1.7 | $909.50 |
| Maki, Andrew | Continued preparation of the tax analysis requested by the committee. | $535.00 | 1.6 | $856.00 |
| Moran, Janet | Read Gawker financial statement for tax analysis. | $795.00 | 0.4 | $318.00 |
| Moran, Janet | Prepare email to internal Deloitte team (A. Maki, J. Kushner) regading tax/allocation analysis. | $795.00 | 0.4 | $318.00 |
| Moran, Janet | Planning meeting with J. Gannon and J. Goldblatt (Deloitte) regarding coordination of valuation and tax work streams related to intellectual property ("IP") allocation. | $795.00 | 0.4 | $318.00 |
| Moran, Janet | Call with A. Soubbotina (Deloitte) to discuss preparation of Transfer Pricing/Tax questions to send to Debtor. | $795.00 | 0.4 | $318.00 |
| Moran, Janet | Read article on Gawker for additional background. | $795.00 | 0.4 | $318.00 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) regarding preliminary intellectual property allocation observations from analysis of market transactions. | $535.00 | 0.9 | $481.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/21/2016 | | | | |
| Schwendeman, Jeffrey | Planning meeting with O. Setola (Deloitte) regarding valuation report structure including DCF models, per user data, royalty studies and related assumptions. | $535.00 | 1.3 | $695.50 |
| Schwendeman, Jeffrey | Analysis of data site information received to determine changes to information request list. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) regarding preliminary IP allocation observations from analysis of market transactions. | $795.00 | 0.9 | $715.50 |
| Setola, Orlando | Planning meeting with J. Schwendeman (Deloitte) regarding valuation report structure including DCF models, per user data, royalty studies and related assumptions. | $795.00 | 1.3 | $1,033.50 |
| Shoff, Mike | Preparing analysis and questions concerning Kinja for submission to Opportune. | $425.00 | 3.0 | $1,275.00 |
| Shoff, Mike | Discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Harrison and J. Doyle  (Deloitte). | $425.00 | 2.0 | $850.00 |
| Soubbotina, Anya | Call with J. Moran (Deloitte) to discuss preparation of Transfer Pricing/Tax questions to send to Debtor. | $535.00 | 0.4 | $214.00 |
| Soubbotina, Anya | Reviewed Tax transfer pricing information to prepare a list of questions for Debtor. | $535.00 | 2.0 | $1,070.00 |
| 09/22/2016 | | | | |
| Colabello, Ryan | Meeting with J. Doyle and M. Harrison (Deloitte) to discuss and update forensic analysis (intercompany payments). | $465.00 | 0.3 | $139.50 |

## Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/22/2016 | | | | |
| Colabello, Ryan | Continued discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with M. Shoff, M. Harrison and J. Doyle (Deloitte). | $465.00 | 1.5 | $697.50 |
| Doyle, John | Meeting with M. Harrison and R. Colabello (Deloitte) to discuss and update forensic analysis (intercompany company). | $645.00 | 0.3 | $193.50 |
| Doyle, John | Review financial schedule prepared by M. Harrison for review at weekly scheduled committee call. | $645.00 | 0.2 | $129.00 |
| Doyle, John | Call with A. Maki to discuss tax allocation model. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Conference call with S. Qusba, B. Russell, M. Massel (Sampson Thacher), A. Maki and M. Harrison to review tax allocation model prepared by A. Maki. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to review the tax/allocation analysis provided by A. Maki (Deloitte). | $645.00 | 0.7 | $451.50 |
| Doyle, John | Call with A. Maki (Deloitte) and STB (B. Russell and S Qusba) to discuss the tax calculations . | $645.00 | 1.5 | $967.50 |
| Doyle, John | Continued discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Harrison and M. Shoff (Deloitte). | $645.00 | 1.5 | $967.50 |
| Harrison, Mychal | Conference call with S. Qusba, B. Russell, M. Massel (Sampson Thacher), A. Maki and J. Doyle (Deloitte) to review tax allocation model prepared by A. Maki. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review the tax/allocation analysis provided by A. Maki (Deloitte). | $535.00 | 0.7 | $374.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/22/2016 | | | | |
| Harrison, Mychal | Meeting with J. Doyle and R. Colabello (Deloitte) to discuss intercompany payments and transfers analysis. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Comparison of draft funds flow and final document to highlight difference for UCC Committee Members | $535.00 | 0.6 | $321.00 |
| Harrison, Mychal | Continued discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Shoff and J. Doyle (Deloitte). | $535.00 | 1.5 | $802.50 |
| Maki, Andrew | Conference call with S. Qusba, B. Russell, M. Massel (Sampson Thacher), J. Doyle and M. Harrison (Deloitte) to review tax allocation model prepared by A. Maki. | $535.00 | 0.5 | $267.50 |
| Maki, Andrew | Meeting with J. Moran (Deloitte) to review tax calculations. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Updates to tax calculations based on meetings. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Meeting with J. Doyle (Deloitte) to review tax calculations. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Call with J. Doyle (Deloitte) and STB (B. Russell and S Qusba) to discuss the tax calculations . | $535.00 | 1.5 | $802.50 |
| Maki, Andrew | Meeting with J. Moran (Deloitte) regarding  review of tax tables showing cash available to unsecured creditors. | $535.00 | 2.0 | $1,070.00 |
| Moran, Janet | Meeting with A. Maki (Deloitte) regarding  review of tax tables showing cash available to unsecured creditors. | $795.00 | 2.0 | $1,590.00 |
| Moran, Janet | Meeting with A. Maki (Deloitte) to review tax calculations. | $795.00 | 0.4 | $318.00 |
| Schwendeman, Jeffrey | Planning meeting with O. Setola (Deloitte) regarding valuation report structure including discounted cash flow models, per user data, royalty studies and related assumptions | $535.00 | 0.5 | $267.50 |

69

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/22/2016 | | | | |
| Setola, Orlando | Planning meeting with J. Schwendeman (Deloitte) regarding valuation report structure including DCF models, per user data, royalty studies and related assumptions | $795.00 | 0.5 | $397.50 |
| Shoff, Mike | Preparing analysis and questions concerning open issues concerning Intercompany payments for submission to Opportune | $425.00 | 3.0 | $1,275.00 |
| Shoff, Mike | Continued discussing possible payments to UK Trust Greenmount creek on behalf of N. Denton's (Gawker) family members with R. Colabello, M. Harrison and J. Doyle (Deloitte) | $425.00 | 2.0 | $850.00 |
| Soubbotina, Anya | 2011 and 2012 financial statement review for tax and transfer pricing purposes | $535.00 | 0.5 | $267.50 |
| 09/23/2016 | | | | |
| Doyle, John | Planning meeting with O. Setola and J. Schwendeman (Deloitte) regarding valuation allocation research in preparation for UCC. | $645.00 | 0.3 | $193.50 |
| Goldblatt, Jon | Planning meeting with O. Setola, A. Soubbotina, J. Moran, A. Maki and A. Soubbotina (all Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $795.00 | 0.4 | $318.00 |
| Maki, Andrew | Planning meeting with O. Setola, A. Soubbotina, J. Moran, J. Goldblatt and A. Soubbotina (all Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $535.00 | 0.4 | $214.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/23/2016 | | | | |
| Moran, Janet | Planning meeting with O. Setola, A. Soubbotina, J. Goldblatt, A. Soubbotina and A. Maki (all Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $795.00 | 0.4 | $318.00 |
| Schwendeman, Jeffrey | Planning meeting with O. Setola, A. Soubbotina, J. Moran, J. Goldblatt and A. Maki regarding coordination of valuation and tax work streams related to IP allocation. | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Review of handout materials for UCC call | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Planning meeting with J. Doyle and O. Setola (Deloitte) regarding valuation allocation research in preparation for UCC. | $535.00 | 0.3 | $160.50 |
| Setola, Orlando | Planning meeting with J. Doyle and J. Schwendeman (Deloitte) regarding valuation allocation research in preparation for UCC. | $795.00 | 0.3 | $238.50 |
| Setola, Orlando | Planning meeting with O. Setola, J. Schwendeman, J. Moran, J. Goldblatt and A. Soubbotina (Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $795.00 | 0.4 | $318.00 |
| Shoff, Mike | Preparing questions concerning open items for intercompany payment analysis concerning identified parties and Kinja for submission to Opportune. | $425.00 | 3.0 | $1,275.00 |
| Shoff, Mike | Preparing questions concerning open items for intercompany payment analysis concerning identified parties and Kinja for submission to Opportune. | $425.00 | 2.0 | $850.00 |
| Soubbotina, Anya | Planning meeting with O. Setola, J. Moran, J. Goldblatt, J. Schwendeman, and A. Maki (Deloitte) regarding coordination of valuation and tax work streams related to IP allocation. | $535.00 | 0.4 | $214.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/26/2016 | | | | |
| Doyle, John | Call with J. Doyle (Deloitte) to discuss calculation of proceeds/allocation model. | $645.00 | 1.2 | $774.00 |
| Doyle, John | Discussion with J. Schwendeman (Deloitte) regarding market IP allocation findings. | $645.00 | 0.6 | $387.00 |
| Doyle, John | Discussion with O. Setola (Deloitte) regarding market IP allocation findings. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss engagment open issues and deliverables. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Respond to emails from B. Russel related to valuation analysis and committee requests. | $645.00 | 0.2 | $129.00 |
| Doyle, John | Draft emails to O. Setola (Deloitte) regarding allocation methods and related financial analysis. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Call to J. Moran and A. Maki  (Deloitte) to set conference call with Opportune to review tax estimates and allocation methodlogy. | $645.00 | 0.2 | $129.00 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss engagment open issues and deliverables. | $535.00 | 0.3 | $160.50 |
| Kushner, Jonathan | Review latest version of the tax/allocation model & comments to A. Maki (Deloitte). | $795.00 | 0.5 | $397.50 |
| Maki, Andrew | Call with J. Doyle (Deloitte) to discuss calculation of proceeds/allocation model. | $535.00 | 1.2 | $642.00 |
| Maki, Andrew | Updated calculation for allocation/proceeds for creditors committee. | $535.00 | 2.5 | $1,337.50 |
| Maki, Andrew | Continue to update calculation of allocation/proceeds for creditors committee. | $535.00 | 2.6 | $1,391.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/26/2016 | | | | |
| Maki, Andrew | Call to J. Moran and J. Doyle (Deloitte) to set conference call with Opportune to review tax estimates and allocation methodlogy. | $535.00 | 0.2 | $107.00 |
| Moran, Janet | Call to J. Doyle and A. Maki  (Deloitte) to set conference call with Opportune to review tax estimates and allocation methodlugy. | $795.00 | 0.2 | $159.00 |
| Schwendeman, Jeffrey | Discussion with O. Setola (Deloitte) regarding agenda for call with counsel on valuation scope and timing | $535.00 | 0.3 | $160.50 |
| Schwendeman, Jeffrey | Analysis of market IP purchase price allocations regarding Gawker IP allocation | $535.00 | 1.3 | $695.50 |
| Schwendeman, Jeffrey | Discussion with J. Doyle (Deloitte) regarding market IP allocation findings. | $535.00 | 0.6 | $321.00 |
| Setola, Orlando | Discussion with J. Schwendeman (Deloitte) regarding agenda for call with counsel on valuation scope and timing. | $795.00 | 0.3 | $238.50 |
| Setola, Orlando | Discussion with J. Doyle (Deloitte) regarding market IP allocation findings. | $795.00 | 0.3 | $238.50 |
| 09/27/2016 | | | | |
| Barr, Dave | Reconciled multiple request lists for the different work streams (financial, accouting, forensics, tax) committee. | $425.00 | 1.0 | $425.00 |
| Doyle, John | Participated in conference call with O. Setola, J. Schwendeman and M. Harrison (Deloitte), D Tabak, S Ayyadurai (Committee) and S Qusba, B Russell  to discuss valuation procedures to be performed. | $645.00 | 1.1 | $709.50 |
| Doyle, John | Follow up call with O. Setola, J. Schwendeman and M. Harrison (all Deloitte) regarding considerations for agreed upon valuation procedures | $645.00 | 0.4 | $258.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/27/2016 | | | | |
| Harrison, Mychal | Conference call with O. Setola, J. Doyle and J. Schwendeman (all Deloitte), UCC client (D. Tabak (counsel for Terry Bollea, S. Ayyadauri, A. Terrill) and Simpson Thacher (B. Russell and M. Massel) regarding agreed upon valuation procedures to be performed at the request of client. | $535.00 | 1.1 | $588.50 |
| Harrison, Mychal | Follow up call with O. Setola, J. Doyle and J. Schwendeman (all Deloitte) regarding considerations for agreed upon valuation procedures | $535.00 | 0.4 | $214.00 |
| Harrison, Mychal | Review of waterfall analysis and liquidation plan provided by debtor. | $535.00 | 1.2 | $642.00 |
| Maki, Andrew | Update the allocation/proceeds model for the Creditor committee. | $535.00 | 1.6 | $856.00 |
| Moran, Janet | Review Debtor response to questions regarding allocation and distribution. | $795.00 | 0.4 | $318.00 |
| Riley, Christine | Review cash to shareholder tax model. | $535.00 | 1.8 | $963.00 |
| Schwendeman, Jeffrey | Analysis of site financial data regarding challenge company allocation of value to Kinja | $535.00 | 1.4 | $749.00 |
| Schwendeman, Jeffrey | Conference call with O. Setola, J. Doyle and M. Harrison (all Deloitte), W. Russell, S. Qusba (Simpson Thatcher) regarding agreed upon valuation procedures to be performed at the request of client | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Follow up call with O. Setola, J. Doyle and M. Harrison (all Deloitte) regarding considerations for agreed upon valuation procedures | $535.00 | 0.4 | $214.00 |
| Schwendeman, Jeffrey | Planning session with O. Setola (Deloitte) regarding initial valuation metrics | $535.00 | 0.7 | $374.50 |
| Setola, Orlando | Analyze royalty study and related articles to analyze potential impact on Company allocation assumptions. | $795.00 | 1.6 | $1,272.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/27/2016 | | | | |
| Setola, Orlando | Conference call with J. Schwendeman, J. Doyle and M. Harrison (Deloitte) regarding considerations for agreed upon valuation procedures. | $795.00 | 0.4 | $318.00 |
| Setola, Orlando | Planning session with J. Schwendeman (Deloitte) regarding initial valuation metrics. | $795.00 | 0.7 | $556.50 |
| Setola, Orlando | Conference call with O. Setola, J. Doyle and J. Schwendeman (all Deloitte), client (D. Tabak (counsel for Terry Bollea, S. Ayyadauri, A. Terrill) and counsel (B. Russell and M. Massel) regarding agreed upon valuation procedures to be performed at the request of client. | $795.00 | 1.1 | $874.50 |
| 09/28/2016 | | | | |
| Barr, Dave | Reviewed multiple articles to provide case background as part of purchase price allocation analysis. | $425.00 | 1.5 | $637.50 |
| Barr, Dave | Reviewed multiple documents related to Gawker Valuation (Mayer Brown Royalty Study). | $425.00 | 2.5 | $1,062.50 |
| Doyle, John | Meeting with A. Maki and M. Harrison (Deloitte) to discuss distribution/allocation scenarios for the unsecured creditors. | $645.00 | 0.4 | $258.00 |
| Doyle, John | Discussion with A. Maki and M. Harrison (Deloitte) regarding updates to allocation/proceeds model. | $645.00 | 1.7 | $1,096.50 |
| Doyle, John | Call with J. Moran (Deloitte) to discuss tax allocation table. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Discussion with O. Setola and J. Schwendeman (Deloitte) regarding conversations with counsel on allocation issues. | $645.00 | 1.3 | $838.50 |
| Doyle, John | Meeting with M. Harrison (Deloitte) to recap conversation between S. Qusba (Thacher), A. Campanelli and K. Corbett (Deloitte). | $645.00 | 0.3 | $193.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Business Analysis/Operations* | | | | |
| 09/28/2016 | | | | |
| Harrison, Mychal | Meeting with J. Doyle (Deloitte) to recap conversation between S. Qusba (Thacher), A. Campanelli, K. Corbett and J. Doyle (Deloitte). | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Meeting with A. Maki and J. Doyle (Deloitte) to discuss distribution/allocation scenarios for the unsecured creditors. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Meeting with M. Harrison and J. Doyle (Deloitte) to discuss distribution/allocation scenarios for the unsecured creditors. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Discussion with J. Doyle and M. Harrison (Deloitte) regarding updates to allocation/proceeds model. | $535.00 | 1.7 | $909.50 |
| Moran, Janet | Call with J. Doyle (Deloitte)  to discuss tax allocation table. | $795.00 | 0.5 | $397.50 |
| Riisberg, Kristine | Review of Gawker's financial statements for tax and transfer pricing purposes. | $795.00 | 2.0 | $1,590.00 |
| Riisberg, Kristine | Review of additional confidential information shared by internal Deloitte team (M. Harrison and J. Doyle) for transfer pricing purposes. | $795.00 | 2.0 | $1,590.00 |
| Schwendeman, Jeffrey | Expanding list of comparable companies based on direction from Committee. | $535.00 | 1.4 | $749.00 |
| Schwendeman, Jeffrey | Preparation of metric schedules comparing Gawker to comparable companies. | $535.00 | 0.9 | $481.50 |
| Schwendeman, Jeffrey | Discussion with O. Setola and J. Doyle (Deloitte) regarding conversations with counsel on allocation issues. | $535.00 | 1.3 | $695.50 |
| Schwendeman, Jeffrey | Analyze royalty study to assess potential impact on Company allocation assumption | $535.00 | 1.6 | $856.00 |
| Schwendeman, Jeffrey | Discussion with J. Doyle (Deloitte) regarding market IP allocation findings. | $535.00 | 0.4 | $214.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Business Analysis/Operations** | | | | |
| 09/28/2016 | | | | |
| Setola, Orlando | Discussion with J. Schwendeman (Deloitte) regarding market IP allocation findings. | $795.00 | 0.4 | $318.00 |
| Setola, Orlando | Discussion with Deloitte J. Schwendeman and J. Doyle (Deloitte) regarding conversations with counsel on allocation issues. | $795.00 | 1.3 | $1,033.50 |
| 09/29/2016 | | | | |
| Barr, Dave | Created excel tables and charts for Gawker peer group multiples for revenues, assest and headcount. | $425.00 | 2.8 | $1,190.00 |
| Barr, Dave | Reviewed descriptions for dozens of comps to identify relevant peer group. | $425.00 | 2.8 | $1,190.00 |
| Doyle, John | Draft emails to A. Maki (Deloitte) regarding tax allocation analysis. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to recap valuation materials prepared by J. Schwendeman (Deloitte) for Friday's UCC Call. | $645.00 | 0.3 | $193.50 |
| Doyle, John | Discussion with J. Schwendeman (Deloitte) regarding valuation topics for UCC call. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Call with A. Maki (Deloitte) to discuss updated tax model. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to recap valuation materials prepared by J. Schwendeman (Deloitte) for Friday's UCC Call. | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Review of waterfall analysis provided by W. Holden (Opportune) to reconstruct model to make dynamic. | $535.00 | 1.5 | $802.50 |
| Maki, Andrew | Call with M. Harrison (Deloitte) to discuss updated tax model. | $535.00 | 0.5 | $267.50 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Distribution: $0 - 30MM). | $535.00 | 2.7 | $1,444.50 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Distribution: $30 - 60MM). | $535.00 | 2.8 | $1,498.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/29/2016 | | | | |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Distribution: $60 - 90MM). | $535.00 | 2.9 | $1,551.50 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Allocation:  0 - 50% Kinja/vice versa for Gawker Media). | $535.00 | 2.7 | $1,444.50 |
| Maki, Andrew | Analyze allocation/proceeds model for Committee discussions (Allocation:  50 - 100% Kinja/vice versa for Gawker Media). | $535.00 | 2.2 | $1,177.00 |
| McCue, Bill | Preparation of the tax analysis requested by the committee. | $425.00 | 2.6 | $1,105.00 |
| McCue, Bill | Continued preparation of the tax analysis requested by the committee. | $425.00 | 1.9 | $807.50 |
| Moran, Janet | Call with Opportune (W. Holden), Ropes (G. Galardi, R Martin), and Deloitte (M. Harrison) to discuss the tax implication of the waterfall analysis provided. | $795.00 | 0.5 | $397.50 |
| Riisberg, Kristine | Review files of Transfer Pricing reports and analyses. | $795.00 | 2.5 | $1,987.50 |
| Riisberg, Kristine | Continue review of Gawker Media Group's financial statements. | $795.00 | 1.5 | $1,192.50 |
| Schwendeman, Jeffrey | Analysis of data site financial information for UCC call presentation | $535.00 | 1.1 | $588.50 |
| Schwendeman, Jeffrey | Discussion with O. Setola (Deloitte) regarding changes to presentation materials for UCC call. | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Prepared analysis of allocation observations for UCC call | $535.00 | 2.2 | $1,177.00 |
| Schwendeman, Jeffrey | Discussion with J. Doyle (Deloitte) regarding valuation topics for UCC call. | $535.00 | 0.3 | $160.50 |
| Schwendeman, Jeffrey | Prepare analyses of alternative allocation observations for presentation materials for UCC and counsel | $535.00 | 1.8 | $963.00 |
| Setola, Orlando | Discussion with J. Schwendeman (Deloitte) regarding changes performed to the allocation analyses. | $795.00 | 0.6 | $477.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Business Analysis/Operations*

09/29/2016

| | | | | |
|------|-------------|------|-------|------|
| Setola, Orlando | Review of allocation analyses. | $795.00 | 0.8 | $636.00 |

09/30/2016

| | | | | |
|------|-------------|------|-------|------|
| Barr, Dave | Reviewed press releases for peer group in search of related royalty agreements. | $425.00 | 2.6 | $1,105.00 |
| Barr, Dave | Reviewed descriptions of tech comps in software and hardware to identify relevant peer group. | $425.00 | 3.0 | $1,275.00 |
| Barr, Dave | Conference call with J. Schwendeman (Deloitte) to review peer group, royalty rate data and valuation metrics. | $425.00 | 0.4 | $170.00 |
| Colabello, Ryan | Discussion with K. Corbett (Deloitte) to provide update on procedures performed/observations and agree next steps related to intercompany payment analysis. | $465.00 | 2.1 | $976.50 |
| Corbett, Kevin | Discussion with R. Colabello (Deloitte) to provide update on procedures performed/observations and agree next steps related to intercompany payment analysis. | $795.00 | 2.1 | $1,669.50 |
| Doyle, John | Call with M. Harrison and A. Maki (Deloitte) to discuss adjustments to tax/distribution model | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to conceptualize the adjustments needed to model the impact of leaving a specific dollar amount at Kinja and loaning the balance to Gawker Media LLC | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with J. Schwenderman (Deloitte) to discuss valuation update for committee call. | $645.00 | 0.2 | $129.00 |
| Doyle, John | Call with S. Ayyadurai (member of UCC)  to review tax allocation model and discuss various allocation scenarios. | $645.00 | 1.8 | $1,161.00 |
| Doyle, John | Call with A. Maki and M. Harrison (Deloitte) to discuss adjustments to tax/distribution model. | $645.00 | 0.6 | $387.00 |

79

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Business Analysis/Operations*

09/30/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Goldblatt, Jon | Call with A. Maki, J. Kushner and J. Moran (all Deloitte) to discuss Hungary tax issue. | $795.00 | 0.4 | $318.00 |
| Goldblatt, Jon | Review of Hungarian tax rates | $795.00 | 0.3 | $238.50 |
| Harrison, Mychal | Call with J. Doyle and A. Maki (Deloitte) to discuss adjustments to tax/distribution model | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to conceptualize the adjustments needed to model the impact of leaving a specific dollar amount at Kinja and loaning the balance to Gawker Media LLC | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Adjust Tax Model to show difference between two scenarios (allocation that includes a loan to Gawker Media LLC and one that does not) | $535.00 | 0.3 | $160.50 |
| Harrison, Mychal | Call with J. Doyle and A. Maki (Deloitte) to discuss adjustments to tax/distribution model. | $535.00 | 0.6 | $321.00 |
| Kushner, Jonathan | Call with A. Maki, J. Moran and J. Goldblatt (all Deloitte) to discuss Hungary tax issue. | $795.00 | 0.4 | $318.00 |
| Maki, Andrew | Call with J. Moran, J. Kushner and J. Goldblatt (all Deloitte) to discuss Hungary tax issue. | $535.00 | 0.4 | $214.00 |
| Maki, Andrew | Call with J. Doyle and M. Harrison (Deloitte) to discuss adjustments to tax/distribution model. | $535.00 | 0.6 | $321.00 |
| Moran, Janet | Read Waterfall Analysis scenario, including worst case scenario. | $795.00 | 0.5 | $397.50 |
| Moran, Janet | Call with A. Maki, J. Kushner and J. Goldblatt (all Deloitte) to discuss Hungary tax issue. | $795.00 | 0.4 | $318.00 |
| Riisberg, Kristine | Analysis of tax allocation/proceeds model and Transfer Pricing inputs. | $795.00 | 3.0 | $2,385.00 |
| Schwendeman, Jeffrey | Preparation of valuation discussion points for UCC call | $535.00 | 1.4 | $749.00 |
| Schwendeman, Jeffrey | Discussion with J. Doyle (Deloitte) regarding near term work plan | $535.00 | 0.2 | $107.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Business Analysis/Operations** | | | | |
| 09/30/2016 | | | | |
| Schwendeman, Jeffrey | Discussion with O. Setola (Deloitte) regarding changes and additions to presentation to UCC and near term tasks | $535.00 | 0.6 | $321.00 |
| Schwendeman, Jeffrey | Analysis of comparable company metrics compared to Gawker | $535.00 | 1.1 | $588.50 |
| Setola, Orlando | Discussion with J. Schwendeman (Deloitte) regarding changes and additions to the allocation analyses and near term tasks. | $795.00 | 0.6 | $477.00 |
| Subtotal for Business Analysis/Operations: | | | 729.8 | $397,983.00 |
| **Case Administration** | | | | |
| 06/29/2016 | | | | |
| Doyle, John | Participated in conference call with S. Gisby, B. Nelson, K. Corbett and M. Harrison (all Deloitte) to discuss committee support and case administration. | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Participated in conference call with S. Gisby, B. Nelson, K. Corbett and J. Doyle (all Deloitte) to discuss committee support and case administration. | $535.00 | 0.5 | $267.50 |
| Nelson, Byron | Participated in conference call with S. Gisby, J. Doyle, K. Corbett and M. Harrison (all Deloitte) to discuss committee support and case administration. | $645.00 | 0.5 | $322.50 |
| 06/30/2016 | | | | |
| Colabello, Ryan | Conference call with K. Corbett, J. Doyle, B. Nelson, S. Gisby, M. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $465.00 | 1.0 | $465.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Case Administration* | | | | |
| 06/30/2016 | | | | |
| Corbett, Kevin | Conference call with S. Gisby, B. Nelson and J. Doyle (all Deloitte) to review case workstreams and next steps. | $795.00 | 0.5 | $397.50 |
| Corbett, Kevin | Conference call with J. Doyle, R. Colabello, B. Nelson, S. Gisby, M. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $795.00 | 1.0 | $795.00 |
| Deal, Stephen | Conference call with K. Corbett, R. Colabello, B. Nelson, S. Gisby, M. Harrison, J. Doyle and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $400.00 | 1.0 | $400.00 |
| Doyle, John | Conference call with S. Gisby, B. Nelson and K. Corbett (all Deloitte) to review case workstreams and next steps. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to discuss background on case, preparation of materials, and outline of the work to be performed. | $645.00 | 0.5 | $322.50 |
| Gisby, Simon | Conference call with J. Doyle, B. Nelson and K. Corbett (all Deloitte) to review case workstreams and next steps. | $795.00 | 0.5 | $397.50 |
| Gisby, Simon | Conference call with K. Corbett, R. Colabello, B. Nelson, J. Doyle, M. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $795.00 | 1.0 | $795.00 |
| Harrison, Mychal | Conference call with K. Corbett, R. Colabello, B. Nelson, S. Gisby, J. Doyle, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $535.00 | 1.0 | $535.00 |

82

## Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Case Administration* | | | | |
| 06/30/2016 | | | | |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss background on case, preparation of materials, and outline of the work to be performed. | $535.00 | 0.5 | $267.50 |
| Karev, Evan | Conference call with K. Corbett, R. Colabello, B. Nelson, S. Gisby, H. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $400.00 | 1.0 | $400.00 |
| Nelson, Byron | Conference call with S. Gisby, J. Doyle and K. Corbett (all Deloitte) to review case workstreams and next steps. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Conference call with K. Corbett, R. Colabello, J. Doyle, S. Gisby, M. Harrison, S. Deal and E. Karev (all Deloitte) to kickoff engagement, discuss staffing, reporting, and next steps. | $645.00 | 1.0 | $645.00 |
| Schwendeman, Jeffrey | Analysis of bid procedures. | $535.00 | 0.3 | $160.50 |
| 07/01/2016 | | | | |
| Doyle, John | Draft email correspondence and follow up emails to K Alexander, R Young , W. Holden, S. Qusba, M. Massel, B. Russel related to non-disclosure and information provided to creditors professionals. | $645.00 | 0.5 | $322.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to recap calls with attorneys and prepare for weekly committee call. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to recap calls with attorneys and prepare for weekly committee call. | $535.00 | 0.3 | $160.50 |
| 07/13/2016 | | | | |
| Doyle, John | Draft emails and follow up with R. Young concerning  non-disclosure agreement. | $645.00 | 0.4 | $258.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Case Administration*

**07/14/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Discussion with M. Harrison (Deloitte) regarding work streams and case administration. | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Discussion with J. Doyle (Deloitte) regarding internal work streams and specific case administration. | $535.00 | 0.8 | $428.00 |

**07/18/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Develop budget for committee. | $645.00 | 0.5 | $322.50 |

**07/21/2016**

| | | | | |
|------|-------------|------|-------|------|
| Harrison, Mychal | Finalize the budget to distribute to attorneys B. Russell (Simpson Thacher). | $535.00 | 2.0 | $1,070.00 |

**07/28/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Call with L. Fautley (Deloitte) to review Debtor non-disclosure agreement. | $645.00 | 0.5 | $322.50 |

**09/07/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Call with M. Harrison (Deloitte) regarding time entries, fee app process, timing to distribute weekly UCC, and securing resources to proceed along in the case. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) regarding time entries, fee app process, timing to distribute weekly UCC, and securing resources to proceed along in the case. | $535.00 | 0.7 | $374.50 |

**09/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Draft emails to  M. Harrison related to time entries and administration | $645.00 | 0.3 | $193.50 |
| Doyle, John | Draft emails to S. Qusba, B. Russell (Sampson Thacher), and M. Harrison, R. Colabello (Deloitte) related to allocation discussions with debtor's professionals and follow up summary to O. Setola and J. Schwenderman. | $645.00 | 0.3 | $193.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Case Administration

**09/20/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Call with M. Harrison (Deloitte) regarding case administration and discuss diligence information outstanding | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to discuss request/question list needed to be updated and created at the request of Simpson Thacher. | $535.00 | 0.3 | $160.50 |

**09/22/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Send emails to O. Setola and B. Russel relative to diligence requests to debtor. | $645.00 | 0.3 | $193.50 |
| Subtotal for Case Administration: | | | 20.8 | $12,492.00 |

### Creditor Interaction

**06/29/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Teleconference with S. Qusba, M. Massel and B. Russel  (UCC Attorneys) to discuss financial advisor support to committee  and updates. | $645.00 | 0.5 | $322.50 |
| Matz, Christopher | Attend conference call with J. Doyle (Deloitte), M. Harrison (Deloitte) and creditors committee to discuss current case status. | $425.00 | 1.0 | $425.00 |

**06/30/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Attend conference call with C. Matz, S. Gisby and B. Nelson (all Deloitte) and Creditors Committee: S Ayyadauri and A. Terrill to discuss sale of Gawker. | $645.00 | 1.0 | $645.00 |
| Doyle, John | Attend conference call with C. Matz (Deloitte), M. Harrison (Deloitte) and creditors committee to discuss current case status. | $645.00 | 1.0 | $645.00 |
| Gisby, Simon | Attend conference call with J. Doyle, C. Matz and B. Nelson (all Deloitte) and Creditors Committee: S Ayyadauri and A. Terrill to discuss sale of Gawker. | $795.00 | 1.0 | $795.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 06/30/2016 | | | | |
| Matz, Christopher | Attend conference call with J. Doyle, S. Gisby and B. Nelson (all Deloitte) and Creditors Committee: S Ayyadauri and A. Terrill to discuss sale of Gawker. | $425.00 | 1.0 | $425.00 |
| Nelson, Byron | Attend conference call with J. Doyle, S. Gisby and C. Matz (all Deloitte) and Creditors Committee: S Ayyadauri and A. Terrill to discuss sale of Gawker. | $645.00 | 1.0 | $645.00 |
| 07/01/2016 | | | | |
| Doyle, John | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures).  Call attendees included M. Harrison (Deloitte), B. Russell (Simpson Thacher), M, Massel (Simpson Thacher), N. Baker (Simpson Thacher), S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $645.00 | 1.0 | $645.00 |
| Harrison, Mychal | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures).  Call attendees included J. Doyle (Deloitte), B. Russell (Simpson Thacher), M, Massel (Simpson Thacher), N. Baker (Simpson Thacher), S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $535.00 | 1.0 | $535.00 |
| 07/04/2016 | | | | |
| Doyle, John | Participated in conference call with S. Qusba, M. Massel, B. Russel (UCC attorneys), and M. Harrison (Deloitte) to discuss issues to severance analysis and other related employee topics. | $645.00 | 0.8 | $516.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/04/2016 | | | | |
| Harrison, Mychal | Conference call with attorney's from UCC to finalize language to be communicated to the Committee regarding severance.  Call attendees included J. Doyle (Deloitte) S. Qusba (Simpson Thacher), B. Russell (Simpson Thacher), M. Massel (Simpson Thacher), and N. Baker (Simpson Thacher). | $535.00 | 0.5 | $267.50 |
| 07/05/2016 | | | | |
| Doyle, John | Call with UCC and its professionals to walk through DIP/Sale Order, the hearing on July 7th, severance issues, and a discussion of potential methodologies. Call attendees included M. Harrison (Deloitte), A. Terrill (Committee Member), S. Ayyaduari (Committee Member), D. Tabak (Cohen Gresser), S. Qusba (Simpson Thacher), N. Baker (Simpson Thacher), and B. Russell (Simpson Thacher). | $645.00 | 1.8 | $1,161.00 |
| Harrison, Mychal | Call with UCC and its professionals to walk through DIP/Sale Order, the hearing on July 7th, severance issues, and a discussion of potential methodologies. Call attendees included J. Doyle (Deloitte), A. Terrill (Committee Member), S. Ayyaduari (Committee Member), D. Tabak (Cohen Gresser), S. Qusba (Simpson Thacher), N. Baker (Simpson Thacher), and B. Russell (Simpson Thacher). | $535.00 | 1.8 | $963.00 |
| 07/08/2016 | | | | |
| Corbett, Kevin | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and S. Gisby,  M. Harrison, B. Nelson, J. Doyle (all Deloitte). | $795.00 | 1.6 | $1,272.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/08/2016 | | | | |
| Doyle, John | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and S. Gisby,  M. Harrison, B. Nelson, K. Corbett (all Deloitte). | $645.00 | 1.6 | $1,032.00 |
| Doyle, John | Preparation for weekly conference call with creditors committee with M. Harrison (Deloitte) to discuss agenda. | $645.00 | 0.4 | $258.00 |
| Gisby, Simon | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and J. Doyle,  M. Harrison, B. Nelson, K. Corbett (all Deloitte). | $795.00 | 1.6 | $1,272.00 |
| Harrison, Mychal | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and S. Gisby,  J. Doyle, B. Nelson, K. Corbett (all Deloitte). | $535.00 | 1.6 | $856.00 |
| Nelson, Byron | Participated in weekly status conference call with Creditors committee, Simpson Thatcher attorneys and S. Gisby,  M. Harrison, J. Doyle, K. Corbett (all Deloitte). | $645.00 | 1.0 | $645.00 |
| 07/11/2016 | | | | |
| Doyle, John | Weekly Monday UCC Update call to duscuss update from court hearing, Intellectual Property and Copyright issues, and the process for assessing adverse proceedings/negative content. Call attendees included M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.0 | $645.00 |
| Doyle, John | Preparation for call with Committee of Unsecured Creditors meeting with M. Harrison (Deloitte) to discuss agenda. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Follow up call with J. Doyle (Deloitte) on updates to UCC call. | $535.00 | 0.3 | $160.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Creditor Interaction_** | | | | |
| 07/11/2016 | | | | |
| Harrison, Mychal | Weekly Monday UCC Update call to discuss update from court hearing, Intellectual Property and Copyright issues, and the process for assessing adverse proceedings/negative content. Call attendees included J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.0 | $535.00 |
| 07/13/2016 | | | | |
| Karev, Evan | Prepare for call to finalize buyer suggestions to committee. | $400.00 | 1.0 | $400.00 |
| 07/14/2016 | | | | |
| Campanelli, Anthony | Coordinate talking points regarding forensics workplan with J. Doyle and M. Harrison (Deloitte) for Friday's UCC Meeting. | $795.00 | 0.5 | $397.50 |
| Doyle, John | Prepare weekly cash flow materials UCC committee meeting. | $645.00 | 2.0 | $1,290.00 |
| Harrison, Mychal | Prepare UCC Presentation for meeting which included a layout of weekly DIP Update (case to date). | $535.00 | 1.8 | $963.00 |
| Harrison, Mychal | Prepare detailed explanations of variances (receipts, payroll, benefits, productions, professional fees). | $535.00 | 1.6 | $856.00 |
| Harrison, Mychal | Coordinate talking points with J. Doyle and A Campanelli (Deloitte) regading forensics workplan for Friday's UCC Meeting. | $535.00 | 0.5 | $267.50 |
| 07/15/2016 | | | | |
| Doyle, John | Preparation for call with Committee of Unsecured Creditors meeting with M. Harrison (Deloitte) to discuss agenda. | $645.00 | 2.0 | $1,290.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Creditor Interaction** | | | | |
| 07/15/2016 | | | | |
| Doyle, John | Meeting at the office of Simpson Thacher with UCC Committee (S Ayyaduari, A. Terrill,) and M. Harrison, S. Gisby and B. Nelson (Deloitte) to discuss sales process and impact on subsidaries. | $645.00 | 1.6 | $1,032.00 |
| Gisby, Simon | Meeting at the office of Simpson Thacher with UCC Committee (S Ayyaduari, A. Terrill,) and M. Harrison, J. Doyle and B. Nelson (Deloitte) to discuss sales process and impact on subsidaries. | $795.00 | 1.6 | $1,272.00 |
| Harrison, Mychal | Finalize weekly cash flow presentation for Friday UCC Meeting. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Meeting at the office of Simpson Thacher with UCC Committee (S Ayyaduari, A. Terrill,) and J. Doyle, B. Nelson and S. Gisby (Deloitte) to discuss sales process and impact on subsidaries. | $535.00 | 1.6 | $856.00 |
| Nelson, Byron | Meeting at the office of Simpson Thacher with UCC Committee (S Ayyaduari, A. Terrill,) and M. Harrison, S. Gisby and J. Doyle (Deloitte) to discuss sales process and the impact on subsidaries. | $645.00 | 1.0 | $645.00 |
| 07/18/2016 | | | | |
| Deal, Stephen | Finalize list of follow-up questions regarding sales process for review by S. Gisby and B. Nelson (Deloitte) in advance of the weekly Gawker Committee Call. | $400.00 | 0.4 | $160.00 |
| Doyle, John | UCC weekly Monday call to discuss filing of schedules and bar date. Call attendees included M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.6 | $387.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/18/2016 | | | | |
| Doyle, John | Preparation for weekly creditor committee call with M. Harrison (Deloitte) to discuss agenda. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | UCC weekly Monday call to discuss filing of schedules and bar date. Call attendees included J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.6 | $321.00 |
| 07/21/2016 | | | | |
| Doyle, John | Prepare materials for weekly UCC committee meeting. | $645.00 | 1.2 | $774.00 |
| Harrison, Mychal | Prepare presentation for weekly UCC update call which includes case to date variance, cumulative variance to the most recent budget, and notes and explanations pages. | $535.00 | 2.3 | $1,230.50 |
| 07/22/2016 | | | | |
| Colabello, Ryan | Prepare for weekly Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany transfers. | $465.00 | 0.4 | $186.00 |
| Colabello, Ryan | Gawker Committee weekly status update call with Simpson Thacher (J. Heald, W. Russell, M. Massel, K. Mclendon, M. Baker, S. Qusba, D. Tabak, J. Myers, E. Fisher, J. Baldwin, R. Moonan) and  K. Corbett (Deloitte). | $465.00 | 0.8 | $372.00 |
| Corbett, Kevin | Prepare for weekly Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany transfers and select vendor payments. | $795.00 | 0.2 | $159.00 |
| Corbett, Kevin | Gawker Committee weekly status update call with Simpson Thacher (J. Heald, W. Russell, M. Massel, K. Mclendon, M. Baker, S. Qusba, D. Tabak, J. Myers, E. Fisher, J. Baldwin, R. Moonan) and  K. Corbett (Deloitte). | $795.00 | 0.8 | $636.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/22/2016 | | | | |
| Doyle, John | Friday UCC Call to discuss impact of N. Denton filing on the case, initial analysis of Debtors Schedules and Statements, retention, and selection of chairperson. Call attendees included M. Harrison, O. Setola and B. Nelson (all Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.5 | $967.50 |
| Doyle, John | Call with M. Harrison (Deloitte) to review weekly cash report to be discussed on Committee call. | $645.00 | 0.6 | $387.00 |
| Harrison, Mychal | Friday UCC Call to discuss impact of N. Denton filing on the case, initial analysis of Debtors Schedules and Statements, retention, and selection of chairperson. Call attendees included J. Doyle, O. Setola and B. Nelson (all Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte) to review the weekly cash report and budget that are to be discussed on Committee call. | $535.00 | 0.6 | $321.00 |
| Nelson, Byron | Friday UCC Call to discuss impact of N. Denton filing on the case, initial analysis of Debtors Schedules and Statements, retention, and selection of chairperson. Call attendees included J. Doyle, M. Harrison and O. Setola (all Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.5 | $967.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/22/2016 | | | | |
| Setola, Orlando | Friday UCC Call to discuss impact of N. Denton filing on the case, initial analysis of Debtors Schedules and Statements, retention, and selection of chairperson.  Call attendees included J. Doyle, M. Harrison and B. Nelson (all Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $795.00 | 1.5 | $1,192.50 |
| 07/25/2016 | | | | |
| Doyle, John | UCC Committee Call to discuss selection of Chairperson, 341 meeting, and update on committee Non Disclosure Agreement. Call attendees included M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) | $645.00 | 0.6 | $387.00 |
| Doyle, John | Preparation for weekly committee call with M. Harrison (Deloitte) to discuss the weeks  agenda. | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | UCC Committee call to discuss selection of Chairperson, 341 meeting, and update on committee Non Disclosure Agreement. Call attendees included J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.6 | $321.00 |
| 07/28/2016 | | | | |
| Doyle, John | Prepare materials for weekly UCC committee meeting. | $645.00 | 1.3 | $838.50 |
| Doyle, John | Attend conference call with C. Matz, M. Harrison (Deloitte) and creditors committee to discuss current case status. | $645.00 | 1.5 | $967.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/28/2016 | | | | |
| Harrison, Mychal | Attend conference call with J. Doyle, M. Harrison (Deloitte) and creditors committee to discuss current case status. | $535.00 | 1.5 | $802.50 |
| Matz, Christopher | Attend conference call with J. Doyle, M. Harrison (Deloitte) and creditors committee to discuss current case status. | $425.00 | 1.5 | $637.50 |
| 07/29/2016 | | | | |
| Colabello, Ryan | Prepare for weekly Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion on intercompany transfers. | $465.00 | 0.2 | $93.00 |
| Colabello, Ryan | Gawker Committee weekly status update call with Simpson Thacher (J. Heald, W. Russell, M. Massel, K. Mclendon, M. Baker, S. Qusba, D. Tabak, J. Myers, E. Fisher, J. Baldwin, R. Moonan) and  K. Corbett (Deloitte). | $465.00 | 1.1 | $511.50 |
| Corbett, Kevin | Prepare for Gawker Committee Standing Call, including drafting of talking points for Deloitte discussion. | $795.00 | 0.2 | $159.00 |
| Corbett, Kevin | Gawker Committee weekly status update call with Simpson Thacher (J. Heald, W. Russell, M. Massel, K. Mclendon, M. Baker, S. Qusba, D. Tabak, J. Myers, E. Fisher, J. Baldwin, R. Moonan) and  K. Corbett (Deloitte). | $795.00 | 1.1 | $874.50 |
| Doyle, John | Friday UCC Call to discuss financial results, Non Disclosure Agreement, and update on 341 meeting. Call attendees included M. Harrison, B. Nelson (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 07/29/2016 | | | | |
| Harrison, Mychal | Friday UCC Call to discuss financial results, Non Disclosure Agreement, and update on 341 meeting. Call attendees included J. Doyle, B. Nelson ( both Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.3 | $695.50 |
| Harrison, Mychal | Finalize weekly cash report and commentary for UCC Presentation . | $535.00 | 0.9 | $481.50 |
| Nelson, Byron | Friday UCC Call to discuss financial results, Non Disclosure Agreement, and update on 341 meeting. Call attendees included J. Doyle, M. Harrison (both Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |
| 08/01/2016 | | | | |
| Doyle, John | Weekly UCC Call to discuss reputational issues and retention of professionals with M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.3 | $193.50 |
| Harrison, Mychal | Weekly UCC Call to discuss reputational issues and retention of professionals with J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.3 | $160.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Creditor Interaction*

**08/05/2016**

| | | | | |
|------|-------------|------|-------|------|
| Colabello, Ryan | Participated in weekly conference call with Creditors Committee , Simpson Thacher attorneys and B. Nelson, M. Harrison, J. Doyle, K. Corbett (Deloitte) to discuss Cash Update, Sales Process Update, and legal issues surrounding Nick Denton's bankruptcy. | $465.00 | 0.9 | $418.50 |
| Corbett, Kevin | Participated in weekly conference call with Creditors Committee , Simpson Thacher attorneys and B. Nelson, M. Harrison, R. Colabello, J. Doyle (Deloitte) to discuss Cash Update, Sales Process Update, and legal issues surrounding Nick Denton's bankruptcy. | $795.00 | 0.9 | $715.50 |
| Doyle, John | Participated in weekly conference call with Creditors Committee , Simpson Thacher attorneys and B. Nelson, M. Harrison, R. Colabello, K. Corbett (Deloitte) to discuss Cash Update, Sales Process Update, and legal issues surrounding Nick Denton's bankruptcy. | $645.00 | 0.9 | $580.50 |
| Harrison, Mychal | Participated in weekly conference call with Creditors Committee , Simpson Thacher attorneys and B. Nelson, J. Doyle, R. Colabello, K. Corbett (Deloitte) to discuss Cash Update, Sales Process Update, and legal issues surrounding Nick Denton's bankruptcy. | $535.00 | 0.9 | $481.50 |

**08/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Monday UCC Call regarding sale process, Gawker Party, NDA, and reputational issues with M. Harrison, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Massel, N. Baker (Simpson Thacher), A. Terrill and S. Ayyaduari (Committee Members), D. Tabak (Cohen Gresser). | $645.00 | 0.9 | $580.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Creditor Interaction*

**08/08/2016**

| | | | | |
|------|-------------|------|-------|------|
| Harrison, Mychal | Monday UCC Call regarding sale process, Gawker Party, NDA, and reputational issues with J. Doyle, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Massel, N. Baker (Simpson Thacher), A. Terrill and S. Ayyaduari (Committee Members), D. Tabak (Cohen Gresser). | $535.00 | 0.9 | $481.50 |
| Shoff, Mike | Monday UCC Call regarding sale process, Gawker Party, NDA, and reputational issues with J. Doyle, M. Harison (Deloitte), S. Qusba, B. Russell, M. Massel, N. Baker (Simpson Thacher), A. Terrill and S. Ayyaduari (Committee Members), D. Tabak (Cohen Gresser). | $425.00 | 0.9 | $382.50 |

**08/12/2016**

| | | | | |
|------|-------------|------|-------|------|
| Colabello, Ryan | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures) with M. Shoff, K. Corbett (Deloitte), B. Russell , M, Massel, N. Baker, S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $465.00 | 0.8 | $372.00 |
| Corbett, Kevin | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures) with R. Colabello, K. Shoff (Deloitte), B. Russell , M, Massel, N. Baker, S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $795.00 | 0.8 | $636.00 |
| Doyle, John | UCC Call to discuss reputational issues, flow of financial information, and sales process with M. Harrsion (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/12/2016 | | | | |
| Harrison, Mychal | UCC Call to discuss reputational issues, flow of financial information, and sales process with J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.3 | $695.50 |
| Shoff, Mike | Weekly UCC call to discuss revision to documents related to sale process (Asset Purchase Agreement and Bid Procedures) with R. Colabello, K. Corbett (Deloitte), B. Russell , M, Massel, N. Baker, S. Qusba (Simpson Thacher), D. Tabak (C. Gresser), E. Fisher (Binder Schwartz). | $425.00 | 0.8 | $340.00 |
| 08/15/2016 | | | | |
| Colabello, Ryan | Participated in conference call with Committee members, B. Nelson, J. Doyle, K. Corbett, M. Harrison, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $465.00 | 0.7 | $325.50 |
| Corbett, Kevin | Participated in conference call with Committee members, B. Nelson, J. Doyle, M. Harrison, R. Cobalello, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $795.00 | 0.7 | $556.50 |
| Doyle, John | Participated in conference call with Committee members, B. Nelson, M. Harrison, K. Corbett, R. Cobalello, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming  debtor auction. | $645.00 | 0.7 | $451.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/15/2016 | | | | |
| Doyle, John | Call with UCC to update them on the final results of the sales process and participation of Univision in the auction with M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Call with UCC to update them on the final results of the sales process and participation of Univision in the auction with J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.8 | $428.00 |
| Harrison, Mychal | Participated in conference call with Committee members, B. Nelson, J. Doyle, K. Corbett, R. Cobalello, M. Shoff (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming debtor auction. | $535.00 | 0.7 | $374.50 |
| Nelson, Byron | Paricipated in conference call with M. Massel, S. Qusba, B. Russle (Simpson Thacher), J. Doyle and M. Harrison (Deloitte) to prepare sale proces agenda for committee call. | $645.00 | 0.5 | $322.50 |
| Nelson, Byron | Participated in conference call with Committee members, M. Harrison, J. Doyle (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming debtor auction. | $645.00 | 0.7 | $451.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/15/2016 | | | | |
| Shoff, Mike | Participated in conference call with Committee members, B. Nelson, J. Doyle, K. Corbett, R. Cobalello, M. Harrison (Deloitte), S. Qusba, B. Russell, M. Morris and N. Baker (Simpson Thacher) to discuss results of bid deadline and upcoming debtor auction. | $425.00 | 0.7 | $297.50 |
| 08/18/2016 | | | | |
| Doyle, John | Review of weekly UCC cash positon presentation with M. Harrison (Deloitte) prior to sending it for Quality Assurance Review. | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Prepare summary balance sheet to be included as part of the weekly cash/variance reporting presentation. | $535.00 | 1.5 | $802.50 |
| Harrison, Mychal | Review of UCC cash position presentation with J. Doyle (Deloitte) prior to sending it for Quality Assurance Review. | $535.00 | 0.8 | $428.00 |
| 08/19/2016 | | | | |
| Colabello, Ryan | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, J. Doyle, M. Harrison, K. Corbett, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 1.3 | $604.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Creditor Interaction*

08/19/2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corbett, Kevin | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, J. Doyle, R. Colabello, M. Harrison, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $795.00 | 1.3 | $1,033.50 |
| Doyle, John | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, M. Harrison, R. Colabello, K. Corbett, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |
| Harrison, Mychal | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, J. Doyle, R. Colabello, K. Corbett, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.3 | $695.50 |
| Harrison, Mychal | Draft explanations for cash, production, and payroll variances for the UCC call. | $535.00 | 1.7 | $909.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Creditor Interaction** | | | | |
| 08/19/2016 | | | | |
| Nelson, Byron | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with J. Doyle, R. Colabello, K. Corbett, M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |
| Shoff, Mike | Weekly UCC Call to discuss shuttering/closing of Gawker.com, financial results both from large encrypted file (de-designated) and weekly report with B. Nelson, J. Doyle, R. Colabello, K. Corbett, M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 1.3 | $552.50 |
| 08/22/2016 | | | | |
| Colabello, Ryan | Weekly UCC Call which covered filing of retention documents, Make Whole Call, Univision closing update, and dialogue of who owns content and implications) with M. Harrison, M. Shoff, J. Doyle, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 0.7 | $325.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 08/22/2016 | | | | |
| Doyle, John | Weekly UCC Call which covered filing of retention documents, Make Whole Call, Univision closing update, and dialogue of who owns content and implications) with M. Harrison, M. Shoff, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Weekly UCC Call which covered filing of retention documents, Make Whole Call, Univision closing update, and dialogue of who owns content and implications) with J. Doyle, M. Shoff, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.7 | $374.50 |
| Shoff, Mike | Weekly UCC Call which covered filing of retention documents, Make Whole Call, Univision closing update, and dialogue of who owns content and implications) with M. Harrison, J. Doyle, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 0.7 | $297.50 |
| 08/26/2016 | | | | |
| Colabello, Ryan | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with J. Doyle, M. Shoff, M. Harrison, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 0.5 | $232.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Creditor Interaction* | | | | |
| 08/26/2016 | | | | |
| Corbett, Kevin | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with J. Doyle, M. Shoff, R. Colabello,M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $795.00 | 0.5 | $397.50 |
| Doyle, John | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with M. Harrison, M. Shoff, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.5 | $322.50 |
| Harrison, Mychal | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with J. Doyle, M. Shoff, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.5 | $267.50 |
| Shoff, Mike | Weekly Friday UCC Call  to discuss financials, updates on sales process to Univision, and fee apps) with J. Doyle, M. Harrison, R. Colabello, K. Corbett (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 0.5 | $212.50 |

104

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/02/2016 | | | | |
| Colabello, Ryan | Weekly UCC Call to discuss claims waterfall, cash variance, retention of special counsel for independent board member, and retention of Hungarian counsel.  Call attendees included J. Doyle, M. Harrison, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 0.9 | $418.50 |
| Doyle, John | Weekly UCC Call to discuss claims waterfall, cash variance, retention of special counsel for independent board member, and retention of Hungarian counsel.  Call attendees included M. Harrison R. Colabello, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.9 | $580.50 |
| Harrison, Mychal | Weekly UCC Call to discuss claims waterfall, cash variance, retention of special counsel for independent board member, and retention of Hungarian counsel.  Call attendees included J. Doyle, R. Colabello, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.9 | $481.50 |
| Shoff, Mike | Weekly UCC Call to discuss claims waterfall, cash variance, retention of special counsel for independent board member, and retention of Hungarian counsel.  Call attendees included J. Doyle, R. Colabello, M.Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 0.9 | $382.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Creditor Interaction*

09/09/2016

| | | | | |
|------|-------------|------|-------|------|
| Colabello, Ryan | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included J. Doyle, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 1.1 | $511.50 |
| Doyle, John | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included R. Colabello, M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.1 | $709.50 |
| Doyle, John | Weekly UCC Call to discuss allocation of value to US/Hungary entities and updates on sales closing process. Call attendees included M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 0.8 | $516.00 |
| Harrison, Mychal | Weekly UCC Call to discuss allocation of value to US/Hungary entities and updates on sales closing process. Call attendees included J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 0.8 | $428.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/09/2016 | | | | |
| Shoff, Mike | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included R. Colabello, J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 1.1 | $467.50 |
| 09/15/2016 | | | | |
| Harrison, Mychal | Draft funds flow document as part of weekly UCC Presentation. | $535.00 | 0.8 | $428.00 |
| 09/16/2016 | | | | |
| Colabello, Ryan | Weekly UCC call covering topics such as, Flow of Funds, Allocation distribution and tax implications, fee applications, and make whole call. Call attendees included J. Doyle, M. Shoff, M. Harrison (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $465.00 | 1.3 | $604.50 |
| Doyle, John | Weekly UCC call covering topics such as, Flow of Funds, Allocation distribution and tax implications, fee applications, and make whole call. Call attendees included M. Harrrison, M. Shoff, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $645.00 | 1.3 | $838.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/16/2016 | | | | |
| Harrison, Mychal | Weekly UCC call covering topics such as, Flow of Funds, Allocation distribution and tax implications, fee applications, and make whole call. Call attendees included J. Doyle, M. Shoff, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $535.00 | 1.3 | $695.50 |
| Shoff, Mike | Weekly UCC call covering topics such as, Flow of Funds, Allocation distribution and tax implications, fee applications, and make whole call. Call attendees included J. Doyle, M. Harrison, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser). | $425.00 | 1.3 | $552.50 |
| 09/21/2016 | | | | |
| Harrison, Mychal | Update final flow of funds document for weekly UCC Presentation | $535.00 | 0.5 | $267.50 |
| 09/23/2016 | | | | |
| Colabello, Ryan | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included M. Shoff (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) | $465.00 | 1.2 | $558.00 |
| Doyle, John | Participated in UCC call with M. Harrison, A. Maki, J. Moran, J. Schwendeman and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $645.00 | 1.4 | $903.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/23/2016 | | | | |
| Harrison, Mychal | Participated in UCC call with A. Maki, J. Moran, J. Schwendeman,  J. Doyle and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $535.00 | 1.4 | $749.00 |
| Maki, Andrew | Participated in UCC call with M. Harrison, J. Moran, J. Schwendeman, J. Doyle and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $535.00 | 1.4 | $749.00 |
| Moran, Janet | Participated in UCC call with M. Harrison, A. Maki, J. Moran, J. Schwendeman,  J. Doyle and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $795.00 | 1.4 | $1,113.00 |
| Schwendeman, Jeffrey | Participated in UCC call with M. Harrison, A. Maki,  J. Schwendeman, J. Doyle and A. Setola (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $535.00 | 1.4 | $749.00 |
| Setola, Orlando | Participated in UCC call with M. Harrison, A. Maki, J. Moran, J. Schwendeman and J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss tax and allocation issues. | $795.00 | 1.4 | $1,113.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/23/2016 | | | | |
| Shoff, Mike | UCC Committee Call to discuss various updates concerning proceedings with the matter. Call attendees included R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) | $425.00 | 1.2 | $510.00 |
| 09/25/2016 | | | | |
| Doyle, John | Participated in UCC call with Call attendees included A. Maki and R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss additional tax/allocation analysis required. | $645.00 | 1.1 | $709.50 |
| Maki, Andrew | Participated in UCC call with Call attendees included J. Doyle and R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Members (A. Terrill and S. Ayyaduari), D. Tabak (Cohen Gresser) to discuss additional tax/allocation analysis required. | $535.00 | 1.1 | $588.50 |
| 09/30/2016 | | | | |
| Colabello, Ryan | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, M. Harrison, J. Doyle (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $465.00 | 1.1 | $511.50 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/30/2016 | | | | |
| Doyle, John | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, M. Harrison, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $645.00 | 1.1 | $709.50 |
| Harrison, Mychal | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, J. Doyle, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $535.00 | 1.1 | $588.50 |
| Maki, Andrew | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, A.Maki J. Doyle, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terrill). | $535.00 | 0.6 | $321.00 |
| Moran, Janet | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, J. Doyle, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $795.00 | 1.0 | $795.00 |
| Riisberg, Kristine | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Schwendeman, J. Doyle, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $795.00 | 1.0 | $795.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Creditor Interaction* | | | | |
| 09/30/2016 | | | | |
| Schwendeman, Jeffrey | UCC Committee Call to discuss possible allocation of value between Kinja and Gawker Media LLC with J. Doyle, M. Harrison, R. Colabello (Deloitte), Simpson Thacher (S. Qusba, B. Russell, M. Massel, N. Baker) and Committee Member (A. Terri). | $535.00 | 1.1 | $588.50 |
| Subtotal for Creditor Interaction: | | | 140.3 | $82,744.50 |
| *Debtor Interaction* | | | | |
| 07/08/2016 | | | | |
| Doyle, John | Call with M. Harrison (Deloitte), W. Holden and L. Bauck (Opportue) regarding DIP budget, methodology and specific line items. | $645.00 | 1.1 | $709.50 |
| Harrison, Mychal | Call with J. Doyle (Deloitte), W. Holden and L. Bauck (Opportune) regarding DIP budget, methodology and specific line items. | $535.00 | 1.1 | $588.50 |
| 07/14/2016 | | | | |
| Harrison, Mychal | Call with S. Abdel-Razek (Opportune) to discuss variances related to this week's 13-week cash flow report. | $535.00 | 0.6 | $321.00 |
| 07/15/2016 | | | | |
| Harrison, Mychal | Call with S. Abdel-Razek and L. Bauck (both Opportune) to prioritize Information Request list. | $535.00 | 0.5 | $267.50 |
| 07/18/2016 | | | | |
| Harrison, Mychal | Call with W. Holden and S. Abdel-Razek (both Opportune) to discuss line items on the foreign vendor payables schedule and amounts. | $535.00 | 1.0 | $535.00 |
| Harrison, Mychal | Call with R. Snellenbarger (Houlihan Lokey) to get an update on the sales and marketing process. | $535.00 | 1.0 | $535.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Debtor Interaction* | | | | |
| 07/20/2016 | | | | |
| Harrison, Mychal | Create detailed weekly budget for Deloitte professions at request of W. Holden (Opportune). | $535.00 | 2.0 | $1,070.00 |
| Harrison, Mychal | Revised and refined budget to be consistent with weeks of 13-week Cash Flow. | $535.00 | 2.0 | $1,070.00 |
| 07/21/2016 | | | | |
| Doyle, John | Call with W. Holden (Opportune) and M. Harrison (Deloitte) to walk through DIP budget and revisions. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with W. Holden  (Opportune) and J. Doyle (Deloitte) to walk through DIP budget and revisions. | $535.00 | 0.7 | $374.50 |
| 07/25/2016 | | | | |
| Harrison, Mychal | Correspondence with W. Holden (Opportune) regarding Census Data and Payroll files. | $535.00 | 0.1 | $53.50 |
| 07/26/2016 | | | | |
| Harrison, Mychal | Review of critical vendor payment request received from Debtor. | $535.00 | 0.2 | $107.00 |
| 07/27/2016 | | | | |
| Harrison, Mychal | Update call with (R. Snellenbarger) Houlihan Lokey on the 363 sales process. | $535.00 | 0.7 | $374.50 |
| Harrison, Mychal | Call with W. Holden (Opportune) and K. Corbett, R. Colabello, and M Shoff (Deloitte) Forensics Team to discuss internal systems, policies, and procedures. | $535.00 | 0.6 | $321.00 |
| 08/03/2016 | | | | |
| Harrison, Mychal | Draft e-mail to Opportune requesting financial information related to Kinja financials, updated data room documents, and seeking clarification on observations in select financial files. | $535.00 | 0.6 | $321.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Debtor Interaction** | | | | |
| 08/05/2016 | | | | |
| Harrison, Mychal | Draft de-designation list to send to Ropes & Gray (Gregg Galardi) for cross referencing of a list received from Forensics team. | $535.00 | 0.7 | $374.50 |
| 08/09/2016 | | | | |
| Harrison, Mychal | Composition of e-mail to Ropes (G. Galardi) and Opportune (W. Holden) requesting specific documents (AMEX statements) and explanations for questions on weekly cash report. | $535.00 | 0.7 | $374.50 |
| 08/14/2016 | | | | |
| Harrison, Mychal | Call with Simpson Thacher (S. Qusba, N. Baker, B. Russell), Deloitte (J. Doyle), Houlihan Lokey (R. Snellenbarger, R. Sandall), and Ropes (G. Galardi) to discuss sale proceedings, bid procedures, and bid deadline. | $535.00 | 0.8 | $428.00 |
| 09/08/2016 | | | | |
| Colabello, Ryan | Meeting with S. Qusba, B. Russell (Simpson Thacher), G. Galardi (Ropes & Gray), J. Doyle and M. Harrison (Deloitte) to discuss allocation of proceeds to US/Hungary entities, update on sales process, and retention of additional professionals. | $465.00 | 2.4 | $1,116.00 |
| Doyle, John | Participate in meeting with G. Galardi, R. Martin (RG), W Holden (Opportune), S. Qusba, B. Russell, N. Baker (Sampson Thacher), M. Harrsion and R. Colebello (Deloitte) to discuss allocation of proceeds to US/Hungary entities, update on sales process, and retention of additional professionals | $645.00 | 2.4 | $1,548.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Debtor Interaction*

09/08/2016

| | | | | |
|------|-------------|------|-------|------|
| Harrison, Mychal | Meeting at Simpson Thacher offices with their team, Opportune (CRO), Ropes, and the Deloitte team to discuss allocation of proceeds to US/Hungary entities, update on sales process, and retention of additional professionals.  Meeting attendees included W. Holden (Oppportune), G. Galardi and Ross Martin (Ropes & Gray), B. Russell, M. Massel, S. Qusba (Simpson Thacher), and J. Doyle and R. Colabello (Deloitte). | $535.00 | 2.4 | $1,284.00 |

09/28/2016

| | | | | |
|------|-------------|------|-------|------|
| Doyle, John | Meeting with G. Galardi, R. Martin (Ropes), W. Holden (Opportune), S. Qusba, M. Massell, J. Goldstein (Simpson), J. Schendeman and M. Harrison (Deloitte) to discuss waterfall analysis and upcoming disclosure agreement. | $645.00 | 2.0 | $1,290.00 |
| Harrison, Mychal | Meeting with G. Galardi, R. Martin (Ropes), W. Holden (Opportune), S. Qusba, M. Massell, J. Goldstein (Simpson), J. Schwendeman and J. Doyle (Deloitte) to discuss waterfall analysis and upcoming disclosure agreement. | $535.00 | 2.0 | $1,070.00 |
| Moran, Janet | Participate in call with G. Galardi of Ropes & Gray to discuss tax allocation/proceeds.  Joined in my office by A. Maki and A. Soubattani for part of call. | $795.00 | 1.8 | $1,431.00 |
| Schwendeman, Jeffrey | Meeting with G. Galardi, R. Martin (Ropes), W. Holden (Opportune), S. Qusba, M. Massell, J. Goldstein (Simpson), M. Harrison and J. Doyle (Deloitte) to discuss waterfall analysis and upcoming disclosure agreement. | $535.00 | 2.0 | $1,070.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Debtor Interaction** | | | | |
| 09/29/2016 | | | | |
| Doyle, John | Participate in conference call with W Holden (Opportune), G Galardi and R Martin (RG), M Harrison (Deloitte), and S Qusba, B Russel (Sampson Thacher) to discuss debtor tax situation and current year estimates. | $645.00 | 0.7 | $451.50 |
| Harrison, Mychal | Call with Opportune (W. Holden), Ropes (G. Galardi, R Martin), and Deloitte (J. Moran) to discuss the tax implication of the waterfall analysis provided. | $535.00 | 0.5 | $267.50 |
| Harrison, Mychal | Participate in conference call with W Holden (Opportune), G Galardi and R Martin (RG), J. Doyle (Deloitte), and S Qusba, B Russel (Sampson Thacher) to discuss debtor tax situation and current year estimates. | $535.00 | 0.7 | $374.50 |
| Moran, Janet | Call with Opportune (W. Holden), Ropes (G. Galardi, R Martin), and Deloitte (M. Harrison) to discuss the tax implication of the waterfall analysis provided. | $795.00 | 0.5 | $397.50 |
| Subtotal for Debtor Interaction: | | | 32.5 | $18,576.50 |
| **Due Diligence Request** | | | | |
| 07/06/2016 | | | | |
| Harrison, Mychal | Prepare detailed data request list versus what is currently populated in the Gawker Media (Scoop) data room. | $535.00 | 2.0 | $1,070.00 |
| 07/22/2016 | | | | |
| Doyle, John | Respond to emails from S. Qusba and B. Russell concerning diligence request. | $645.00 | 0.2 | $129.00 |
| 08/02/2016 | | | | |
| Harrison, Mychal | Detail review of new financial documents (50+) added to Data Room. | $535.00 | 2.2 | $1,177.00 |

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Due Diligence Request** | | | | |
| 08/08/2016 | | | | |
| Harrison, Mychal | Review of the 17 files for that were returned as de-designated. | $535.00 | 1.5 | $802.50 |
| 08/09/2016 | | | | |
| Harrison, Mychal | Review of recently uploaded documents to data site. | $535.00 | 0.6 | $321.00 |
| 08/15/2016 | | | | |
| Shoff, Mike | Prepare information request for Opportune containing items yet to be received. | $425.00 | 2.0 | $850.00 |
| 08/21/2016 | | | | |
| Antal, Miklos | Translation of Hungarian documents provided by C. Johnson. | $425.00 | 0.5 | $212.50 |
| 08/26/2016 | | | | |
| Antal, Miklos | Complete translation of Hungarian documents provided by C. Johnson | $425.00 | 0.5 | $212.50 |
| 09/07/2016 | | | | |
| Harrison, Mychal | Draft open items request list related to forensics (intercompany payment and transfer activities). | $535.00 | 2.4 | $1,284.00 |
| Harrison, Mychal | Draft open items request list for restructuring and accounting related documents. | $535.00 | 2.0 | $1,070.00 |
| Subtotal for Due Diligence Request: | | | 13.9 | $7,128.50 |
| **Firm Retention** | | | | |
| 07/06/2016 | | | | |
| Doyle, John | Draft emails for follow up with N O'Neil and R. Young (Deloitte) concerning Deloitte retention issues and the non-disclosure agreement. | $645.00 | 1.0 | $645.00 |
| 07/07/2016 | | | | |
| Caldwell, Brian | Defining language and scope to be placed in the draft engagement letter for Deloitte's services. | $465.00 | 1.3 | $604.50 |
| Doyle, John | Call with R. Young (Deloitte) regarding Deloitte's engagement letter and retention. | $645.00 | 0.5 | $322.50 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Firm Retention** | | | | |
| 07/08/2016 | | | | |
| Caldwell, Brian | Meeting with J. Schwendeman (Deloitte) to define scope language to be included in the engagement letter and to discuss the information request list to be sent to Gawker of outstanding items needed. | $465.00 | 0.5 | $232.50 |
| 07/12/2016 | | | | |
| Doyle, John | Follow up call with B. Nelson, N. O'Neil and O. Setola (all Deloitte) concerning scope of work for engagement letter. | $645.00 | 1.2 | $774.00 |
| 07/13/2016 | | | | |
| Setola, Orlando | Call with J. Schwendeman (Deloitte) and engagement team regarding engagement letter language. | $795.00 | 0.5 | $397.50 |
| 07/14/2016 | | | | |
| Caldwell, Brian | Meeting with J. Schwendeman and O. Setola (Deloitte) regarding engagement letter scope assessing allocation of value from sale and language. | $465.00 | 0.4 | $186.00 |
| Schwendeman, Jeffrey | Meeting with O. Setola (Deloitte) and B. Caldwell (Deloitte) regarding engagement letter scope assessing allocation of value from sale and language. | $535.00 | 0.4 | $214.00 |
| Setola, Orlando | Meeting with J. Schwendeman (Deloitte) and B. Caldwell (Deloitte) regarding engagement letter scope assessing allocation of value from sale and language. | $795.00 | 0.4 | $318.00 |
| 07/19/2016 | | | | |
| Doyle, John | Review attorney comments to Deloitte engagement letter for conduct call with R. Young (Deloitte) to discuss same. | $645.00 | 0.5 | $322.50 |
| 07/20/2016 | | | | |
| Doyle, John | Review Deloitte engagement retention draft documents with R. Young (Deloitte). | $645.00 | 1.0 | $645.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Firm Retention* | | | | |
| 07/29/2016 | | | | |
| Doyle, John | Draft emails to follow up with N. Baker and  R. Young (Deloitte) concerning Deloitte engagement. | $645.00 | 0.4 | $258.00 |
| 08/05/2016 | | | | |
| Doyle, John | Drafted emails to M. Massel (Simpson) and R. Young (Deloitte) regarding Deloitte draft  retention documents. | $645.00 | 0.5 | $322.50 |
| 08/16/2016 | | | | |
| Doyle, John | Review Deloitte's retention documents with  R Young (DT). | $645.00 | 0.5 | $322.50 |
| Subtotal for Firm Retention: | | | 9.1 | $5,564.50 |
| *Preparation of Fee Applications* | | | | |
| 09/15/2016 | | | | |
| Cooper, Carla | Continue to review time reports for June/July in preparation of fee application. | $300.00 | 3.0 | $900.00 |
| Cooper, Carla | Review time reports for June/July in preparation of fee application. | $300.00 | 2.9 | $870.00 |
| Cooper, Carla | Further review time reports for June/July in preparation of fee application. | $300.00 | 2.7 | $810.00 |
| 09/16/2016 | | | | |
| Cooper, Carla | Continue review time reports for June/July in preparation of fee application. | $300.00 | 2.8 | $840.00 |
| 09/19/2016 | | | | |
| Harrison, Mychal | Review of time reports for July fee application. | $535.00 | 0.6 | $321.00 |
| 09/20/2016 | | | | |
| Cooper, Carla | Review time reports for August in preparation of fee application. | $300.00 | 2.8 | $840.00 |
| Cooper, Carla | Further review of time reports for August in preparation of fee application. | $300.00 | 2.4 | $720.00 |
| Cooper, Carla | Review time reports for August in preparation of fee application. | $300.00 | 3.0 | $900.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Date | | Description | Rate | Hours | Fees |
|---|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | | |
| 09/21/2016 | | | | | |
| | Cooper, Carla | Continue to review time reports for August in preparation of fee application. | $300.00 | 2.5 | $750.00 |
| | Cooper, Carla | Further review of time reports for August in preparation of fee application. | $300.00 | 1.6 | $480.00 |
| | Cooper, Carla | Continue review of time reports for June/July in preparation of fee applicaiton. | $300.00 | 1.3 | $390.00 |
| | Harrison, Mychal | Review of time reports for July fee application | $535.00 | 1.3 | $695.50 |
| | Harrison, Mychal | Initial review of August time reports | $535.00 | 0.5 | $267.50 |
| 09/28/2016 | | | | | |
| | Cooper, Carla | Review additional time reports for July in preparation of fee application. | $300.00 | 2.1 | $630.00 |
| | Subtotal for Preparation of Fee Applications: | | | 29.5 | $9,414.00 |
| *Schedules-SOFA* | | | | | |
| 08/15/2016 | | | | | |
| | Steinway, Jon | Review amended Statement of Financial Affairs (SOFA). | $400.00 | 1.0 | $400.00 |
| | Steinway, Jon | Review original Statement of Financial Affairs (SOFA). | $400.00 | 0.8 | $320.00 |
| | Subtotal for Schedules-SOFA: | | | 1.8 | $720.00 |
| **Total** | | | | **1,177.2** | **$656,145.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Campanelli, Anthony | $795.00 | 4.8 | $3,816.00 |
| Corbett, Kevin | $795.00 | 33.6 | $26,712.00 |
| Gannon, James | $795.00 | 1.3 | $1,033.50 |
| Gisby, Simon | $795.00 | 39.6 | $31,482.00 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

## Recapitulation

| Name | Rate | Hours | Fees |
|------|-----:|------:|-----:|
| Goldblatt, Jon | $795.00 | 3.6 | $2,862.00 |
| Kushner, Jonathan | $795.00 | 4.7 | $3,736.50 |
| Moran, Janet | $795.00 | 16.8 | $13,356.00 |
| Riisberg, Kristine | $795.00 | 13.3 | $10,573.50 |
| Setola, Orlando | $795.00 | 23.3 | $18,523.50 |
| Doyle, John | $645.00 | 221.0 | $142,545.00 |
| Kim, John | $645.00 | 6.5 | $4,192.50 |
| Nelson, Byron | $645.00 | 60.6 | $39,087.00 |
| Harrison, Mychal | $535.00 | 246.2 | $131,717.00 |
| Maki, Andrew | $535.00 | 42.6 | $22,791.00 |
| Raskin, Jessica | $535.00 | 1.5 | $802.50 |
| Riley, Christine | $535.00 | 1.8 | $963.00 |
| Schwendeman, Jeffrey | $535.00 | 63.6 | $34,026.00 |
| Soubbotina, Anya | $535.00 | 11.8 | $6,313.00 |
| Caldwell, Brian | $465.00 | 16.7 | $7,765.50 |
| Colabello, Ryan | $465.00 | 89.8 | $41,757.00 |
| Esposito, Frank | $465.00 | 1.7 | $790.50 |
| Antal, Miklos | $425.00 | 1.0 | $425.00 |
| Barr, Dave | $425.00 | 16.6 | $7,055.00 |
| Chan, Jessica | $425.00 | 10.5 | $4,462.50 |
| Matz, Christopher | $425.00 | 11.5 | $4,887.50 |
| McCue, Bill | $425.00 | 4.5 | $1,912.50 |
| Shoff, Mike | $425.00 | 157.9 | $67,107.50 |
| Deal, Stephen | $400.00 | 16.3 | $6,520.00 |
| Karev, Evan | $400.00 | 15.5 | $6,200.00 |
| Steinway, Jon | $400.00 | 11.5 | $4,600.00 |
| Cooper, Carla | $300.00 | 27.1 | $8,130.00 |

# EXHIBIT B

# Gawker Media LLC

# Deloitte Financial Advisory Services LLP

# Expenses Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

| Category | Date | Description | Amount |
|---|---|---|---|
| *Ground Transportation* | | | |
| Doyle, John | 07/15/2016 | AMTRAK  WASHINGTON Amtrak to New York for UCC meeting. | $420.00 |
| Subtotal for Ground Transportation: | | | $420.00 |
| *Hotel* | | | |
| Doyle, John | 07/15/2016 | DOUBLETREE Hotel stay in New York for UCC meeting. | $246.36 |
| Subtotal for Hotel: | | | $246.36 |
| *Telephone/Conference Calls* | | | |
| Maki, Andrew | 09/19/2016 | CONFERENCING 0848700 800-47506 | $2.12 |
| Maki, Andrew | 09/22/2016 | CONFERENCING 0848700 800-47506 | $3.22 |
| Subtotal for Telephone/Conference Calls: | | | $5.34 |
| Total | | | $671.70 |

# Gawker Media LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

June 28, 2016 - September 30, 2016

## Recapitulation

| Category | Amount |
|---|---:|
| Ground Transportation | $420.00 |
| Hotel | $246.36 |
| Telephone/Conference Calls | $5.34 |

# EXHIBIT C

Deloitte Financial Advisory Services LLP
111 S. Wacker Drive
Chicago, Illinois
Telephone:  312.486.5180
Facsimile:  312.247.5180
John Doyle

*Financial Advisor for the Official Committee of Unsecured Creditors*

-------------------------------------------------------------- |
In re:                                                         |
                                                              | Chapter 11
Gawker Media LLC., *et al.*,[1]                                |
                                                              | Case No. 16-11700 (SMB)
                    Debtors.                                   |
                                                              | (Jointly Administered)
-------------------------------------------------------------- |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE APPLICATION
OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD JUNE 28, 2016 THROUGH SEPTEMBER 30, 2016**

JOHN DOYLE, deposes and says:

1.      I am a managing director of Deloitte Financial Advisory Services LLP

("Deloitte FAS"), which has an office located at 111 S. Wacker Drive, Chicago, Illinois, 60606.

I make this certification in connection with the first interim application (the "Application") of

Deloitte FAS, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte FAS's compliance with

and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and

Disbursements for Professionals in the Southern District of New York adopted by the Court on

November 25, 2009 (the "Local Guidelines"), and the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines") (collectively, and with the Order

---

[1]  The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Kinja Kft. (5056). The offices of Gawker Media LLC and Gawker Media Group, Inc. are located at 114 Fifth Avenue, 2d Floor, New York, NY 10011. King Kft.'s offices are located at Andrassy ut. 66 1062 Budapest, Hungary.

to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on August 10, 2015 (the "Compensation Order") the "Guidelines").

3.    In compliance with the Guidelines, I hereby certify that:

a.    I have read the Application and am familiar with the services for which compensation is being sought that are described therein;

b.    To the best of my knowledge, information and belief, the fees and disbursement sought in the Application are in substantial compliance with the Guidelines.

c.    The fees and disbursements sought in the Application are billed at rates or in accordance with practice customarily employed by Deloitte FAS for similar services and generally accepted by Deloitte FAS's clients.

d.    Deloitte FAS has not made a profit with respect to the expenses requested in the Application.

e.    No agreement or understanding exists between Deloitte FAS and any other non-affiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

g.    Deloitte FAS has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

h.    Copies of the Application were provided to the appropriate parties on or about the date set for the filing of Applications by the Compensation Order.

_____
Declarant:  John Doyle
Title:  Managing Director

Dated: December 27, 2016

5