## EXHIBIT C

**2013 Tax Return**

Form **8879-C**

### IRS e-file Signature Authorization for Form 1120

OMB No. 1545-1864

For calendar year 2013, or tax year beginning _____ , 2013, ending _____ , 20____

▶ **Do not send to the IRS. Keep for your records.**

Department of the Treasury
Internal Revenue Service

▶ Information about Form 8879-C and its instructions is at *www.irs.gov/form8879c* .

**2013**

Name of corporation

GAWKER MEDIA LLC

Employer identification number

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 Total income (Form 1120, line 11) | | 1 | 34,813,467. |
| 2 Taxable income (Form 1120, line 30) | | 2 | 805,478. |
| 3 Total tax (Form 1120, line 31) | | 3 | 273,863. |
| 4 Amount owed (Form 1120, line 34) | | 4 | 278,804. |
| 5 Overpayment (Form 1120, line 35) | | 5 | |

| Part II | Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2013 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize CITRIN COOPERMAN & COMPANY, LLP to enter my PIN [_____]
                         ERO firm name                                            do not enter all zeros
as my signature on the corporation's 2013 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2013 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ _____ Title ▶ PRESIDENT

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [_____]
                                                             do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2013 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____ Date ▶ _____

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-C** (2013)

LHA

310211
11-08-13

Form **1120X**

(Rev. January 2011)
Department of the Treasury
Internal Revenue Service

## Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

**For tax year ending**
▶ DECEMBER 2013
(Enter month and year.)

| Please Type or Print | Name | Employer identification number |
|---|---|---|
| | GAWKER MEDIA LLC | |
| | Number, street, and room or suite no. (If a P.O. box, see instructions.) | |
| | 210 ELIZABETH STREET | |
| | City or town, state, and ZIP code | Telephone number (optional) |
| | NEW YORK, NY 10012 | 212-655-9524 |

Enter name and address used on original return (If same as above, write "Same.")

SAME

Internal Revenue Service Center
where original return was filed ▶ OGDEN, UT

### Fill in applicable items and use Part II to explain any changes

| Part I | Income and Deductions | | (a) As originally reported or as previously adjusted | (b) Net change – increase or (decrease) – explain in Part II | (c) Correct amount |
|---|---|---|---|---|---|
| 1 | Total income | 1 | 33,275,626. | 1,537,841. | 34,813,467. |
| 2 | Total deductions | 2 | 33,485,281. | 522,708. | 34,007,989. |
| 3 | Taxable income. Subtract line 2 from line 1 | 3 | -209,655. | 1,015,133. | 805,478. |
| 4 | Total Tax | 4 | 0. | 273,863. | 273,863. |

### Payments and Credits

| | | | | | |
|---|---|---|---|---|---|
| 5a | Overpayment in prior year allowed as a credit | 5a | | | |
| b | Estimated tax payments | 5b | | | |
| c | Refund applied for on Form 4466 | 5c | | | |
| d | Subtract line 5c from the sum of lines 5a and 5b | 5d | | | |
| e | Tax deposited with Form 7004 | 5e | | | |
| f | Credit from Form 2439 | 5f | | | |
| g | Credit for federal tax on fuels and other refundable credits | 5g | | | |
| 6 | Tax deposited or paid with (or after) the filing of the original return | | | 6 | |
| 7 | Add lines 5d through 6, column (c) | | | 7 | |
| 8 | Overpayment, if any, as shown on original return or as later adjusted | | | 8 | |
| 9 | Subtract line 8 from line 7 | | | 9 | |

### Tax Due or Overpayment

| | | | |
|---|---|---|---|
| 10 | Tax due. Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury." ▶ | 10 | 273,863. |
| 11 | Overpayment. Subtract line 4, column (c), from line 9 ▶ | 11 | |
| 12 | Enter the amount of line 11 you want: Credited to 2014 estimated tax ▶        Refunded ▶ | 12 | |

| Sign Here | Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ▶ Signature of officer | Date | ▶ PRESIDENT Title |

| Paid Preparer's Use Only | Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN |
|---|---|---|---|---|---|
| | MICHAEL RHODES | | | | |
| | Firm's name ▶ CITRIN COOPERMAN & COMPANY, LLP | | | Firm's EIN ▶ | |
| | Firm's address ▶ 529 FIFTH AVENUE NEW YORK, NY 10017-4683 | | | Phone no. (212) 697-1000 | |

JWA   For Paperwork Reduction Act Notice, see instructions on page 4.

Form **1120X** (Rev. 1-2011)

310711
05-01-13

Form 1120X (Rev. 1-2011)                                                                                                          Page **2**

| Part II | **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Also, see **What To Attach** in the instructions.) |

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** in the instructions, and check here ......................................................................................................................................................... ▶ ☐

WE ARE AMENDING THE RETURN TO PROPERLY INCLUDE INCOME AND DEDUCTIONS
REPORTED ON THE AUDITED FINANCIAL STATEMENTS THAT WERE FINALIZED AFTER THE
FILING OF THE ORIGINAL TAX RETURN.

**Form 1120**

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2013 or tax year

beginning _____ , ending _____

▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2013**

A Check if:
1a Consolidated return (attach Form 851) ....
b Life/nonlife consolidated return ....
2 Personal holding co. (attach Sch. PH) ....
3 Personal service corp. (see instructions) ....
4 Schedule M-3 attached .... [X]

TYPE OR PRINT

Name
**GAWKER MEDIA LLC**

Number, street, and room or suite no. If a P.O. box, see instructions.
**210 ELIZABETH STREET**

City or town, state, or province, country and ZIP or foreign postal code
**NEW YORK, NY   10012**

B Employer identification number

C Date incorporated
**06/01/2004**

D Total assets (see instructions)
$ **17,401,750.**

E Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 34,662,856. |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | 34,662,856. |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 34,662,856. |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest                SEE STATEMENT 1 | 5 | 637. |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | 131,507. |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (attach statement)        SEE STATEMENT 2 | 10 | 18,467. |
| | 11 Total income. Add lines 3 through 10 ▶ | 11 | 34,813,467. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) ▶ | 12 | 727,195. |
| | 13 Salaries and wages (less employment credits) | 13 | 12,586,558. |
| | 14 Repairs and maintenance | 14 | 81,981. |
| | 15 Bad debts | 15 | 679,393. |
| | 16 Rents | 16 | 637,841. |
| | 17 Taxes and licenses              SEE STATEMENT 3 | 17 | 1,370,793. |
| | 18 Interest | 18 | 40,743. |
| | 19 Charitable contributions SEE STATEMENT 4   AND   SEE STATEMENT 5 | 19 | 11,661. |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 709,402. |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | 2,094,035. |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | 47,121. |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach statement)        SEE STATEMENT 6 | 26 | 14,900,840. |
| | 27 Total deductions. Add lines 12 through 26 ▶ | 27 | 33,887,563. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 925,904. |
| | 29a Net operating loss deduction (see instructions)   STATEMENT 7 | 29a | 120,426. |
| | b Special deductions (Schedule C, line 20) | 29b | |
| | c Add lines 29a and 29b | 29c | 120,426. |
| **Tax, Refundable Credits, and Payments** | 30 Taxable income. Subtract line 29c from line 28 (see instructions) | 30 | 805,478. |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 273,863. |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ [X] | 33 | 4,941. |
| | 34 Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | 278,804. |
| | 35 Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2014 estimated tax ▶        Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer        Date        ▶ **PRESIDENT**
                                            Title

May the IRS discuss this return with the preparer shown below?
[X] Yes  ☐ No

**Paid Preparer Use Only**

Print/Type preparer's name
**MICHAEL RHODES**

Preparer's signature        Date

Check if self-employed ☐

PTIN

Firm's name ▶ **CITRIN COOPERMAN & COMPANY, LLP**    Firm's EIN ▶

Firm's address ▶ **529 FIFTH AVENUE**
**NEW YORK, NY 10017-4683**

Phone no.    **(212) 697-1000**

311601
12-18-13   JWA   **For Paperwork Reduction Act Notice, see separate instructions.**        Form **1120** (2013)

**Form 7004**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.

▶ Information about Form 7004 and its separate instructions is at *www.irs.gov/form7004* ·

OMB No. 1545-0233

**Print or Type**

Name

GAWKER MEDIA LLC

Number, street, and room or suite no. (If P.O. box, see instructions.)

210 ELIZABETH STREET

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

NEW YORK, NY  10012

Identifying number

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

### Part I  Automatic 5-Month Extension

**1a** Enter the form code for the return that this application is for (see below)

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II  Automatic 6-Month Extension

**b** Enter the form code for the return that this application is for (see below) ..... | 12 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ............ ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ............ ▶ ☐
If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

### Part III  All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ............ ▶ ☐

**5a** The application is for calendar year   2013  , or tax year beginning _____ , and ending _____

**b** Short tax year. If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (see instructions-attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax | **6** | 0. |
| **7** | Total payments and credits (see instructions) | **7** | 0. |
| **8** | Balance due. Subtract line 7 from line 6 (see instructions) | **8** | 0. |

LHA   For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

319741
03-06-14

Form **7004** (Rev. 12-2012)

Form 1120 (2013)   GAWKER MEDIA LLC                                                                                    Page 2

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form **1120** (2013)

311611
12-18-13   JWA

Form 1120 (2013)  GAWKER MEDIA LLC

Page 3

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation STMT 9 | | | |
| | (see instructions) ▶ ☐ | | 2 | 273,863. |
| 3 | Alternative minimum tax (attach Form 4626) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 273,863. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | Total credits. Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 273,863. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method-completed long-term contracts | | | |
| | (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Other (see instructions - attach statement) | 9f | | |
| 10 | Total. Add lines 9a through 9f | | 10 | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | 273,863. |

**Part II - Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2012 overpayment credited to 2013 | | 12 | |
| 13 | 2013 estimated tax payments | | 13 | |
| 14 | 2013 refund applied for on Form 4466 | | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | | 15 | |
| 16 | Tax deposited with Form 7004 | | 16 | |
| 17 | Withholding (see instructions) | | 17 | |
| 18 | Total payments. Add lines 15, 16, and 17 | | 18 | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 | 19a | | |
| b | Form 4136 | 19b | | |
| c | Form 8827, line 8c | 19c | | |
| d | Other (attach statement - see instructions) | 19d | | |
| 20 | Total credits. Add lines 19a through 19d | | 20 | |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 | | 21 | |

| Schedule K | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ | | | |
| 2 | See the instructions and enter the: | | | |
| | a Business activity code no. ▶ 812990 | | | |
| | b Business activity ▶ INTERNET | | | |
| | c Product or service ▶ MEDIA | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| 4 | At the end of the tax year: | | | |
| | a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt | | | |
| | organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the | | | |
| | corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X | |
| | b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all | | | |
| | classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | | X |

Form **1120** (2013)

Form 1120 (2013)  GAWKER MEDIA LLC

Page **4**

| Schedule K | Other Information continued (see instructions) | | | Yes | No |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ......... | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions .......... | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) .................... | | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? .................... | X |

For rules of attribution, see section 318. If "Yes," enter:

**(i)** Percentage owned ▶  100.0000  and **(ii)** Owner's country ▶ CAYMAN ISLANDS

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶  2

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount .................... ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶  1

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .................... ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $  120,426.

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? .................... | | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? .................... | | X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2013 that would require it to file Form(s) 1099? .................... | X |

**b** If "Yes," did or will the corporation file required Forms 1099? .................... | X |

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? .......... | | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? .................... | | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? .................... | | X

311832
12-18-13   JWA

Form **1120** (2013)

Form 1120 (2013)   GAWKER MEDIA LLC   2013 Tax Return    Pg 10 of 64    Page **5**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 2,451,335. | | 2,559,852. |
| 2a | Trade notes and accounts receivable | 12,022,755. | | 13,090,940. | |
| b | Less allowance for bad debts | ( 238,619.) | 11,784,136. | ( 461,308.) | 12,629,632. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) STMT 10 | | 536,965. | | 495,181. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) STMT 11 | | 38,050. | | 0. |
| 10a | Buildings and other depreciable assets | 3,396,175. | | 4,024,117. | |
| b | Less accumulated depreciation | ( 2,170,423.) | 1,225,752. | ( 2,764,595.) | 1,259,522. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (att. stmt.) STMT 12 | | 376,937. | | 457,563. |
| 15 | Total assets | | 16,413,175. | | 17,401,750. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 945,719. | | 720,480. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 366,667. | | 400,000. |
| 18 | Other current liabilities (att. stmt.) STMT 13 | | 1,973,027. | | 5,443,957. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 2,633,333. | | 2,233,333. |
| 21 | Other liabilities (att. stmt.) STMT 14 | | 2,421,227. | | 639,451. |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | | | | |
| 23 | Additional paid-in capital | | 8,849,997. | | 8,849,997. |
| 24 | Retained earnings - Appropriated (attach statement) | | | | |
| 25 | Retained earnings - Unappropriated | | -776,795. | | -885,468. |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 16,413,175. | | 17,401,750. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | | |
| 3 | Excess of capital losses over capital gains | | | Tax-exempt interest $ | |
| 4 | Income subject to tax not recorded on books this year | | | | |
| | (itemize): | | | | |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation $ | |
| | a Depreciation $ | | | b Charitable contributions $ | |
| | b Charitable contributions $ | | | | |
| | c Travel and entertainment $ | | | | |
| | | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | | 10 | Income (page 1, line 28) - line 6 less line 9 | |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -776,795. | 5 | Distributions: a Cash | |
| 2 | Net income (loss) per books | -108,673. | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | | | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -885,468. | 8 | Balance at end of year (line 4 less line 7) | -885,468. |

311631
12-18-13   JWA

Form **1120** (2013)

**SCHEDULE D**
**(Form 1120)**
Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

► Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.
► Information about Schedule D (Form 1120) and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2013**

Name

GAWKER MEDIA LLC

Employer Identification number

### Part I    Short-Term Capital Gains and Losses - Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked | | | | |

| | | |
|---|---|---|
| 4 Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Short-term capital gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Unused capital loss carryover (attach computation) | 6 | ( ) |
| 7 Net short-term capital gain or (loss). Combine lines 1a through 6 in column h | 7 | |

### Part II    Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked | 148,151. | 16,644. | | 131,507. |

| | | |
|---|---|---|
| 11 Enter gain from Form 4797, line 7 or 9 | 11 | |
| 12 Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 12 | |
| 13 Long-term capital gain or (loss) from like-kind exchanges from Form 8824 | 13 | |
| 14 Capital gain distributions | 14 | |
| 15 Net long-term capital gain or (loss). Combine lines 8a through 14 in column h | 15 | 131,507. |

### Part III    Summary of Parts I and II

| | | |
|---|---|---|
| 16 Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) | 16 | |
| 17 Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) | 17 | 131,507. |
| 18 Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns | 18 | 131,507. |

**Note.** If losses exceed gains, see **Capital losses** in the instructions.

JWA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

Schedule D (Form 1120) (2013)

**Form 4626**
Department of the Treasury
Internal Revenue Service

## Alternative Minimum Tax - Corporations

► Attach to the corporation's tax return.

► Information about Form 4626 and its separate instructions is at www.irs.gov/form4626.

OMB No. 1545-0175

**2013**

Name: **GAWKER MEDIA LLC**

Employer identification number

**Note:** See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | 925,904. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss | 2e | |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences * | 2o | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | 925,904. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |

| | | | | | |
|---|---|---|---|---|---|
| a | ACE from line 10 of the ACE worksheet in the instructions | 4a | 925,904. | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | 4b | 0. | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** You **must** enter an amount on line 4d (even if line 4b is positive) | 4d | | | |
| e | ACE adjustment.<br>• If line 4b is zero or more, enter the amount from line 4c<br>• If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | | | 4e | 0. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | | | 5 | 925,904. |
| 6 | Alternative tax net operating loss deduction (see instructions)    STATEMENT 15 | | | 6 | 120,448. |
| 7 | Alternative minimum taxable income. Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | | | 7 | 805,456. |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8a | | | |
| b | Multiply line 8a by 25% (.25) | 8b | | | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | | | 8c | 0. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | | | 9 | 805,456. |
| 10 | Multiply line 9 by 20% (.20) | | | 10 | 161,091. |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | | | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | | | 12 | 161,091. |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | | | 13 | 273,863. |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | | | 14 | 0. |

JWA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4626** (2013)

\* SEE ALSO STMT 16 AND STMT 17

317001
11-26-13

GAWKER MEDIA LLC

## Adjusted Current Earnings (ACE) Worksheet

▶ See ACE Worksheet Instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | **1** | | 925,904. |
| 2 | ACE depreciation adjustment: | | | | | |
| a | AMT depreciation | | **2a** | 659,410. | | |
| b | ACE depreciation: | | | | | |
| | (1) Post-1993 property | **2b(1)** | 659,410. | | | |
| | (2) Post-1989, pre-1994 property | **2b(2)** | | | | |
| | (3) Pre-1990 MACRS property | **2b(3)** | | | | |
| | (4) Pre-1990 original ACRS property | **2b(4)** | | | | |
| | (5) Property described in sections | | | | | |
| | 168(f)(1) through (4) | **2b(5)** | | | | |
| | (6) Other property | **2b(6)** | | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** | 659,410. | | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | **2c** | | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | | |
| a | Tax-exempt interest income | | **3a** | | | |
| b | Death benefits from life insurance contracts | | **3b** | | | |
| c | All other distributions from life insurance contracts (including surrenders) | | **3c** | | | |
| d | Inside buildup of undistributed income in life insurance contracts | | **3d** | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) | | | | | |
| | for a partial list) | | **3e** | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | **3f** | | |
| 4 | Disallowance of items not deductible from E&P: | | | | | |
| a | Certain dividends received | | **4a** | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible | | | | | |
| | under section 247 | | **4b** | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | | **4c** | | | |
| d | Nonpatronage dividends that are paid and deductible under section | | | | | |
| | 1382(c) | | **4d** | | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a | | | | | |
| | partial list) | | **4e** | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | **4f** | | |
| 5 | Other adjustments based on rules for figuring E&P: | | | | | |
| a | Intangible drilling costs | | **5a** | | | |
| b | Circulation expenditures | | **5b** | | | |
| c | Organizational expenditures | | **5c** | | | |
| d | LIFO inventory adjustments | | **5d** | | | |
| e | Installment sales | | **5e** | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | **5f** | | |
| 6 | Disallowance of loss on exchange of debt pools | | | **6** | | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | **7** | | |
| 8 | Depletion | | | **8** | | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | **9** | | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of | | | | | |
| | Form 4626 | | | **10** | | 925,904. |

317021
05-01-13

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | COMPUTER EQUIPMENT | 01/06/12 | 200DB | 5.00 | 2,845. | 285. | 2,845. | 455. | 455. | 455. |
| 51 | COMPUTER EQUIPMENT | 01/10/12 | 200DB | 5.00 | 2,383. | 238. | 2,383. | 381. | 381. | 381. |
| 52 | COMPUTER EQUIPMENT | 01/13/12 | 200DB | 5.00 | 1,105. | 111. | 1,105. | 176. | 176. | 176. |
| 53 | COMPUTER EQUIPMENT | 01/21/12 | 200DB | 5.00 | 1,673. | 167. | 1,673. | 268. | 268. | 268. |
| 54 | COMPUTER EQUIPMENT | 01/26/12 | 200DB | 5.00 | 14,728. | 1,473. | 14,728. | 2,356. | 2,356. | 2,356. |
| 55 | COMPUTER EQUIPMENT | 01/27/12 | 200DB | 5.00 | 8,471. | 847. | 8,471. | 1,355. | 1,355. | 1,355. |
| 57 | COMPUTER EQUIPMENT | 02/06/12 | 200DB | 5.00 | 2,652. | 265. | 2,652. | 424. | 424. | 424. |
| 59 | COMPUTER EQUIPMENT | 02/28/12 | 200DB | 5.00 | 2,889. | 289. | 2,889. | 462. | 462. | 462. |
| 61 | COMPUTER EQUIPMENT | 03/14/12 | 200DB | 5.00 | 1,370. | 137. | 1,370. | 219. | 219. | 219. |
| 63 | COMPUTER EQUIPMENT | 03/17/12 | 200DB | 5.00 | 4,348. | 435. | 4,348. | 696. | 696. | 696. |
| 65 | COMPUTER EQUIPMENT | 02/02/12 | 200DB | 5.00 | 8,471. | 847. | 8,471. | 1,355. | 1,355. | 1,355. |
| 66 | COMPUTER EQUIPMENT | 02/24/12 | 200DB | 5.00 | 3,290. | 329. | 3,290. | 526. | 526. | 526. |
| 67 | COMPUTER EQUIPMENT | 03/08/12 | 200DB | 5.00 | 2,069. | 207. | 2,069. | 331. | 331. | 331. |
| 68 | COMPUTER EQUIPMENT | 03/16/12 | 200DB | 5.00 | 2,329. | 233. | 2,329. | 372. | 372. | 372. |
| 69 | COMPUTER EQUIPMENT | 03/23/12 | 200DB | 5.00 | 28,755. | 2,876. | 28,755. | 4,600. | 4,600. | 4,600. |
| 70 | COMPUTER EQUIPMENT | 04/05/12 | 200DB | 5.00 | 1,546. | 155. | 1,546. | 247. | 247. | 247. |
| 71 | COMPUTER EQUIPMENT | 04/16/12 | 200DB | 5.00 | 13,166. | 1,317. | 13,166. | 2,106. | 2,106. | 2,106. |
| 72 | COMPUTER EQUIPMENT | 04/21/12 | 200DB | 5.00 | 1,567. | 157. | 1,567. | 250. | 250. | 250. |
| 73 | COMPUTER EQUIPMENT | 05/12/12 | 200DB | 5.00 | 1,520. | 152. | 1,520. | 243. | 243. | 243. |
| 74 | COMPUTER EQUIPMENT | 06/06/12 | 200DB | 5.00 | 3,839. | 384. | 3,839. | 614. | 614. | 614. |
| 75 | COMPUTER EQUIPMENT | 06/12/12 | 200DB | 5.00 | 1,370. | 137. | 1,370. | 219. | 219. | 219. |
| 76 | COMPUTER EQUIPMENT | 06/12/12 | 200DB | 5.00 | 1,742. | 174. | 1,742. | 279. | 279. | 279. |
| 77 | COMPUTER EQUIPMENT | 06/15/12 | 200DB | 5.00 | 1,444. | 145. | 1,444. | 231. | 231. | 231. |
| 78 | COMPUTER EQUIPMENT | 06/15/12 | 200DB | 5.00 | 1,720. | 172. | 1,720. | 275. | 275. | 275. |
| 79 | COMPUTER EQUIPMENT | 06/22/12 | 200DB | 5.00 | 4,752. | 475. | 4,752. | 760. | 760. | 760. |
| 80 | COMPUTER EQUIPMENT | 06/25/12 | 200DB | 5.00 | 1,556. | 156. | 1,556. | 249. | 249. | 249. |
| 81 | COMPUTER EQUIPMENT | 06/26/12 | 200DB | 5.00 | 5,260. | 526. | 5,260. | 842. | 842. | 842. |
| 82 | COMPUTER EQUIPMENT | 06/27/12 | 200DB | 5.00 | 1,572. | 157. | 1,572. | 252. | 252. | 252. |
| 83 | COMPUTER EQUIPMENT | 07/06/12 | 200DB | 5.00 | 3,319. | 332. | 3,319. | 531. | 531. | 531. |
| 84 | COMPUTER EQUIPMENT | 07/13/12 | 200DB | 5.00 | 1,363. | 136. | 1,363. | 218. | 218. | 218. |
| 85 | COMPUTER EQUIPMENT | 07/13/12 | 200DB | 5.00 | 3,265. | 327. | 3,265. | 522. | 522. | 522. |
| 86 | COMPUTER EQUIPMENT | 07/17/12 | 200DB | 5.00 | 1,444. | 145. | 1,444. | 231. | 231. | 231. |
| 87 | COMPUTER EQUIPMENT | 07/22/12 | 200DB | 5.00 | 2,394. | 240. | 2,394. | 383. | 383. | 383. |
| 88 | COMPUTER EQUIPMENT | 07/26/12 | 200DB | 5.00 | 1,415. | 142. | 1,415. | 226. | 226. | 226. |

328107
05-01-13

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Of Basis | AMT Accumulated | ACE Cost Of Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | COMPUTER EQUIPMENT | 072711 | 200DB | 5.00 | 4,079. | 408. | 4,079. | 652. | 652. | 652. |
| 90 | COMPUTER EQUIPMENT | 073111 | 200DB | 5.00 | 1,757. | 176. | 1,757. | 281. | 281. | 281. |
| 91 | COMPUTER EQUIPMENT | 080211 | 200DB | 5.00 | 72,467. | 7,247. | 72,467. | 11,594. | 11,594. | 11,594. |
| 92 | COMPUTER EQUIPMENT | 080211 | 200DB | 5.00 | 2,643. | 264. | 2,643. | 423. | 423. | 423. |
| 93 | COMPUTER EQUIPMENT | 080411 | 200DB | 5.00 | 1,720. | 172. | 1,720. | 275. | 275. | 275. |
| 94 | COMPUTER EQUIPMENT | 080611 | 200DB | 5.00 | 1,358. | 136. | 1,358. | 217. | 217. | 217. |
| 95 | COMPUTER EQUIPMENT | 080911 | 200DB | 5.00 | 34,025. | 3,403. | 34,025. | 5,444. | 5,444. | 5,444. |
| 96 | COMPUTER EQUIPMENT | 082111 | 200DB | 5.00 | 5,516. | 552. | 5,516. | 882. | 882. | 882. |
| 97 | COMPUTER EQUIPMENT | 082211 | 200DB | 5.00 | 1,103. | 110. | 1,103. | 176. | 176. | 176. |
| 98 | COMPUTER EQUIPMENT | 082811 | 200DB | 5.00 | 1,836. | 184. | 1,836. | 294. | 294. | 294. |
| 99 | COMPUTER EQUIPMENT | 082911 | 200DB | 5.00 | 3,440. | 344. | 3,440. | 550. | 550. | 550. |
| 100 | COMPUTER EQUIPMENT | 082911 | 200DB | 5.00 | 1,005. | 101. | 1,005. | 160. | 160. | 160. |
| 101 | COMPUTER EQUIPMENT | 091011 | 200DB | 5.00 | 1,605. | 161. | 1,605. | 256. | 256. | 256. |
| 102 | COMPUTER EQUIPMENT | 091211 | 200DB | 5.00 | 2,188. | 219. | 2,188. | 350. | 350. | 350. |
| 103 | COMPUTER EQUIPMENT | 092711 | 200DB | 5.00 | 3,621. | 362. | 3,621. | 579. | 579. | 579. |
| 104 | COMPUTER EQUIPMENT | 092811 | 200DB | 5.00 | 58,901. | 5,890. | 58,901. | 9,424. | 9,424. | 9,424. |
| 105 | COMPUTER EQUIPMENT | 100411 | 200DB | 5.00 | 20,500. | 2,050. | 20,500. | 3,280. | 3,280. | 3,280. |
| 106 | COMPUTER EQUIPMENT | 100911 | 200DB | 5.00 | 2,145. | 215. | 2,145. | 343. | 343. | 343. |
| 107 | COMPUTER EQUIPMENT | 101111 | 200DB | 5.00 | 2,358. | 236. | 2,358. | 377. | 377. | 377. |
| 108 | COMPUTER EQUIPMENT | 101411 | 200DB | 5.00 | 8,253. | 825. | 8,253. | 1,320. | 1,320. | 1,320. |
| 109 | COMPUTER EQUIPMENT | 101811 | 200DB | 5.00 | 3,496. | 350. | 3,496. | 559. | 559. | 559. |
| 110 | COMPUTER EQUIPMENT | 102511 | 200DB | 5.00 | 2,074. | 208. | 2,074. | 332. | 332. | 332. |
| 111 | COMPUTER EQUIPMENT | 103111 | 200DB | 5.00 | 1,261. | 126. | 1,261. | 202. | 202. | 202. |
| 112 | COMPUTER EQUIPMENT | 103111 | 200DB | 5.00 | 1,063. | 106. | 1,063. | 170. | 170. | 170. |
| 113 | COMPUTER EQUIPMENT | 112611 | 200DB | 5.00 | 1,619. | 162. | 1,619. | 259. | 259. | 259. |
| 114 | COMPUTER EQUIPMENT | 113011 | 200DB | 5.00 | 24,596. | 2,460. | 24,596. | 3,935. | 3,935. | 3,935. |
| 115 | COMPUTER EQUIPMENT | 113011 | 200DB | 5.00 | 1,619. | 162. | 1,619. | 259. | 259. | 259. |
| 116 | COMPUTER EQUIPMENT | 120111 | 200DB | 5.00 | 2,500. | 250. | 2,500. | 400. | 400. | 400. |
| 117 | COMPUTER EQUIPMENT | 121111 | 200DB | 5.00 | 1,444. | 145. | 1,444. | 231. | 231. | 231. |
| 118 | COMPUTER EQUIPMENT | 121211 | 200DB | 5.00 | 1,568. | 157. | 1,568. | 251. | 251. | 251. |
| 119 | COMPUTER EQUIPMENT | 121711 | 200DB | 5.00 | 1,894. | 190. | 1,894. | 303. | 303. | 303. |
| 120 | COMPUTER EQUIPMENT | 121711 | 200DB | 5.00 | 1,904. | 191. | 1,904. | 304. | 304. | 304. |
| 121 | COMPUTER EQUIPMENT | 122611 | 200DB | 5.00 | 14,647. | 1,465. | 14,647. | 2,343. | 2,343. | 2,343. |
| 122 | COMPUTER EQUIPMENT | 123011 | 200DB | 5.00 | 74,861. | 7,486. | 74,861. | 11,978. | 11,978. | 11,978. |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 146 | COMPUTER EQUIPMENT | 02 12 13 | 200DB | 5.00 | 3,630. | 0. | 3,630. | 3,630. | 3,630. | 3,630. |
| 147 | COMPUTER EQUIPMENT | 02 27 13 | 200DB | 5.00 | 188,791. | 0. | 188,791. | 188,791. | 188,791. | 188,791. |
| 153 | COMPUTER EQUIPMENT | 02 28 13 | 200DB | 5.00 | 2,646. | 0. | 2,646. | 2,646. | 2,646. | 2,646. |
| 154 | COMPUTER EQUIPMENT | 03 21 13 | 200DB | 5.00 | 22,325. | 0. | 22,325. | 22,325. | 22,325. | 22,325. |
| 155 | COMPUTER EQUIPMENT | 04 11 13 | 200DB | 5.00 | 154,020. | 0. | 154,020. | 154,020. | 154,020. | 154,020. |
| 156 | COMPUTER EQUIPMENT | 09 03 13 | 200DB | 5.00 | 3,894. | 0. | 3,894. | 3,894. | 3,894. | 3,894. |
| 157 | COMPUTER EQUIPMENT | 09 03 13 | 200DB | 5.00 | 7,291. | 0. | 7,291. | 7,291. | 7,291. | 7,291. |
| 158 | COMPUTER EQUIPMENT | 09 03 13 | 200DB | 5.00 | 3,915. | 0. | 3,915. | 3,915. | 3,915. | 3,915. |
| 159 | COMPUTER EQUIPMENT | 09 16 13 | 200DB | 5.00 | 47,302. | 0. | 47,302. | 47,302. | 47,302. | 47,302. |
| 160 | COMPUTER EQUIPMENT | 09 27 13 | 200DB | 5.00 | 17,268. | 0. | 17,268. | 17,268. | 17,268. | 17,268. |
| 161 | COMPUTER EQUIPMENT | 06 14 13 | 200DB | 5.00 | 11,236. | 0. | 11,236. | 11,236. | 11,236. | 11,236. |
| 162 | COMPUTER EQUIPMENT | 09 27 13 | 200DB | 5.00 | 8,023. | 0. | 8,023. | 8,023. | 8,023. | 8,023. |
| 163 | COMPUTER EQUIPMENT | 05 03 13 | 200DB | 5.00 | 8,005. | 0. | 8,005. | 8,005. | 8,005. | 8,005. |
| 165 | COMPUTER EQUIPMENT | 06 22 13 | 200DB | 5.00 | 6,175. | 0. | 6,175. | 6,175. | 6,175. | 6,175. |
| 166 | COMPUTER EQUIPMENT | 06 05 13 | 200DB | 5.00 | 4,433. | 0. | 4,433. | 4,433. | 4,433. | 4,433. |
| 167 | COMPUTER EQUIPMENT | 03 05 13 | 200DB | 5.00 | 4,388. | 0. | 4,388. | 4,388. | 4,388. | 4,388. |
| 168 | COMPUTER EQUIPMENT | 02 09 13 | 200DB | 5.00 | 4,333. | 0. | 4,333. | 4,333. | 4,333. | 4,333. |
| 171 | COMPUTER EQUIPMENT | 04 11 13 | 200DB | 5.00 | 2,956. | 0. | 2,956. | 2,704. | 2,704. | 2,704. |
| 172 | COMPUTER EQUIPMENT | 02 06 13 | 200DB | 5.00 | 2,889. | 0. | 2,889. | 1,734. | 1,734. | 1,734. |
| 173 | COMPUTER EQUIPMENT | 10 31 13 | 200DB | 5.00 | 2,854. | 0. | 2,854. | 1,713. | 1,713. | 1,713. |
| 174 | COMPUTER EQUIPMENT | 11 09 13 | 200DB | 5.00 | 2,854. | 0. | 2,854. | 1,713. | 1,713. | 1,713. |
| 176 | COMPUTER EQUIPMENT | 05 01 13 | 200DB | 5.00 | 2,789. | 0. | 2,789. | 1,674. | 1,674. | 1,674. |
| 177 | COMPUTER EQUIPMENT | 01 25 13 | 200DB | 5.00 | 2,788. | 0. | 2,788. | 1,673. | 1,673. | 1,673. |
| 178 | COMPUTER EQUIPMENT | 01 25 13 | 200DB | 5.00 | 2,686. | 0. | 2,686. | 1,612. | 1,612. | 1,612. |
| 179 | COMPUTER EQUIPMENT | 12 22 13 | 200DB | 5.00 | 2,530. | 0. | 2,530. | 1,518. | 1,518. | 1,518. |
| 180 | COMPUTER EQUIPMENT | 06 27 13 | 200DB | 5.00 | 2,393. | 0. | 2,393. | 1,436. | 1,436. | 1,436. |
| 181 | COMPUTER EQUIPMENT | 12 04 13 | 200DB | 5.00 | 2,226. | 0. | 2,226. | 1,336. | 1,336. | 1,336. |
| 182 | COMPUTER EQUIPMENT | 07 23 13 | 200DB | 5.00 | 2,181. | 0. | 2,181. | 1,309. | 1,309. | 1,309. |
| 183 | COMPUTER EQUIPMENT | 12 10 13 | 200DB | 5.00 | 2,181. | 0. | 2,181. | 1,309. | 1,309. | 1,309. |
| 184 | COMPUTER EQUIPMENT | 09 13 13 | 200DB | 5.00 | 2,123. | 0. | 2,123. | 1,274. | 1,274. | 1,274. |
| 185 | COMPUTER EQUIPMENT | 06 19 13 | 200DB | 5.00 | 2,103. | 0. | 2,103. | 1,262. | 1,262. | 1,262. |
| 186 | COMPUTER EQUIPMENT | 11 11 13 | 200DB | 5.00 | 2,023. | 0. | 2,023. | 1,214. | 1,214. | 1,214. |
| 187 | COMPUTER EQUIPMENT | 06 14 13 | 200DB | 5.00 | 1,923. | 0. | 1,923. | 1,154. | 1,154. | 1,154. |
| 188 | COMPUTER EQUIPMENT | 03 21 13 | 200DB | 5.00 | 1,749. | 0. | 1,749. | 1,050. | 1,050. | 1,050. |

328107
05-01-13

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | COMPUTER EQUIPMENT | 07/22/13 | 200DB | 5.00 | 1,715. | 0. | 1,715. | 1,030. | 1,030. | 1,030. |
| 190 | COMPUTER EQUIPMENT | 10/31/13 | 200DB | 5.00 | 1,647. | 0. | 1,647. | 989. | 989. | 989. |
| 191 | COMPUTER EQUIPMENT | 10/09/13 | 200DB | 5.00 | 1,619. | 0. | 1,619. | 972. | 972. | 972. |
| 192 | COMPUTER EQUIPMENT | 11/11/13 | 200DB | 5.00 | 1,569. | 0. | 1,569. | 942. | 942. | 942. |
| 193 | COMPUTER EQUIPMENT | 11/25/13 | 200DB | 5.00 | 1,569. | 0. | 1,569. | 942. | 942. | 942. |
| 194 | COMPUTER EQUIPMENT | 12/24/13 | 200DB | 5.00 | 1,569. | 0. | 1,569. | 942. | 942. | 942. |
| 195 | COMPUTER EQUIPMENT | 06/20/13 | 200DB | 5.00 | 1,553. | 0. | 1,553. | 932. | 932. | 932. |
| 196 | COMPUTER EQUIPMENT | 09/11/13 | 200DB | 5.00 | 1,546. | 0. | 1,546. | 928. | 928. | 928. |
| 197 | COMPUTER EQUIPMENT | 04/02/13 | 200DB | 5.00 | 1,538. | 0. | 1,538. | 923. | 923. | 923. |
| 198 | COMPUTER EQUIPMENT | 08/07/13 | 200DB | 5.00 | 1,538. | 0. | 1,538. | 923. | 923. | 923. |
| 199 | COMPUTER EQUIPMENT | 08/21/13 | 200DB | 5.00 | 1,518. | 0. | 1,518. | 911. | 911. | 911. |
| 200 | COMPUTER EQUIPMENT | 08/22/13 | 200DB | 5.00 | 1,518. | 0. | 1,518. | 911. | 911. | 911. |
| 201 | COMPUTER EQUIPMENT | 02/13/13 | 200DB | 5.00 | 1,485. | 0. | 1,485. | 892. | 892. | 892. |
| 202 | COMPUTER EQUIPMENT | 05/16/13 | 200DB | 5.00 | 1,480. | 0. | 1,480. | 888. | 888. | 888. |
| 203 | COMPUTER EQUIPMENT | 04/19/13 | 200DB | 5.00 | 1,472. | 0. | 1,472. | 883. | 883. | 883. |
| 204 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | 1,472. | 0. | 1,472. | 883. | 883. | 883. |
| 205 | COMPUTER EQUIPMENT | 08/20/13 | 200DB | 5.00 | 1,472. | 0. | 1,472. | 883. | 883. | 883. |
| 206 | COMPUTER EQUIPMENT | 08/23/13 | 200DB | 5.00 | 1,472. | 0. | 1,472. | 883. | 883. | 883. |
| 207 | COMPUTER EQUIPMENT | 05/28/13 | 200DB | 5.00 | 1,461. | 0. | 1,461. | 877. | 877. | 877. |
| 208 | COMPUTER EQUIPMENT | 04/16/13 | 200DB | 5.00 | 1,459. | 0. | 1,459. | 876. | 876. | 876. |
| 209 | COMPUTER EQUIPMENT | 04/16/13 | 200DB | 5.00 | 1,458. | 0. | 1,458. | 875. | 875. | 875. |
| 210 | COMPUTER EQUIPMENT | 09/11/13 | 200DB | 5.00 | 1,445. | 0. | 1,445. | 868. | 868. | 868. |
| 211 | COMPUTER EQUIPMENT | 01/22/13 | 200DB | 5.00 | 1,444. | 0. | 1,444. | 867. | 867. | 867. |
| 212 | COMPUTER EQUIPMENT | 05/16/13 | 200DB | 5.00 | 1,437. | 0. | 1,437. | 863. | 863. | 863. |
| 213 | COMPUTER EQUIPMENT | 09/16/13 | 200DB | 5.00 | 1,416. | 0. | 1,416. | 850. | 850. | 850. |
| 214 | COMPUTER EQUIPMENT | 11/04/13 | 200DB | 5.00 | 1,416. | 0. | 1,416. | 850. | 850. | 850. |
| 215 | COMPUTER EQUIPMENT | 11/09/13 | 200DB | 5.00 | 1,416. | 0. | 1,416. | 850. | 850. | 850. |
| 216 | COMPUTER EQUIPMENT | 11/27/13 | 200DB | 5.00 | 1,344. | 0. | 1,344. | 807. | 807. | 807. |
| 217 | COMPUTER EQUIPMENT | 05/29/13 | 200DB | 5.00 | 1,315. | 0. | 1,315. | 790. | 790. | 790. |
| 218 | COMPUTER EQUIPMENT | 03/13/13 | 200DB | 5.00 | 1,289. | 0. | 1,289. | 774. | 774. | 774. |
| 219 | COMPUTER EQUIPMENT | 02/06/13 | 200DB | 5.00 | 1,284. | 0. | 1,284. | 771. | 771. | 771. |
| 220 | COMPUTER EQUIPMENT | 01/25/13 | 200DB | 5.00 | 1,264. | 0. | 1,264. | 759. | 759. | 759. |
| 221 | COMPUTER EQUIPMENT | 07/04/13 | 200DB | 5.00 | 1,230. | 0. | 1,230. | 738. | 738. | 738. |
| 222 | COMPUTER EQUIPMENT | 05/29/13 | 200DB | 5.00 | 1,215. | 0. | 1,215. | 730. | 730. | 730. |

328107
05-01-13

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Of Basis | AMT Accumulated | ACE Cost Of Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 224 | COMPUTER EQUIPMENT | 062111 | 3 200DB | 5.00 | 1,214. | 0. | 1,214. | 729. | 729. | 729. |
| 225 | COMPUTER EQUIPMENT | 073111 | 3 200DB | 5.00 | 1,214. | 0. | 1,214. | 729. | 729. | 729. |
| 226 | COMPUTER EQUIPMENT | 081211 | 3 200DB | 5.00 | 1,214. | 0. | 1,214. | 729. | 729. | 729. |
| 227 | COMPUTER EQUIPMENT | 081611 | 3 200DB | 5.00 | 1,214. | 0. | 1,214. | 729. | 729. | 729. |
| 228 | COMPUTER EQUIPMENT | 082611 | 3 200DB | 5.00 | 1,214. | 0. | 1,214. | 729. | 729. | 729. |
| 229 | COMPUTER EQUIPMENT | 060511 | 3 200DB | 5.00 | 1,208. | 0. | 1,208. | 725. | 725. | 725. |
| 230 | COMPUTER EQUIPMENT | 080811 | 3 200DB | 5.00 | 1,206. | 0. | 1,206. | 724. | 724. | 724. |
| 231 | COMPUTER EQUIPMENT | 051511 | 3 200DB | 5.00 | 1,201. | 0. | 1,201. | 721. | 721. | 721. |
| 232 | COMPUTER EQUIPMENT | 070311 | 3 200DB | 5.00 | 1,148. | 0. | 1,148. | 689. | 689. | 689. |
| 233 | COMPUTER EQUIPMENT | 033011 | 3 200DB | 5.00 | 1,111. | 0. | 1,111. | 667. | 667. | 667. |
| 123 | COMPUTER SOFTWARE | 051711 | 2 200DB | 5.00 | 3,137. | 314. | 3,137. | 502. | 502. | 502. |
| 124 | COMPUTER SOFTWARE | 101611 | 2 200DB | 5.00 | 2,792. | 279. | 2,792. | 447. | 447. | 447. |
| 125 | LEASEHOLD IMPROVEMENTS | 010911 | 2 150DB | 15.00 | 1,550. | 39. | 1,550. | 74. | 74. | 74. |
| 126 | LEASEHOLD IMPROVEMENTS | 021011 | 2 150DB | 15.00 | 2,100. | 53. | 2,100. | 100. | 100. | 100. |
| 127 | LEASEHOLD IMPROVEMENTS | 030511 | 2 150DB | 15.00 | 2,500. | 63. | 2,500. | 119. | 119. | 119. |
| 128 | LEASEHOLD IMPROVEMENTS | 030511 | 2 150DB | 15.00 | 2,280. | 57. | 2,280. | 108. | 108. | 108. |
| 129 | LEASEHOLD IMPROVEMENTS | 032311 | 2 150DB | 15.00 | 2,450. | 62. | 2,450. | 116. | 116. | 116. |
| 130 | LEASEHOLD IMPROVEMENTS | 033011 | 2 150DB | 15.00 | 1,579. | 40. | 1,579. | 75. | 75. | 75. |
| 131 | LEASEHOLD IMPROVEMENTS | 042011 | 2 150DB | 15.00 | 5,672. | 142. | 5,672. | 269. | 269. | 269. |
| 132 | LEASEHOLD IMPROVEMENTS | 062711 | 2 150DB | 15.00 | 5,288. | 132. | 5,288. | 251. | 251. | 251. |
| 133 | LEASEHOLD IMPROVEMENTS | 062811 | 2 150DB | 15.00 | 1,027. | 26. | 1,027. | 49. | 49. | 49. |
| 134 | LEASEHOLD IMPROVEMENTS | 062811 | 2 150DB | 15.00 | 4,400. | 110. | 4,400. | 209. | 209. | 209. |
| 135 | LEASEHOLD IMPROVEMENTS | 071011 | 2 150DB | 15.00 | 4,600. | 115. | 4,600. | 219. | 219. | 219. |
| 136 | LEASEHOLD IMPROVEMENTS | 082911 | 2 150DB | 15.00 | 8,100. | 203. | 8,100. | 385. | 385. | 385. |
| 137 | LEASEHOLD IMPROVEMENTS | 090611 | 2 150DB | 15.00 | 1,740. | 44. | 1,740. | 83. | 83. | 83. |
| 138 | LEASEHOLD IMPROVEMENTS | 090611 | 2 150DB | 15.00 | 1,078. | 27. | 1,078. | 51. | 51. | 51. |
| 139 | LEASEHOLD IMPROVEMENTS | 090711 | 2 150DB | 15.00 | 7,500. | 188. | 7,500. | 356. | 356. | 356. |
| 140 | LEASEHOLD IMPROVEMENTS | 101811 | 2 150DB | 15.00 | 4,300. | 108. | 4,300. | 204. | 204. | 204. |
| 241 | LEASEHOLD IMPROVEMENTS | 112711 | 3 150DB | 15.00 | 10,000. | 0. | 10,000. | 5,250. | 5,250. | 5,250. |
| 242 | LEASEHOLD IMPROVEMENTS | 050211 | 3 150DB | 15.00 | 9,700. | 0. | 9,700. | 5,093. | 5,093. | 5,093. |
| 243 | LEASEHOLD IMPROVEMENTS | 080711 | 3 150DB | 15.00 | 4,300. | 0. | 4,300. | 2,258. | 2,258. | 2,258. |
| 244 | LEASEHOLD IMPROVEMENTS | 021311 | 3 150DB | 15.00 | 2,130. | 0. | 2,130. | 1,119. | 1,119. | 1,119. |
| 245 | LEASEHOLD IMPROVEMENTS | 062311 | 3 150DB | 15.00 | 1,300. | 0. | 1,300. | 683. | 683. | 683. |

328107
05-01-13

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| | TOTALS | | | | 1,196,733. | 52,683. | 1,196,733. | 659,410. | 659,410. | 659,410. |

328107
05-01-13

| SCHEDULE B (Form 1120) (Rev. December 2009) Department of the Treasury Internal Revenue Service | Additional Information for Schedule M-3 Filers ▶ Attach to Form 1120. ▶ See instructions on page 2. | OMB No. 1545-0123 |
|---|---|---|

| Name | Employer identification number (EIN) |
|---|---|
| GAWKER MEDIA LLC | |

|  |  | Yes | No |
|---|---|---|---|
| 1 | Do the amounts reported on Schedule M-3 (Form 1120), Part II, lines 9 or 10, column (d), reflect allocations to this corporation from a partnership of income, gain, loss, deduction, or credit that are disproportionate to this corporation's capital contribution to the partnership or its ratio for sharing other items of the partnership? | | X |
| 2 | At any time during the tax year, did the corporation sell, exchange, or transfer any interest in an intangible asset to a related person as defined in section 267(b)? | | X |
| 3 | At any time during the tax year, did the corporation acquire any interest in an intangible asset from a related person as defined in section 267(b)? | | X |
| 4a | During the tax year, did the corporation enter into a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations? | | X |
| b | At any time during the tax year, was the corporation a participant in a cost-sharing arrangement with any related foreign party on whose behalf the corporation did not file Form 5471? | | X |
| 5 | At any time during the tax year, did the corporation make any change in accounting principle for financial accounting purposes? See instructions for the definition of change in accounting principle | | X |
| 6 | At any time during the tax year, did the corporation make any change in a method of accounting for U.S. income tax purposes? | | X |
| 7 | At any time during the tax year, did the corporation own any voluntary employees' beneficiary association (VEBA) trusts that were used to hold funds designated for employee benefits? | | X |
| 8 | At any time during the tax year, did the corporation use an allocation method for indirect costs capitalized to self-constructed assets that varied from its financial method of accounting? | | X |
| 9 | At any time during the tax year, did the corporation treat for tax purposes indirect costs, as defined in Regulations sections 1.263A-1(e)(3)(ii)(F), (G), and (H), as mixed-service costs, as defined in Regulations section 1.263A-1(e)(4)(ii)(C)? | | X |
| 10 | Did the corporation, under section 118 or 362(c) and the related regulations, take a return filing position characterizing any amount as a contribution to the capital of the corporation during the tax year by any non-shareholders? Amounts so characterized may include, without limitation, incentives, inducements, money, and property | | X |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    Schedule B (Form 1120) (Rev. 12-2009)

313731 05-01-13   JWA

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| GAWKER MEDIA LLC | |

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| GAWKER MEDIA GROUP INC | | PARTNERSHIP | CAYMAN ISLANDS | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule G (Form 1120) (Rev. 12-2011)

317701
05-01-13    JWA

**SCHEDULE M-3**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C.
▶ Information about Schedule M-3 (Form 1120) and its separate instructions is available at www.irs.gov/form1120.

OMB No. 1545-0123

**2013**

Name of corporation (common parent, if consolidated return)

GAWKER MEDIA LLC

Employer identification number

Check applicable box(es):  (1) [X] Non-consolidated return   (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120L/PC group   (4) [ ] Dormant subsidiaries schedule attached

## Part I   Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
  [ ] Yes. Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
  [X] No. Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.
 **b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
  [ ] Yes. Skip line 1c and complete lines 2a through 11 with respect to that income statement.
  [X] No. Go to line 1c.
 **c** Did the corporation prepare a non-tax-basis income statement for that period?
  [X] Yes. Complete lines 2a through 11 with respect to that income statement.
  [ ] No. Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.
**2 a** Enter the income statement period:   Beginning 01/01/2013   Ending 12/31/2013
 **b** Has the corporation's income statement been restated for the income statement period on line 2a?
  [ ] Yes. (If "Yes," attach an explanation and the amount of each item restated.)
  [X] No.
 **c** Has the corporation's income statement been restated for any of the five income statement periods preceding the period on line 2a?
  [ ] Yes. (If "Yes," attach an explanation and the amount of each item restated.)
  [X] No.
**3** Is any of the corporation's voting common stock publicly traded?
  [ ] Yes.
  [X] No. If "No," go to line 4a.
 **b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock
 **c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock

| | | |
|---|---|---:|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 5,102,976. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) [X] GAAP (2) [ ] IFRS (3) [ ] Statutory (4) [ ] Tax-basis (5) [ ] Other (specify) | | |
| **5 a** Net income from nonincludible foreign entities (attach statement)   STMT 18 | **5a** | ( 5,218,402.) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount)   STMT 19 | **5b** | 6,753. |
| **6 a** Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7** Net income (loss) of other includible foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) | **10c** | |
| **11** Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 | **11** | -108,673. |

Note. Part I, line 11, must equal the amount on Part II, line 30, column (a), and Schedule M-2, line 2.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 ▶ | 23,327,078. | 4,683,024. |
| **b** Removed on Part I, line 5 ▶ | 5,557,846. | -4,754,197. |
| **c** Removed on Part I, line 6 ▶ | | |
| **d** Included on Part I, line 7 ▶ | | |

JWA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**   Schedule M-3 (Form 1120) 2013

313321 / 11-15-13

Page **2**

Schedule M-3 (Form 1120) 2013

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 11) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar inc inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships    STMT 20 | −20,920. | 1,271. | | −19,649. |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions (attach statement) | | | | |
| 13 Interest income (attach Form 8916-A) | 637. | | | 637. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (attach Form 8916-A) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | 131,021. | −131,021. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | 131,507. | | 131,507. |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach stmt.) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach stmt.) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | 110,738. | 1,757. | | 112,495. |
| 27 Total expense/deduction items (from Part III, line 38) | −3,805,892. | 63,987. | 968,833. | −2,773,072. |
| 28 Other items with no differences    STMT 21 | 3,586,481. | | | 3,586,481. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | −108,673. | 65,744. | 968,833. | 925,904. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | −108,673. | 65,744. | 968,833. | 925,904. |

**Note.** Line 30, column (a), must equal the amount on Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JWA    Schedule M-3 (Form 1120) 2013
313322
11-15-13

Schedule M-3 (Form 1120) 2013

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

Check applicable box(es): **(1)** ☐ Consolidated group **(2)** ☐ Parent corp **(3)** ☐ Consolidated eliminations **(4)** ☐ Subsidiary corp **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | 445,288. | | -445,288. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | 144,112. | 26,208. | | 170,320. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (attach Form 8916-A) | 40,743. | | | 40,743. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment   STMT 23 | 1,047,424. | | -523,712. | 523,712. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property   STMT 24 | 11,314. | | 167. | 11,481. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | 180. | | 180. |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/ reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 594,172. | 115,230. | | 709,402. |
| 32 Bad debt expense   STMT 25 | 902,082. | -222,689. | | 679,393. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (att. stmt.) | | | | |
| 37 Other expense/deduction items with differences (attach statement)   STMT 26 | 620,757. | 17,084. | | 637,841. |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 3,805,892. | -63,987. | -968,833. | 2,773,072. |

JWA
313323
11-19-13

Form **1125-E**
(Rev. December 2013)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-2225

Name

GAWKER MEDIA LLC

Employer identification number

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| †NICHOLAS DENTON | | 100% | | | 500,497. |
| SCOTT KIDDER | | 100% | | | 226,698. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2   Total compensation of officers | **2** | 727,195. |
| 3   Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| 4   Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 727,195. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 12-2013)

324451  11-26-13

| Form **2220** | **Underpayment of Estimated Tax by Corporations** | OMB No. 1545-0142 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to the corporation's tax return. ▶ Information about Form 2220 and its separate instructions is at www.irs.gov/form2220. | **2013** |

| Name | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38 on the estimated tax penalty line of the corporation's income tax return, but **do not** attach Form 2220.

### Part I | Required Annual Payment

| | | | |
|---|---|---|---|
| 1 Total tax (see instructions) | | **1** | 273,863. |
| 2 a Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 ......... | **2a** | | |
| b Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method .................. | **2b** | | |
| c Credit for federal tax paid on fuels (see instructions) ................................... | **2c** | | |
| d Total. Add lines 2a through 2c ............................................................... | | **2d** | |
| 3 Subtract line 2d from line 1. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty ............................................. | | **3** | 273,863. |
| 4 Enter the tax shown on the corporation's 2012 income tax return (see instructions). **Caution: If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5** .............. | | **4** | |
| 5 **Required annual payment.** Enter the **smaller** of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 ...................................... | | **5** | 273,863. |

### Part II | Reasons for Filing – Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty (see instructions).

| | |
|---|---|
| 6 ☐ | The corporation is using the adjusted seasonal installment method. |
| 7 ☐ | The corporation is using the annualized income installment method. |
| 8 ☐ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

### Part III | Figuring the Underpayment

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 9 **Installment due dates.** Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | **9** | 04/15/2013 | 06/17/2013 | 09/16/2013 | 12/16/2013 |
| 10 **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Sch A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% of line 5 above in each column. ............. | **10** | 68,466. | 68,466. | 68,465. | 68,466. |
| 11 Estimated tax paid or credited for each period (see instructions). For column (a) only, enter the amount from line 11 on line 15 ............................... | **11** | | | | |
| **Complete lines 12 through 18 of one column before going to the next column.** | | | | | |
| 12 Enter amount, if any, from line 18 of the preceding column | **12** | | | | |
| 13 Add lines 11 and 12 .......................................... | **13** | | | | |
| 14 Add amounts on lines 16 and 17 of the preceding column | **14** | | 68,466. | 136,932. | 205,397. |
| 15 Subtract line 14 from line 13. If zero or less, enter -0- ...... | **15** | | | | |
| 16 If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- ...................................... | **16** | | 68,466. | 136,932. | |
| 17 **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 ........................... | **17** | 68,466. | 68,466. | 68,465. | 68,466. |
| 18 **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column ......... | **18** | | | | |

**Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.**

| JWA | **For Paperwork Reduction Act Notice, see separate instructions.** | Form **2220** (2013) |
|---|---|---|

312801
12-26-13

GAWKER MEDIA LLC

Form 2220 (2013)                                                                                                    Page **2**

| **Part IV** | **Figuring the Penalty** |

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions). (**Form 990-PF and Form 990-T filers:** Use 5th month instead of 3rd month.) ..................... **19** | STATEMENT 28 | | | |
| 20 | Number of days from due date of installment on line 9 to the date shown on line 19 ..................... **20** | | | | |
| 21 | Number of days on line 20 after 4/15/2013 and before 7/1/2013 **21** | | | | |
| 22 | Underpayment on line 17 x Number of days on line 21 x 3% ........ **22** | $ | $ | $ | $ |
| | 365 | | | | |
| 23 | Number of days on line 20 after 06/30/2013 and before 10/1/2013 ... **23** | | | | |
| 24 | Underpayment on line 17 x Number of days on line 23 x 3% ........ **24** | $ | $ | $ | $ |
| | 365 | | | | |
| 25 | Number of days on line 20 after 9/30/2013 and before 1/1/2014 ...... **25** | | | | |
| 26 | Underpayment on line 17 x Number of days on line 25 x 3% ........ **26** | $ | $ | $ | $ |
| | 365 | | | | |
| 27 | Number of days on line 20 after 12/31/2013 and before 4/1/2014 ... **27** | | | | |
| 28 | Underpayment on line 17 x Number of days on line 27 x 3% ........ **28** | $ | $ | $ | $ |
| | 365 | | | | |
| 29 | Number of days on line 20 after 3/31/2014 and before 7/1/2014 ... **29** | | | | |
| 30 | Underpayment on line 17 x Number of days on line 29 x *% ........ **30** | $ | $ | $ | $ |
| | 365 | | | | |
| 31 | Number of days on line 20 after 6/30/2014 and before 10/01/2014 ... **31** | | | | |
| 32 | Underpayment on line 17 x Number of days on line 31 x *% ........ **32** | $ | $ | $ | $ |
| | 365 | | | | |
| 33 | Number of days on line 20 after 9/30/2014 and before 1/1/2015 ... **33** | | | | |
| 34 | Underpayment on line 17 x Number of days on line 33 x *% ........ **34** | $ | $ | $ | $ |
| | 365 | | | | |
| 35 | Number of days on line 20 after 12/31/2014 and before 2/16/2015 ... **35** | | | | |
| 36 | Underpayment on line 17 x Number of days on line 35 x *% ........ **36** | $ | $ | $ | $ |
| | 365 | | | | |
| 37 | Add lines 22, 24, 26, 28, 30, 32, 34, and 36 ..................... **37** | $ 1,880. | $ 1,536. | $ 1,019. | $ 506. |
| 38 | **Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120; line 33; or the comparable line for other income tax returns ..................... **38** $ 4,941. | | | | |

* Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter.
These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this
information on the Internet, access the IRS website at **www.irs.gov**. You can also call 1-800-829-4933 to get interest rate information.

JWA                                                                                                    Form **2220** (2013)

| Form **4562** | | **Depreciation and Amortization** (Including Information on Listed Property)    OTHER | | OMB No. 1545-0172 **2013** |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | ▶ See separate instructions. | ▶ Attach to your tax return. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GAWKER MEDIA LLC | OTHER DEPRECIATION | |

**Part I**  Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | **1** | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 600,512. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 500,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | SEE STATEMENT 29 | 500,631. | 500,000. | | |

| | | | |
|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 500,000. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 500,000. |
| 10 | Carryover of disallowed deduction from line 13 of your 2012 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | 500,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | 500,000. |
| 13 | Carryover of disallowed deduction to 2014. Add lines 9 and 10, less line 12 ▶ **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II**  Special Depreciation Allowance and Other Depreciation **(Do not** include listed property.)

| | | | |
|---|---|---|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 63,985. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**  MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2013 | **17** | 134,666. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ▶ ☐ | | |

**Section B - Assets Placed in Service During 2013 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---:|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 50,242. | 5 YRS. | HY | 200DB | 10,063. |
| c | 7-year property | | | | | | |
| d | 10-year property | | | | | | |
| e | 15-year property | | 13,715. | 15 YRS. | HY | 150DB | 688. |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2013 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 709,402. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

Form **4562** (2013)                    GAWKER MEDIA LLC                                                            Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.)*

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 .................................. 28

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................................................... 29

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) .................. | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven .................................................................. | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 .................................... | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? ..................................... | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? .................. | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? .................................................................. | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? .................................................................................................................................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ................. | | |
| 39 Do you treat all use of vehicles by employees as personal use? ....................................................................... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ....................................................................... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? ........................................ | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2013 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2013 tax year ...................................................... | | | 43 | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ................................. | | | 44 | | |

Form **4562** (2013)

**2013 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | COMPUTER EQUIPMENT | 05/10/09 | 200DB | 5.00 | HY17 | | 340,057. | | 250,000. | 45,028. | 45,029. | 37,248. | | 5,187. | 42,435. |
| 11 | COMPUTER EQUIPMENT | 05/20/06 | 200DB | 5.00 | HY17 | | 200,531. | | | | 200,531. | 200,531. | | 0. | 200,531. |
| 12 | COMPUTER EQUIPMENT | 05/10/07 | 200DB | 5.00 | HY17 | | 299,529. | | | | 299,529. | 299,529. | | 0. | 299,529. |
| 13 | COMPUTER EQUIPMENT | 05/15/08 | 200DB | 5.00 | HY17 | | 176,224. | | | 88,112. | 88,112. | 83,038. | | 5,074. | 88,112. |
| 14 | COMPUTER EQUIPMENT | 06/01/10 | 200DB | 5.00 | HY17 | | 332,941. | | 332,941. | | | | | 0. | |
| 15 | COMPUTER EQUIPMENT | 06/01/10 | 200DB | 5.00 | HY17 | | 26,724. | | 26,724. | | | | | 0. | |
| 21 | COMPUTER EQUIPMENT | 01/01/11 | 200DB | 5.00 | HY17 | | 3,395. | | 3,395. | | | | | 0. | |
| 22 | COMPUTER EQUIPMENT | 02/01/11 | 200DB | 5.00 | HY17 | | 7,461. | | 7,461. | | | | | 0. | |
| 23 | COMPUTER EQUIPMENT | 03/01/11 | 200DB | 5.00 | HY17 | | 79,380. | | 79,380. | | | | | 0. | |
| 24 | COMPUTER EQUIPMENT | 04/01/11 | 200DB | 5.00 | HY17 | | 32,868. | | 32,868. | | | | | 0. | |
| 25 | COMPUTER EQUIPMENT | 05/01/11 | 200DB | 5.00 | HY17 | | 24,667. | | 24,667. | | | | | 0. | |
| 26 | COMPUTER EQUIPMENT | 06/01/11 | 200DB | 5.00 | HY17 | | 36,317. | | 36,317. | | | | | 0. | |
| 27 | COMPUTER EQUIPMENT | 07/01/11 | 200DB | 5.00 | HY17 | | 24,366. | | 24,366. | | | | | 0. | |
| 28 | COMPUTER EQUIPMENT | 08/01/11 | 200DB | 5.00 | HY17 | | 18,258. | | 18,258. | | | | | 0. | |
| 29 | COMPUTER EQUIPMENT | 09/01/11 | 200DB | 5.00 | HY17 | | 37,111. | | 37,111. | | | | | 0. | |
| 30 | COMPUTER EQUIPMENT | 10/01/11 | 200DB | 5.00 | HY17 | | 21,785. | | 21,785. | | | | | 0. | |
| 31 | COMPUTER EQUIPMENT | 11/01/11 | 200DB | 5.00 | HY17 | | 22,415. | | 22,415. | | | | | 0. | |
| 32 | COMPUTER EQUIPMENT | 12/01/11 | 200DB | 5.00 | HY17 | | 20,573. | | 20,573. | | | | | 0. | |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

2013 DEPRECIATION AND AMORTIZATION REPORT

OTHER  DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | COMPUTER EQUIPMENT | 01/06/12 | 200DB | 5.00 | HY | 17 | 2,845. | | | 1,423. | 1,422. | 285. | | 455. | 740. |
| 51 | COMPUTER EQUIPMENT | 01/10/12 | 200DB | 5.00 | HY | 17 | 2,383. | | | 1,192. | 1,191. | 238. | | 381. | 619. |
| 52 | COMPUTER EQUIPMENT | 01/13/12 | 200DB | 5.00 | HY | 17 | 1,105. | | | 553. | 552. | 111. | | 176. | 287. |
| 53 | COMPUTER EQUIPMENT | 01/21/12 | 200DB | 5.00 | HY | 17 | 1,673. | | | 837. | 836. | 167. | | 268. | 435. |
| 54 | COMPUTER EQUIPMENT | 01/26/12 | 200DB | 5.00 | HY | 17 | 14,728. | | | 7,364. | 7,364. | 1,473. | | 2,356. | 3,929. |
| 55 | COMPUTER EQUIPMENT | 01/27/12 | 200DB | 5.00 | HY | 17 | 8,471. | | | 4,236. | 4,235. | 847. | | 1,355. | 2,202. |
| 57 | COMPUTER EQUIPMENT | 02/06/12 | 200DB | 5.00 | HY | 17 | 2,652. | | | 1,326. | 1,326. | 265. | | 424. | 689. |
| 59 | COMPUTER EQUIPMENT | 02/28/12 | 200DB | 5.00 | HY | 17 | 2,889. | | | 1,445. | 1,444. | 289. | | 462. | 751. |
| 61 | COMPUTER EQUIPMENT | 03/14/12 | 200DB | 5.00 | HY | 17 | 1,370. | | | 685. | 685. | 137. | | 219. | 356. |
| 63 | COMPUTER EQUIPMENT | 03/17/12 | 200DB | 5.00 | HY | 17 | 4,348. | | | 2,174. | 2,174. | 435. | | 696. | 1,131. |
| 65 | COMPUTER EQUIPMENT | 02/02/12 | 200DB | 5.00 | HY | 17 | 8,471. | | | 4,236. | 4,235. | 847. | | 1,355. | 2,202. |
| 66 | COMPUTER EQUIPMENT | 02/24/12 | 200DB | 5.00 | HY | 17 | 3,290. | | | 1,645. | 1,645. | 329. | | 526. | 855. |
| 67 | COMPUTER EQUIPMENT | 03/08/12 | 200DB | 5.00 | HY | 17 | 2,069. | | | 1,035. | 1,034. | 207. | | 331. | 538. |
| 68 | COMPUTER EQUIPMENT | 03/16/12 | 200DB | 5.00 | HY | 17 | 2,329. | | | 1,165. | 1,164. | 233. | | 372. | 605. |
| 69 | COMPUTER EQUIPMENT | 03/23/12 | 200DB | 5.00 | HY | 17 | 28,755. | | | 14,378. | 14,377. | 2,876. | | 4,600. | 7,476. |
| 70 | COMPUTER EQUIPMENT | 04/05/12 | 200DB | 5.00 | HY | 17 | 1,546. | | | 773. | 773. | 155. | | 247. | 402. |
| 71 | COMPUTER EQUIPMENT | 04/16/12 | 200DB | 5.00 | HY | 17 | 13,166. | | | 6,583. | 6,583. | 1,317. | | 2,106. | 3,423. |
| 72 | COMPUTER EQUIPMENT | 04/21/12 | 200DB | 5.00 | HY | 17 | 1,567. | | | 784. | 783. | 157. | | 250. | 407. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

328111
05-01-13

## 2013 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | COMPUTER EQUIPMENT | 05/12/12 | 200DB | 5.00 | HY | 17 | 1,520. | | | 760. | 760. | 152. | | 243. | 395. |
| 74 | COMPUTER EQUIPMENT | 06/06/12 | 200DB | 5.00 | HY | 17 | 3,839. | | | 1,920. | 1,919. | 384. | | 614. | 998. |
| 75 | COMPUTER EQUIPMENT | 06/12/12 | 200DB | 5.00 | HY | 17 | 1,370. | | | 685. | 685. | 137. | | 219. | 356. |
| 76 | COMPUTER EQUIPMENT | 06/12/12 | 200DB | 5.00 | HY | 17 | 1,742. | | | 871. | 871. | 174. | | 279. | 453. |
| 77 | COMPUTER EQUIPMENT | 06/13/12 | 200DB | 5.00 | HY | 17 | 1,444. | | | 722. | 722. | 145. | | 231. | 376. |
| 78 | COMPUTER EQUIPMENT | 06/15/12 | 200DB | 5.00 | HY | 17 | 1,720. | | | 860. | 860. | 172. | | 275. | 447. |
| 79 | COMPUTER EQUIPMENT | 06/22/12 | 200DB | 5.00 | HY | 17 | 4,752. | | | 2,376. | 2,376. | 475. | | 760. | 1,235. |
| 80 | COMPUTER EQUIPMENT | 06/25/12 | 200DB | 5.00 | HY | 17 | 1,556. | | | 778. | 778. | 156. | | 249. | 405. |
| 81 | COMPUTER EQUIPMENT | 06/26/12 | 200DB | 5.00 | HY | 17 | 5,260. | | | 2,630. | 2,630. | 526. | | 842. | 1,368. |
| 82 | COMPUTER EQUIPMENT | 06/27/12 | 200DB | 5.00 | HY | 17 | 1,572. | | | 786. | 786. | 157. | | 252. | 409. |
| 83 | COMPUTER EQUIPMENT | 07/06/12 | 200DB | 5.00 | HY | 17 | 3,319. | | | 1,660. | 1,659. | 332. | | 531. | 863. |
| 84 | COMPUTER EQUIPMENT | 07/13/12 | 200DB | 5.00 | HY | 17 | 1,363. | | | 682. | 681. | 136. | | 218. | 354. |
| 85 | COMPUTER EQUIPMENT | 07/13/12 | 200DB | 5.00 | HY | 17 | 3,265. | | | 1,633. | 1,632. | 327. | | 522. | 849. |
| 86 | COMPUTER EQUIPMENT | 07/17/12 | 200DB | 5.00 | HY | 17 | 1,444. | | | 722. | 722. | 145. | | 231. | 376. |
| 87 | COMPUTER EQUIPMENT | 07/22/12 | 200DB | 5.00 | HY | 17 | 2,394. | | | 1,197. | 1,197. | 240. | | 383. | 623. |
| 88 | COMPUTER EQUIPMENT | 07/26/12 | 200DB | 5.00 | HY | 17 | 1,415. | | | 708. | 707. | 142. | | 226. | 368. |
| 89 | COMPUTER EQUIPMENT | 07/27/12 | 200DB | 5.00 | HY | 17 | 4,079. | | | 2,040. | 2,039. | 408. | | 652. | 1,060. |
| 90 | COMPUTER EQUIPMENT | 07/31/12 | 200DB | 5.00 | HY | 17 | 1,757. | | | 879. | 878. | 176. | | 281. | 457. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

328111
05-01-13

2013 DEPRECIATION AND AMORTIZATION REPORT

OTHER   DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | COMPUTER EQUIPMENT | 08/02/12 | 200DB | 5.00 | HY | 17 | 72,467. | | | 36,234. | 36,233. | 7,247. | | 11,594. | 18,841. |
| 92 | COMPUTER EQUIPMENT | 08/02/12 | 200DB | 5.00 | HY | 17 | 2,643. | | | 1,322. | 1,321. | 264. | | 423. | 687. |
| 93 | COMPUTER EQUIPMENT | 08/04/12 | 200DB | 5.00 | HY | 17 | 1,720. | | | 860. | 860. | 172. | | 275. | 447. |
| 94 | COMPUTER EQUIPMENT | 08/06/12 | 200DB | 5.00 | HY | 17 | 1,358. | | | 679. | 679. | 136. | | 217. | 353. |
| 95 | COMPUTER EQUIPMENT | 08/09/12 | 200DB | 5.00 | HY | 17 | 34,025. | | | 17,013. | 17,012. | 3,403. | | 5,444. | 8,847. |
| 96 | COMPUTER EQUIPMENT | 08/21/12 | 200DB | 5.00 | HY | 17 | 5,516. | | | 2,758. | 2,758. | 552. | | 882. | 1,434. |
| 97 | COMPUTER EQUIPMENT | 08/22/12 | 200DB | 5.00 | HY | 17 | 1,103. | | | 552. | 551. | 110. | | 176. | 286. |
| 98 | COMPUTER EQUIPMENT | 08/28/12 | 200DB | 5.00 | HY | 17 | 1,836. | | | 918. | 918. | 184. | | 294. | 478. |
| 99 | COMPUTER EQUIPMENT | 08/29/12 | 200DB | 5.00 | HY | 17 | 3,440. | | | 1,720. | 1,720. | 344. | | 550. | 894. |
| 100 | COMPUTER EQUIPMENT | 08/29/12 | 200DB | 5.00 | HY | 17 | 1,005. | | | 503. | 502. | 101. | | 160. | 261. |
| 101 | COMPUTER EQUIPMENT | 09/10/12 | 200DB | 5.00 | HY | 17 | 1,605. | | | 803. | 802. | 161. | | 256. | 417. |
| 102 | COMPUTER EQUIPMENT | 09/12/12 | 200DB | 5.00 | HY | 17 | 2,188. | | | 1,094. | 1,094. | 219. | | 350. | 569. |
| 103 | COMPUTER EQUIPMENT | 09/27/12 | 200DB | 5.00 | HY | 17 | 3,621. | | | 1,811. | 1,810. | 362. | | 579. | 941. |
| 104 | COMPUTER EQUIPMENT | 09/28/12 | 200DB | 5.00 | HY | 17 | 58,901. | | | 29,451. | 29,450. | 5,890. | | 9,424. | 15,314. |
| 105 | COMPUTER EQUIPMENT | 10/04/12 | 200DB | 5.00 | HY | 17 | 20,500. | | | 10,250. | 10,250. | 2,050. | | 3,280. | 5,330. |
| 106 | COMPUTER EQUIPMENT | 10/09/12 | 200DB | 5.00 | HY | 17 | 2,145. | | | 1,073. | 1,072. | 215. | | 343. | 558. |
| 107 | COMPUTER EQUIPMENT | 10/12/12 | 200DB | 5.00 | HY | 17 | 2,358. | | | 1,179. | 1,179. | 236. | | 377. | 613. |
| 108 | COMPUTER EQUIPMENT | 10/14/12 | 200DB | 5.00 | HY | 17 | 8,253. | | | 4,127. | 4,126. | 825. | | 1,320. | 2,145. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

328111
05-01-13

## 2013 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv/Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | COMPUTER EQUIPMENT | 10/18/12 | 200DB | 5.00 | HY17 | 3,496. | | | 1,748. | 1,748. | 350. | | 559. | 909. |
| 110 | COMPUTER EQUIPMENT | 10/25/12 | 200DB | 5.00 | HY17 | 2,074. | | | 1,037. | 1,037. | 208. | | 332. | 540. |
| 111 | COMPUTER EQUIPMENT | 10/27/12 | 200DB | 5.00 | HY17 | 1,261. | | | 631. | 630. | 126. | | 202. | 328. |
| 112 | COMPUTER EQUIPMENT | 10/31/12 | 200DB | 5.00 | HY17 | 1,063. | | | 532. | 531. | 106. | | 170. | 276. |
| 113 | COMPUTER EQUIPMENT | 11/26/12 | 200DB | 5.00 | HY17 | 1,619. | | | 810. | 809. | 162. | | 259. | 421. |
| 114 | COMPUTER EQUIPMENT | 11/30/12 | 200DB | 5.00 | HY17 | 24,596. | | | 12,298. | 12,298. | 2,460. | | 3,935. | 6,395. |
| 115 | COMPUTER EQUIPMENT | 11/30/12 | 200DB | 5.00 | HY17 | 1,619. | | | 810. | 809. | 162. | | 259. | 421. |
| 116 | COMPUTER EQUIPMENT | 12/01/12 | 200DB | 5.00 | HY17 | 2,500. | | | 1,250. | 1,250. | 250. | | 400. | 650. |
| 117 | COMPUTER EQUIPMENT | 12/11/12 | 200DB | 5.00 | HY17 | 1,444. | | | 722. | 722. | 145. | | 231. | 376. |
| 118 | COMPUTER EQUIPMENT | 12/12/12 | 200DB | 5.00 | HY17 | 1,568. | | | 784. | 784. | 157. | | 251. | 408. |
| 119 | COMPUTER EQUIPMENT | 12/12/12 | 200DB | 5.00 | HY17 | 1,894. | | | 947. | 947. | 190. | | 303. | 493. |
| 120 | COMPUTER EQUIPMENT | 12/17/12 | 200DB | 5.00 | HY17 | 1,904. | | | 952. | 952. | 191. | | 304. | 495. |
| 121 | COMPUTER EQUIPMENT | 12/26/12 | 200DB | 5.00 | HY17 | 14,647. | | | 7,324. | 7,323. | 1,465. | | 2,343. | 3,808. |
| 122 | COMPUTER EQUIPMENT | 12/30/12 | 200DB | 5.00 | HY17 | 74,861. | | | 37,431. | 37,430. | 7,486. | | 11,978. | 19,464. |
| 146 | COMPUTER EQUIPMENT | 02/12/13 | 200DB | 5.00 | HY19E | 3,630. | | 3,630. | | | | 3,630. | 3,630. | |
| 147 | COMPUTER EQUIPMENT | 02/27/13 | 200DB | 5.00 | HY19E | 188,791. | | 188,791. | | | | 188,791. | 188,791. | |
| 153 | COMPUTER EQUIPMENT | 02/28/13 | 200DB | 5.00 | HY19E | 2,646. | | 2,646. | | | | 2,646. | 2,646. | |
| 154 | COMPUTER EQUIPMENT | 03/21/13 | 200DB | 5.00 | HY19E | 22,325. | | 22,325. | | | | 22,325. | 22,325. | |

(D) - Asset disposed

\* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

328111
05-01-13

## 2013 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | COMPUTER EQUIPMENT | 04/11/13 | 200DB | 5.00 | HY19E | 154,020. | | 154,020. | | | | 154,020. | 154,020. | |
| 156 | COMPUTER EQUIPMENT | 07/12/13 | 200DB | 5.00 | HY19E | 3,894. | | 3,894. | | | | 3,894. | 3,894. | |
| 157 | COMPUTER EQUIPMENT | 09/03/13 | 200DB | 5.00 | HY19E | 7,291. | | 7,291. | | | | 7,291. | 7,291. | |
| 158 | COMPUTER EQUIPMENT | 09/03/13 | 200DB | 5.00 | HY19E | 3,915. | | 3,915. | | | | 3,915. | 3,915. | |
| 159 | COMPUTER EQUIPMENT | 09/16/13 | 200DB | 5.00 | HY19E | 47,302. | | 47,302. | | | | 47,302. | 47,302. | |
| 160 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | HY19E | 17,268. | | 17,268. | | | | 17,268. | 17,268. | |
| 161 | COMPUTER EQUIPMENT | 06/14/13 | 200DB | 5.00 | HY19E | 11,236. | | 11,236. | | | | 11,236. | 11,236. | |
| 162 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | HY19E | 8,023. | | 8,023. | | | | 8,023. | 8,023. | |
| 163 | COMPUTER EQUIPMENT | 05/03/13 | 200DB | 5.00 | HY19E | 8,005. | | 8,005. | | | | 8,005. | 8,005. | |
| 165 | COMPUTER EQUIPMENT | 06/21/13 | 200DB | 5.00 | HY19E | 6,175. | | 6,175. | | | | 6,175. | 6,175. | |
| 166 | COMPUTER EQUIPMENT | 06/05/13 | 200DB | 5.00 | HY19E | 4,433. | | 4,433. | | | | 4,433. | 4,433. | |
| 167 | COMPUTER EQUIPMENT | 03/05/13 | 200DB | 5.00 | HY19E | 4,388. | | 4,388. | | | | 4,388. | 4,388. | |
| 168 | COMPUTER EQUIPMENT | 02/09/13 | 200DB | 5.00 | HY19E | 4,333. | | 4,333. | | | | 4,333. | 4,333. | |
| 171 | COMPUTER EQUIPMENT | 04/11/13 | 200DB | 5.00 | HY19E | 2,956. | | 2,325. | 316. | 315. | | 2,325. | 2,704. | 63. |
| 172 | COMPUTER EQUIPMENT | 02/06/13 | 200DB | 5.00 | HY19E | 2,889. | | | 1,445. | 1,444. | | | 1,734. | 289. |
| 173 | COMPUTER EQUIPMENT | 10/31/13 | 200DB | 5.00 | HY19E | 2,854. | | | 1,427. | 1,427. | | | 1,713. | 286. |
| 174 | COMPUTER EQUIPMENT | 11/09/13 | 200DB | 5.00 | HY19E | 2,854. | | | 1,427. | 1,427. | | | 1,713. | 286. |
| 176 | COMPUTER EQUIPMENT | 05/10/13 | 200DB | 5.00 | HY19E | 2,789. | | | 1,395. | 1,394. | | | 1,674. | 279. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2013 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | HY | 19E | 2,788. | | | 1,394. | 1,394. | | | 1,673. | 279. |
| 178 | COMPUTER EQUIPMENT | 01/25/13 | 200DB | 5.00 | HY | 19E | 2,686. | | | 1,343. | 1,343. | | | 1,612. | 269. |
| 179 | COMPUTER EQUIPMENT | 12/21/13 | 200DB | 5.00 | HY | 19E | 2,530. | | | 1,265. | 1,265. | | | 1,518. | 253. |
| 180 | COMPUTER EQUIPMENT | 06/27/13 | 200DB | 5.00 | HY | 19E | 2,393. | | | 1,197. | 1,196. | | | 1,436. | 239. |
| 181 | COMPUTER EQUIPMENT | 12/04/13 | 200DB | 5.00 | HY | 19E | 2,226. | | | 1,113. | 1,113. | | | 1,336. | 223. |
| 182 | COMPUTER EQUIPMENT | 07/23/13 | 200DB | 5.00 | HY | 19E | 2,181. | | | 1,091. | 1,090. | | | 1,309. | 218. |
| 183 | COMPUTER EQUIPMENT | 12/10/13 | 200DB | 5.00 | HY | 19E | 2,181. | | | 1,091. | 1,090. | | | 1,309. | 218. |
| 184 | COMPUTER EQUIPMENT | 09/13/13 | 200DB | 5.00 | HY | 19E | 2,123. | | | 1,062. | 1,061. | | | 1,274. | 212. |
| 185 | COMPUTER EQUIPMENT | 06/19/13 | 200DB | 5.00 | HY | 19E | 2,103. | | | 1,052. | 1,051. | | | 1,262. | 210. |
| 186 | COMPUTER EQUIPMENT | 11/11/13 | 200DB | 5.00 | HY | 19E | 2,023. | | | 1,012. | 1,011. | | | 1,214. | 202. |
| 187 | COMPUTER EQUIPMENT | 06/14/13 | 200DB | 5.00 | HY | 19E | 1,923. | | | 962. | 961. | | | 1,154. | 192. |
| 188 | COMPUTER EQUIPMENT | 03/21/13 | 200DB | 5.00 | HY | 19E | 1,749. | | | 875. | 874. | | | 1,050. | 175. |
| 189 | COMPUTER EQUIPMENT | 07/22/13 | 200DB | 5.00 | HY | 19E | 1,715. | | | 858. | 857. | | | 1,030. | 172. |
| 190 | COMPUTER EQUIPMENT | 10/31/13 | 200DB | 5.00 | HY | 19E | 1,647. | | | 824. | 823. | | | 989. | 165. |
| 191 | COMPUTER EQUIPMENT | 10/09/13 | 200DB | 5.00 | HY | 19E | 1,619. | | | 810. | 809. | | | 972. | 162. |
| 192 | COMPUTER EQUIPMENT | 11/11/13 | 200DB | 5.00 | HY | 19E | 1,569. | | | 785. | 784. | | | 942. | 157. |
| 193 | COMPUTER EQUIPMENT | 11/25/13 | 200DB | 5.00 | HY | 19E | 1,569. | | | 785. | 784. | | | 942. | 157. |
| 194 | COMPUTER EQUIPMENT | 12/24/13 | 200DB | 5.00 | HY | 19E | 1,569. | | | 785. | 784. | | | 942. | 157. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

328111
05-01-13

**2013 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | COMPUTER EQUIPMENT | 06/20/13 | 200DB | 5.00 | HY19B | | 1,553. | | | 777. | 776. | | | 932. | 155. |
| 196 | COMPUTER EQUIPMENT | 09/12/13 | 200DB | 5.00 | HY19B | | 1,546. | | | 773. | 773. | | | 928. | 155. |
| 197 | COMPUTER EQUIPMENT | 04/02/13 | 200DB | 5.00 | HY19B | | 1,538. | | | 769. | 769. | | | 923. | 154. |
| 198 | COMPUTER EQUIPMENT | 08/07/13 | 200DB | 5.00 | HY19B | | 1,538. | | | 769. | 769. | | | 923. | 154. |
| 199 | COMPUTER EQUIPMENT | 08/21/13 | 200DB | 5.00 | HY19B | | 1,518. | | | 759. | 759. | | | 911. | 152. |
| 200 | COMPUTER EQUIPMENT | 08/22/13 | 200DB | 5.00 | HY19B | | 1,518. | | | 759. | 759. | | | 911. | 152. |
| 201 | COMPUTER EQUIPMENT | 02/13/13 | 200DB | 5.00 | HY19B | | 1,485. | | | 743. | 742. | | | 892. | 149. |
| 202 | COMPUTER EQUIPMENT | 05/16/13 | 200DB | 5.00 | HY19B | | 1,480. | | | 740. | 740. | | | 888. | 148. |
| 203 | COMPUTER EQUIPMENT | 04/19/13 | 200DB | 5.00 | HY19B | | 1,472. | | | 736. | 736. | | | 883. | 147. |
| 204 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | HY19B | | 1,472. | | | 736. | 736. | | | 883. | 147. |
| 205 | COMPUTER EQUIPMENT | 08/20/13 | 200DB | 5.00 | HY19B | | 1,472. | | | 736. | 736. | | | 883. | 147. |
| 206 | COMPUTER EQUIPMENT | 08/23/13 | 200DB | 5.00 | HY19B | | 1,472. | | | 736. | 736. | | | 883. | 147. |
| 207 | COMPUTER EQUIPMENT | 05/28/13 | 200DB | 5.00 | HY19B | | 1,461. | | | 731. | 730. | | | 877. | 146. |
| 208 | COMPUTER EQUIPMENT | 04/16/13 | 200DB | 5.00 | HY19B | | 1,459. | | | 730. | 729. | | | 876. | 146. |
| 209 | COMPUTER EQUIPMENT | 04/16/13 | 200DB | 5.00 | HY19B | | 1,458. | | | 729. | 729. | | | 875. | 146. |
| 210 | COMPUTER EQUIPMENT | 09/12/13 | 200DB | 5.00 | HY19B | | 1,445. | | | 723. | 722. | | | 868. | 145. |
| 211 | COMPUTER EQUIPMENT | 01/22/13 | 200DB | 5.00 | HY19B | | 1,444. | | | 722. | 722. | | | 867. | 145. |
| 212 | COMPUTER EQUIPMENT | 05/16/13 | 200DB | 5.00 | HY19B | | 1,437. | | | 719. | 718. | | | 863. | 144. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

## 2013 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | COMPUTER EQUIPMENT | 09/16/13 | 200DB | 5.00 | HY | 19E | 1,416. | | | 708. | 708. | | | 850. | 142. |
| 214 | COMPUTER EQUIPMENT | 11/04/13 | 200DB | 5.00 | HY | 19E | 1,416. | | | 708. | 708. | | | 850. | 142. |
| 215 | COMPUTER EQUIPMENT | 11/09/13 | 200DB | 5.00 | HY | 19E | 1,416. | | | 708. | 708. | | | 850. | 142. |
| 216 | COMPUTER EQUIPMENT | 11/27/13 | 200DB | 5.00 | HY | 19E | 1,344. | | | 672. | 672. | | | 807. | 135. |
| 217 | COMPUTER EQUIPMENT | 05/29/13 | 200DB | 5.00 | HY | 19E | 1,315. | | | 658. | 657. | | | 790. | 132. |
| 218 | COMPUTER EQUIPMENT | 03/13/13 | 200DB | 5.00 | HY | 19E | 1,289. | | | 645. | 644. | | | 774. | 129. |
| 219 | COMPUTER EQUIPMENT | 02/06/13 | 200DB | 5.00 | HY | 19E | 1,284. | | | 642. | 642. | | | 771. | 129. |
| 221 | COMPUTER EQUIPMENT | 01/25/13 | 200DB | 5.00 | HY | 19E | 1,264. | | | 632. | 632. | | | 759. | 127. |
| 222 | COMPUTER EQUIPMENT | 07/04/13 | 200DB | 5.00 | HY | 19E | 1,230. | | | 615. | 615. | | | 738. | 123. |
| 223 | COMPUTER EQUIPMENT | 05/29/13 | 200DB | 5.00 | HY | 19E | 1,215. | | | 608. | 607. | | | 730. | 122. |
| 224 | COMPUTER EQUIPMENT | 06/21/13 | 200DB | 5.00 | HY | 19E | 1,214. | | | 607. | 607. | | | 729. | 122. |
| 225 | COMPUTER EQUIPMENT | 07/31/13 | 200DB | 5.00 | HY | 19E | 1,214. | | | 607. | 607. | | | 729. | 122. |
| 226 | COMPUTER EQUIPMENT | 08/12/13 | 200DB | 5.00 | HY | 19E | 1,214. | | | 607. | 607. | | | 729. | 122. |
| 227 | COMPUTER EQUIPMENT | 08/16/13 | 200DB | 5.00 | HY | 19E | 1,214. | | | 607. | 607. | | | 729. | 122. |
| 228 | COMPUTER EQUIPMENT | 08/26/13 | 200DB | 5.00 | HY | 19E | 1,214. | | | 607. | 607. | | | 729. | 122. |
| 229 | COMPUTER EQUIPMENT | 06/05/13 | 200DB | 5.00 | HY | 19E | 1,208. | | | 604. | 604. | | | 725. | 121. |
| 230 | COMPUTER EQUIPMENT | 08/08/13 | 200DB | 5.00 | HY | 19E | 1,206. | | | 603. | 603. | | | 724. | 121. |
| 231 | COMPUTER EQUIPMENT | 05/15/13 | 200DB | 5.00 | HY | 19E | 1,201. | | | 601. | 600. | | | 721. | 120. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

328111
05-01-13

**2013 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Of Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | COMPUTER EQUIPMENT | 07/03/13 | 200DB | 5.00 | HY19E | | 1,148. | | | 574. | 574. | | | 689. | 115. |
| 233 | COMPUTER EQUIPMENT | 03/30/13 | 200DB | 5.00 | HY19E | | 1,111. | | | 556. | 555. | | | 667. | 111. |
| | * OTHER TOTAL OTHER | | | | | | 2,811,812. | | 1438261. | 436,776. | 936,775. | 671,027. | 500,000. | 651,651. | 772,408. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | OFFICE FURNITURE | 02/10/07 | 200DB | 7.00 | HY17 | | 12,751. | | | | 12,751. | 11,044. | | 1,138. | 12,182. |
| 2 | FURNITURE AND FIXTURES | 07/22/08 | 200DB | 7.00 | HY17 | | 260,302. | | | 130,151. | 130,151. | 130,151. | | 0. | 130,151. |
| 3 | FURNITURE AND FIXTURES | 01/01/10 | 200DB | 7.00 | HY17 | | 56,000. | | 56,000. | | | | | 0. | |
| 4 | OFFICE FURNITURE | 01/01/10 | 200DB | 7.00 | HY17 | | 3,503. | | 3,503. | | | | | 0. | |
| 44 | FURNITURE AND FIXTURES | 06/01/11 | 200DB | 7.00 | HY17 | | 1,000. | | 1,000. | | | | | 0. | |
| 45 | FURNITURE AND FIXTURES | 07/01/11 | 200DB | 7.00 | HY17 | | 3,550. | | 3,550. | | | | | 0. | |
| 46 | FURNITURE AND FIXTURES | 08/01/11 | 200DB | 7.00 | HY17 | | 13,600. | | 13,600. | | | | | 0. | |
| 47 | FURNITURE AND FIXTURES | 09/01/11 | 200DB | 7.00 | HY17 | | 5,050. | | 5,050. | | | | | 0. | |
| 48 | FURNITURE AND FIXTURES | 10/01/11 | 200DB | 7.00 | HY17 | | 4,500. | | 4,500. | | | | | 0. | |
| 49 | FURNITURE AND FIXTURES | 11/01/11 | 200DB | 7.00 | HY17 | | 10,000. | | 10,000. | | | | | 0. | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 370,256. | | 97,203. | 130,151. | 142,902. | 141,195. | | 1,138. | 142,333. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 123 | COMPUTER SOFTWARE | 05/17/12 | 200DB | 5.00 | HY17 | | 3,137. | | | 1,569. | 1,568. | 314. | | 502. | 816. |
| 124 | COMPUTER SOFTWARE | 10/16/12 | 200DB | 5.00 | HY17 | | 2,792. | | | 1,396. | 1,396. | 279. | | 447. | 726. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

328111
05-01-13

2013 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 5,929. | | | 2,965. | 2,964. | 593. | | 949. | 1,542. |
| | LAND | | | | | | | | | | | | | | |
| 5 | LEASEHOLD IMPROVEMENTS | 07/15/09 | SL | 10.00 | HY | 17 | 35,498. | | | | 35,498. | 12,425. | | 3,550. | 15,975. |
| 6 | LEASEHOLD IMPROVEMENTS | 03/10/06 | 150DB | 15.00 | HY | 17 | 58,665. | | | | 58,665. | 49,639. | | 3,461. | 53,100. |
| 7 | LEASEHOLD IMPROVEMENTS | 05/20/07 | 150DB | 15.00 | HY | 17 | 120,476. | | | | 120,476. | 89,386. | | 7,108. | 96,494. |
| 8 | LEASEHOLD IMPROVEMENTS | 06/25/08 | 150DB | 15.00 | HY | 17 | 392,841. | | | | 392,841. | 153,261. | | 24,474. | 177,735. |
| 33 | LEASEHOLD IMPROVEMENTS | 01/01/11 | 150DB | 15.00 | HY | 17 | 7,940. | | | 7,940. | | | | 0. | |
| 34 | LEASEHOLD IMPROVEMENTS | 03/01/11 | 150DB | 15.00 | HY | 17 | 6,000. | | | 6,000. | | | | 0. | |
| 35 | LEASEHOLD IMPROVEMENTS | 04/01/11 | 150DB | 15.00 | HY | 17 | 48,151. | | | 48,151. | | | | 0. | |
| 36 | LEASEHOLD IMPROVEMENTS | 05/01/11 | 150DB | 15.00 | HY | 17 | 6,679. | | | 6,679. | | | | 0. | |
| 37 | LEASEHOLD IMPROVEMENTS | 06/01/11 | 150DB | 15.00 | HY | 17 | 13,595. | | | 13,595. | | | | 0. | |
| 38 | LEASEHOLD IMPROVEMENTS | 07/01/11 | 150DB | 15.00 | HY | 17 | 6,021. | | | 6,021. | | | | 0. | |
| 39 | LEASEHOLD IMPROVEMENTS | 08/01/11 | 150DB | 15.00 | HY | 17 | 28,722. | | | 28,722. | | | | 0. | |
| 40 | LEASEHOLD IMPROVEMENTS | 09/01/11 | 150DB | 15.00 | HY | 17 | 12,036. | | | 12,036. | | | | 0. | |
| 41 | LEASEHOLD IMPROVEMENTS | 10/01/11 | 150DB | 15.00 | HY | 17 | 2,926. | | | 2,926. | | | | 0. | |
| 42 | LEASEHOLD IMPROVEMENTS | 11/01/11 | 150DB | 15.00 | HY | 17 | 1,307. | | | 1,307. | | | | 0. | |
| 43 | LEASEHOLD IMPROVEMENTS | 12/01/11 | 150DB | 15.00 | HY | 17 | 11,668. | | | 11,668. | | | | 0. | |
| 125 | LEASEHOLD IMPROVEMENTS | 01/09/12 | 150DB | 15.00 | HY | 17 | 1,550. | | | 775. | 775. | 39. | | 74. | 113. |

* TTC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

328711
05-01-13

## 2013 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | LEASEHOLD IMPROVEMENTS | 02/10/12 | 150DB | 15.00 | HY | 17 | 2,100. | | | 1,050. | 1,050. | 53. | | 100. | 153. |
| 127 | LEASEHOLD IMPROVEMENTS | 03/05/12 | 150DB | 15.00 | HY | 17 | 2,500. | | | 1,250. | 1,250. | 63. | | 119. | 182. |
| 128 | LEASEHOLD IMPROVEMENTS | 03/05/12 | 150DB | 15.00 | HY | 17 | 2,280. | | | 1,140. | 1,140. | 57. | | 108. | 165. |
| 129 | LEASEHOLD IMPROVEMENTS | 03/23/12 | 150DB | 15.00 | HY | 17 | 2,450. | | | 1,225. | 1,225. | 62. | | 116. | 178. |
| 130 | LEASEHOLD IMPROVEMENTS | 03/30/12 | 150DB | 15.00 | HY | 17 | 1,579. | | | 790. | 789. | 40. | | 75. | 115. |
| 131 | LEASEHOLD IMPROVEMENTS | 04/20/12 | 150DB | 15.00 | HY | 17 | 5,672. | | | 2,836. | 2,836. | 142. | | 269. | 411. |
| 132 | LEASEHOLD IMPROVEMENTS | 06/27/12 | 150DB | 15.00 | HY | 17 | 5,288. | | | 2,644. | 2,644. | 132. | | 251. | 383. |
| 133 | LEASEHOLD IMPROVEMENTS | 06/28/12 | 150DB | 15.00 | HY | 17 | 1,027. | | | 514. | 513. | 26. | | 49. | 75. |
| 134 | LEASEHOLD IMPROVEMENTS | 06/28/12 | 150DB | 15.00 | HY | 17 | 4,400. | | | 2,200. | 2,200. | 110. | | 209. | 319. |
| 135 | LEASEHOLD IMPROVEMENTS | 07/10/12 | 150DB | 15.00 | HY | 17 | 4,600. | | | 2,300. | 2,300. | 115. | | 219. | 334. |
| 136 | LEASEHOLD IMPROVEMENTS | 08/29/12 | 150DB | 15.00 | HY | 17 | 8,100. | | | 4,050. | 4,050. | 203. | | 385. | 588. |
| 137 | LEASEHOLD IMPROVEMENTS | 09/06/12 | 150DB | 15.00 | HY | 17 | 1,740. | | | 870. | 870. | 44. | | 83. | 127. |
| 138 | LEASEHOLD IMPROVEMENTS | 09/07/12 | 150DB | 15.00 | HY | 17 | 1,078. | | | 539. | 539. | 27. | | 51. | 78. |
| 139 | LEASEHOLD IMPROVEMENTS | 09/07/12 | 150DB | 15.00 | HY | 17 | 7,500. | | | 3,750. | 3,750. | 188. | | 356. | 544. |
| 140 | LEASEHOLD IMPROVEMENTS | 10/18/12 | 150DB | 15.00 | HY | 17 | 4,300. | | | 2,150. | 2,150. | 108. | | 204. | 312. |
| 241 | LEASEHOLD IMPROVEMENTS | 11/27/13 | 150DB | 15.00 | HY | 19E | 10,000. | | | 5,000. | 5,000. | | | 5,250. | 250. |
| 242 | LEASEHOLD IMPROVEMENTS | 05/02/13 | 150DB | 15.00 | HY | 19E | 9,700. | | | 4,850. | 4,850. | | | 5,093. | 243. |
| 243 | LEASEHOLD IMPROVEMENTS | 08/07/13 | 150DB | 15.00 | HY | 19E | 4,300. | | | 2,150. | 2,150. | | | 2,258. | 108. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

**2013 DEPRECIATION AND AMORTIZATION REPORT**

**OTHER DEPRECIATION**

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | LEASEHOLD IMPROVEMENTS | 02/13/13 | 150DB | 15.00 | HY | 19E | 2,130. | | | 1,065. | 1,065. | | | 1,119. | 54. |
| 245 | LEASEHOLD IMPROVEMENTS | 06/23/13 | 150DB | 15.00 | HY | 19E | 1,300. | | | 650. | 650. | | | 683. | 33. |
| | * OTHER TOTAL LAND | | | | | | 836,119. | | | 186,843. | 649,276. | 306,120. | | 55,664. | 348,069. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 4,024,116. | | 1535464. | 756,735. | 1,731,917. | 1,118,935. | 500,000. | 709,402. | 1,264,352. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 3,396,174. | | 1035464. | 692,750. | 1,667,960. | 1,118,935. | | | 1,253,601. |
| | ACQUISITIONS | | | | | | 627,942. | | 500,000. | 63,985. | 63,957. | 0. | 500,000. | | 10,751. |
| | DISPOSITIONS | | | | | | 0. | | 0. | 0. | 0. | 0. | 0. | | 0. |
| | ENDING BALANCE | | | | | | 4,024,116. | | 1535464. | 756,735. | 1,731,917. | 1,118,935. | | | 1,264,352. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

328111
05-01-13

Form **5472**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

**Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business**

2013 Tax Return Page 43 of 64

(Under Sections 6038A and 6038C of the Internal Revenue Code)
▶ Information about Form 5472 and its separate instructions is at *www.irs.gov/form5472.*

For tax year of the reporting corporation beginning **JAN 1** , **2013** and ending **DEC 31** , **2013**

Note. *Enter all information in English and money items in U.S. dollars.*

OMB No. 1545-0805

| Part I | Reporting Corporation (see instructions.) All reporting corporations must complete Part I. |
|---|---|

**1a** Name of reporting corporation
GAWKER MEDIA LLC

**1b** Employer identification number

Number, street, and room or suite no. (if a P.O. box, see instructions)
210 ELIZABETH STREET

**1c** Total assets

City or town, state, ZIP code (if a foreign address, see instructions)
NEW YORK                                        NY 10012

$                17,401,750.

**1d** Principal business activity ▶ INTERNET

**1e** Principal business activity code ▶ **812990**

**1f** Total value of gross payments made or received (see instructions) reported on this Form 5472

$

**1g** Total number of Forms 5472 filed for the tax year

2

**1h** Total value of gross payments made or received (see instructions) reported on all Forms 5472

$       11,298,955.

**1i** Check here if this is a consolidated filing of Form 5472 ▶ ☐

**1j** Country of incorporation
USA

**1k** Country(ies) under whose laws the reporting corporation files an income tax return as a resident
USA

**1l** Principal country(ies) where business is conducted
USA

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of (a) the total voting power of all classes of the stock of the reporting corporation entitled to vote, or (b) the total value of all classes of stock of the reporting corporation ............ ▶ ☐

| Part II | 25% Foreign Shareholder (see instructions) |
|---|---|

**1a** Name and address of direct 25% foreign shareholder
GAWKER MEDIA GROUP INC PO BOX 309
UGLAND HOUSE   KY1-1104 CAYMAN ISLANDS

**1b(1)** U.S. identifying number, if any
99-9999999

**1b(2)** Reference ID number (see instructions)

**1c** Principal country(ies) where business is conducted
VARIOUS

**1d** Country of citizenship, organization, or incorporation
CJ

**1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident
CJ

**2a** Name and address of direct 25% foreign shareholder

**2b(1)** U.S. identifying number, if any

**2b(2)** Reference ID number (see instructions)

**2c** Principal country(ies) where business is conducted

**2d** Country of citizenship, organization, or incorporation

**2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

**3a** Name and address of ultimate indirect 25% foreign shareholder

**3b(1)** U.S. identifying number, if any

**3b(2)** Reference ID number (see instructions)

**3c** Principal country(ies) where business is conducted

**3d** Country of citizenship, organization, or incorporation

**3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**4a** Name and address of ultimate indirect 25% foreign shareholder

**4b(1)** U.S. identifying number, if any

**4b(2)** Reference ID number (see instructions)

**4c** Principal country(ies) where business is conducted

**4d** Country of citizenship, organization, or incorporation

**4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

312581
05-01-13   LHA   **For Paperwork Reduction Act Notice, see instructions.**

Form **5472** (Rev. 12-2012)

GAWKER MEDIA LLC

Form 5472 (Rev. 12-2012)
Page **2**

### Part III    Related Party (see instructions)

Check applicable box: Is the related party a [X] foreign person or [ ] U.S. person?    All reporting corporations must complete this question and the rest of Part III.

| 1a Name and address of related party | 1b(1) U.S. identifying number, if any |
|---|---|
| GAWKER MEDIA GROUP INC | 99-9999999 |
| PO BOX 309 | 1b(2) Reference ID number (see instructions) |
| KY1-1104 CAYMAN ISLANDS | 40492 |

| 1c Principal business activity | 1d Principal business activity code |
|---|---|
| ▶ 812990 | ▶ 812990 |

1e Relationship-Check boxes that apply:    [ ] Related to reporting corporation    [ ] Related to 25% foreign shareholder    [X] 25% foreign shareholder

| 1f Principal country(ies) where business is conducted | 1g Country(ies) under whose laws the related party files an income tax return as a resident |
|---|---|
| VARIOUS | US |

### Part IV    Monetary Transactions Between Reporting Corporations and Foreign Related Party (see instructions)

**Caution:** Part IV *must* be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here ▶ [ ]

| | | |
|---|---|---|
| 1 Sales of stock in trade (inventory) | 1 | |
| 2 Sales of tangible property other than stock in trade | 2 | |
| 3 Platform contribution transaction payments received | 3 | |
| 4 Cost sharing transaction payments received | 4 | |
| 5a Rents received (for other than intangible property rights) | 5a | |
| b Royalties received (for other than intangible property rights) | 5b | |
| 6 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 6 | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | 7 | |
| 8 Commissions received | 8 | |
| 9 Amounts borrowed    a Beginning balance _____    b Ending balance or monthly average ▶ | 9b | |
| 10 Interest received | 10 | |
| 11 Premiums received for insurance or reinsurance | 11 | |
| 12 Other amounts received (see instructions) | 12 | |
| 13 Total. Combine amounts on lines 1 through 12 | 13 | 0. |
| 14 Purchases of stock in trade (inventory) | 14 | |
| 15 Purchases of tangible property other than stock in trade | 15 | |
| 16 Platform contribution transaction payments paid | 16 | |
| 17 Cost sharing transaction payments paid | 17 | |
| 18a Rents paid (for other than intangible property rights) | 18a | |
| b Royalties paid (for other than intangible property rights) | 18b | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 19 | |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | 20 | |
| 21 Commissions paid | 21 | |
| 22 Amounts loaned    a Beginning balance _____    b Ending balance or monthly average ▶ | 22b | |
| 23 Interest paid | 23 | |
| 24 Premiums paid for insurance or reinsurance | 24 | |
| 25 Other amounts paid (see instructions) | 25 | |
| 26 Total. Combine amounts on lines 14 through 25 | 26 | 0. |

### Part V    Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party (see instructions)

Describe these transactions on an attached separate sheet and check here. ▶ [ ]

### Part VI    Additional Information

All reporting corporations must complete Part VI.

1 Does the reporting corporation import goods from a related party? .................................................... [ ] Yes    [X] No

2a If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? .................... [ ] Yes    [ ] No

If "No," **do not** complete b and c below.

b If "Yes," attach a statement explaining the reason or reasons for such difference.

c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? ............................... [ ] Yes    [ ] No

3 During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement? ........................ [ ] Yes    [X] No

4 During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement? ........ [ ] Yes    [X] No

Form **5472** (Rev. 12-2012)

312582  05-01-13

| Form **5472** (Rev. December 2012) Department of the Treasury Internal Revenue Service | **Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business** (Under Sections 6038A and 6038C of the Internal Revenue Code) ▶ Information about Form 5472 and its separate instructions is at *www.irs.gov/form5472.* For tax year of the reporting corporation beginning JAN 1 , 2013 and ending DEC 31 , 2013 Note. *Enter all information in English and money items in U.S. dollars.* | OMB No. 1545-0805 |
|---|---|---|

**Part I** | **Reporting Corporation** (see instructions.) All reporting corporations must complete Part I.

**1a** Name of reporting corporation
GAWKER MEDIA LLC

**1b** Employer identification number

Number, street, and room or suite no. (if a P.O. box, see instructions)
210 ELIZABETH STREET

**1c** Total assets

City or town, state, ZIP code (if a foreign address, see instructions)
NEW YORK                    NY 10012

$ 17,401,750.

**1d** Principal business activity ▶ INTERNET

**1e** Principal business activity code ▶ 812990

**1f** Total value of gross payments made or received (see instructions) reported on this Form 5472
$ 11,298,955.

**1g** Total number of Forms 5472 filed for the tax year
2

**1h** Total value of gross payments made or received (see instructions) reported on all Forms 5472
$ 11,298,955.

**1i** Check here if this is a consolidated filing of Form 5472 ▶ ☐

**1j** Country of incorporation
USA

**1k** Country(ies) under whose laws the reporting corporation files an income tax return as a resident
USA

**1l** Principal country(ies) where business is conducted
USA

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of (a) the total voting power of all classes of the stock of the reporting corporation entitled to vote, or (b) the total value of all classes of stock of the reporting corporation .......... ▶ ☐

**Part II** | **25% Foreign Shareholder** (see instructions)

**1a** Name and address of direct 25% foreign shareholder
GAWKER MEDIA GROUP INC PO BOX 309
UGLAND HOUSE   KY1-1104 CAYMAN ISLANDS

**1b(1)** U.S. identifying number, if any
99-9999999

**1b(2)** Reference ID number (see instructions)

**1c** Principal country(ies) where business is conducted
VARIOUS

**1d** Country of citizenship, organization, or incorporation
CJ

**1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident
CJ

**2a** Name and address of direct 25% foreign shareholder

**2b(1)** U.S. identifying number, if any

**2b(2)** Reference ID number (see instructions)

**2c** Principal country(ies) where business is conducted

**2d** Country of citizenship, organization, or incorporation

**2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

**3a** Name and address of ultimate indirect 25% foreign shareholder

**3b(1)** U.S. identifying number, if any

**3b(2)** Reference ID number (see instructions)

**3c** Principal country(ies) where business is conducted

**3d** Country of citizenship, organization, or incorporation

**3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**4a** Name and address of ultimate indirect 25% foreign shareholder

**4b(1)** U.S. identifying number, if any

**4b(2)** Reference ID number (see instructions)

**4c** Principal country(ies) where business is conducted

**4d** Country of citizenship, organization, or incorporation

**4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

312581 05-01-13    LHA    **For Paperwork Reduction Act Notice, see Instructions.**

Form **5472** (Rev. 12-2012)

GAWKER MEDIA LLC                                                                                    20-3040492

Form 5472 (Rev. 12-2012)                                                                                    Page **2**

| **Part III** | **Related Party** (see instructions) | | |
|---|---|---|---|

Check applicable box: Is the related party a ☒ foreign person or ☐ U.S. person?    All reporting corporations must complete this question and the rest of Part III.

| **1a** Name and address of related party | **1b(1)** U.S. identifying number, if any |
|---|---|
| KINJA KFT | 99-9999999 |
| 1124 BUDAPEST, CSORSZ U.41 | **1b(2)** Reference ID number (see instructions) |
| BUDAPEST    106-108 HUNGARY | 711304 |

| **1c** Principal business activity | **1d** Principal business activity code |
|---|---|
| ▶ INTELLECTUAL PROPERTY DEVELOPMENT | ▶ 812990 |

**1e** Relationship-Check boxes that apply:    ☐ Related to reporting corporation    ☒ Related to 25% foreign shareholder    ☐ 25% foreign shareholder

| **1f** Principal country(ies) where business is conducted | **1g** Country(ies) under whose laws the related party files an income tax return as a resident |
|---|---|
| VARIOUS | HUNGARY |

| **Part IV** | **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions) |
|---|---|

**Caution:** Part IV _must_ be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here ▶ ☐

| | | |
|---|---|---|
| 1 Sales of stock in trade (inventory) | 1 | |
| 2 Sales of tangible property other than stock in trade | 2 | |
| 3 Platform contribution transaction payments received | 3 | |
| 4 Cost sharing transaction payments received | 4 | |
| 5a Rents received (for other than intangible property rights) | 5a | |
| b Royalties received (for other than intangible property rights) | 5b | |
| 6 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 6 | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | 7 | |
| 8 Commissions received | 8 | |
| 9 Amounts borrowed    a Beginning balance    1,273,719.    b Ending balance or monthly average ▶ | 9b | 4,556,063. |
| 10 Interest received | 10 | |
| 11 Premiums received for insurance or reinsurance | 11 | |
| 12 Other amounts received (see instructions) | 12 | |
| 13 **Total.** Combine amounts on lines 1 through 12 | 13 | 4,556,063. |
| 14 Purchases of stock in trade (inventory) | 14 | |
| 15 Purchases of tangible property other than stock in trade | 15 | |
| 16 Platform contribution transaction payments paid | 16 | |
| 17 Cost sharing transaction payments paid | 17 | |
| 18a Rents paid (for other than intangible property rights) | 18a | |
| b Royalties paid (for other than intangible property rights) | 18b | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 19 | 6,742,892. |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | 20 | |
| 21 Commissions paid | 21 | |
| 22 Amounts loaned    a Beginning balance    _____    b Ending balance or monthly average ▶ | 22b | |
| 23 Interest paid | 23 | |
| 24 Premiums paid for insurance or reinsurance | 24 | |
| 25 Other amounts paid (see instructions) | 25 | |
| 26 **Total.** Combine amounts on lines 14 through 25 | 26 | 6,742,892. |

| **Part V** | **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. ▶ ☐

| **Part VI** | **Additional Information** |
|---|---|

All reporting corporations must complete Part VI.

1 Does the reporting corporation import goods from a foreign related party?    ☐ Yes    ☒ No

2a If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods?    ☐ Yes    ☐ No

If "No," **do not** complete b and c below.

b If "Yes," attach a statement explaining the reason or reasons for such difference.

c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472?    ☐ Yes    ☐ No

3 During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement?    ☐ Yes    ☒ No

4 During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement?    ☐ Yes    ☒ No

312582 05-01-13                                                                                    Form **5472** (Rev. 12-2012)

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.
▶ Information about Form 8916-A and its instructions is at www.irs.gov/form1120.

OMB No. 1545-2061

**2013**

| Name of common parent | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |
| Name of subsidiary | Employer identification number |

**Part I    Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Amounts attributable to cost flow assumptions | | | | |
| 2  Amounts attributable to: | | | | |
| a  Stock option expense | | | | |
| b  Other equity based compensation | | | | |
| c  Meals and entertainment | | | | |
| d  Parachute payments | | | | |
| e  Compensation with section 162(m) limitation | | | | |
| f  Pension and profit sharing | | | | |
| g  Other post-retirement benefits | | | | |
| h  Deferred compensation | | | | |
| i  Reserved | | | | |
| j  Amortization | | | | |
| k  Depletion | | | | |
| l  Depreciation | | | | |
| m  Corporate owned life insurance premiums | | | | |
| n  Other section 263A costs | | | | |
| 3  Inventory shrinkage accruals | | | | |
| 4  Excess inventory and obsolescence reserves | | | | |
| 5  Lower of cost or market write-downs | | | | |
| 6  Other items with differences (attach statement) | | | | |
| 7  Other items with no differences | | | | |
| 8  **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

JWA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (2013)

313315
11-13-13

Form 8916-A (2013)  GAWKER MEDIA LLC

Page 2

## Part II  Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income  STMT 30 | 637. | | | 637. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 637. | | | 637. |

## Part III  Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense  STMT 31 | 40,743. | | | 40,743. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 40,743. | | | 40,743. |

JWA

Form 8916-A (2013)

313316
11-19-13

Form 8949 (2013)

Attachment Sequence No. **12A**    Page **2**

Name(s) shown on return. (Name and SSN or taxpayer identification no. not required if shown on other side.)

Social security number or
taxpayer identification no.

**GAWKER MEDIA LLC**

Most brokers issue their own substitute statement instead of using Form 1099-B. They also may provide basis information (usually your cost) to you on the statement even if it is not reported to the IRS. Before you check Box D, E, or F below, determine whether you received any statement(s) and, if so, the transactions for which basis was reported to the IRS. Brokers are required to report basis to the IRS for most stock you bought in 2011 or later.

**Part II    Long-Term.** Transactions involving capital assets held more than one year are long term. For short-term transactions, see page 1.
Note. You may aggregate all long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the total directly on Schedule D, line 8a; you are not required to report these transactions on Form 8949 (see instructions).

You must check Box D, E, or F below. Check only one box. If more than one box applies for your long-term transactions, complete a separate Form 8949, page 2, for each applicable box. If you have more long-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(D)** Long-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(E)** Long-term transactions reported on Form(s) 1099-B showing basis was **not** reported to the IRS

☒ **(F)** Long-term transactions not reported to you on Form 1099-B

| 1<br>(a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost or other<br>basis. See the<br>Note below and<br>see Column (e) in<br>the instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See instructions. | | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f)<br>Code(s) | (g)<br>Amount of<br>adjustment | |
| SALE OF INVESTMENT | | | | | | | |
| - CURBED.COM | VARIOUS | 11/19/13 | 148,151. | 16,644. | | | 131,507. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 2   **Totals.** Add the amounts in columns (d), (e), (g) and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 8b (if Box D above is checked), **line 9** (if Box E above is checked), or **line 10** (if Box F above is checked) ▶ | | | 148,151. | 16,644. | | | 131,507. |

**Note.** If you checked Box D above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

323012  12-18-13

Form **8949** (2013)

GAWKER MEDIA LLC

| FORM 1120 | INTEREST INCOME | | STATEMENT 1 |
|---|---|---|---|

| DESCRIPTION | US | OTHER |
|---|---|---|
| INTEREST INCOME | | 637. |
| TOTAL TO FORM 1120, LINE 5 | | 637. |

| FORM 1120 | OTHER INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMEX CREDIT CARD REWARDS | 1,067. |
| EXCHANGE LOSS | -5,100. |
| MISCELLANEOUS INCOME | 22,500. |
| TOTAL TO FORM 1120, LINE 10 | 18,467. |

| FORM 1120 | TAXES AND LICENSES | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| COMMERCIAL RENT TAX | 73,919. |
| PAYROLL TAXES | 1,126,554. |
| NEW YORK TAXES - BASED ON INCOME | 80,148. |
| NEW YORK CITY TAXES - BASED ON INCOME | 90,172. |
| TOTAL TO FORM 1120, LINE 17 | 1,370,793. |

| | CURRENT YEAR CONTRIBUTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FROM PASSTHROUGH | 167. |
| MISCELLANEOUS | 11,314. |
| TOTAL CURRENT YEAR CONTRIBUTIONS | 11,481. |

GAWKER MEDIA LLC

---

| CONTRIBUTIONS | STATEMENT | 5 |
| --- | --- | --- |

---

QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT

CONTRIBUTION SUBJECT TO LIMITATION:
  CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS
    FOR TAX YEAR 2008
    FOR TAX YEAR 2009
    FOR TAX YEAR 2010
    FOR TAX YEAR 2011
    FOR TAX YEAR 2012                                    180

  TOTAL CARRYOVER                                        180
  CURRENT YEAR CONTRIBUTIONS                          11,481

  TOTAL CONTRIBUTIONS AVAILABLE                       11,661
  TAXABLE INCOME LIMITATION AS ADJUSTED              81,714

  EXCESS CONTRIBUTIONS                                     0

  ALLOWABLE CONTRIBUTIONS DEDUCTION                            11,661

TOTAL CONTRIBUTION DEDUCTION                                    11,661

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 6 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| ACCOUNTING FEES | 39,713. |
| BANK CHARGES | 29,094. |
| CONSULTING | 2,222,810. |
| FILING FEES | 3,752. |
| INSURANCE | 1,006,517. |
| LEGAL FEES | 1,348,611. |
| LOSSES AND DEDUCTIONS FROM PASSTHROUGH ENTITIES | 19,649. |
| MEALS AND ENTERTAINMENT | 523,712. |
| MEETINGS AND SEMINARS | 115,163. |
| OFFICE EXPENSES | 169,568. |
| ONLINE EXPENSES | 1,504,953. |
| POSTAGE | 18,521. |
| RESEARCH AND DEVELOPMENT | 289,797. |
| SERVICE FEE - KINJA | 6,742,892. |
| TELEPHONE | 62,688. |
| TRAVEL | 733,742. |
| UTILITIES | 69,658. |
| TOTAL TO FORM 1120, LINE 26 | 14,900,840. |

| | NET OPERATING LOSS DEDUCTION | | | STATEMENT 7 |
| --- | --- | --- | --- | --- |
| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
| 12/31/12 | 120,426. | | 120,426. | 120,426. |
| NOL AVAILABLE THIS YEAR | | | 120,426. | 120,426. |

GAWKER MEDIA LLC

---

LOSSES AND DEDUCTIONS FROM PASSTHROUGH ENTITIES STATEMENT    8

---

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
|---|---|---|
| CURBED.COM LLC<br>36 COOPER SQUARE, 5TH FLOOR<br>NEW YORK, NY 10003 | 20-2454240 | 19,649. |
| TOTAL | | 19,649. |

GAWKER MEDIA LLC

| | TAX COMPUTATION | STATEMENT 9 |
|---|---|---|
| 1. | TAXABLE INCOME . . . . . . . . . . . . . | 805,478 |
| 2. | LESSER OF LINE 1 OR FIRST BRACKET AMOUNT . . | 50,000 |
| 3. | LINE 1 LESS LINE 2 . . . . . . . . . . . | 755,478 |
| 4. | LESSER OF LINE 3 OR SECOND BRACKET AMOUNT . . | 25,000 |
| 5. | LINE 3 LESS LINE 4 . . . . . . . . . . . | 730,478 |
| 6. | INCOME SUBJECT TO 34% TAX RATE . . . . . . | 730,478 |
| 7. | INCOME SUBJECT TO 35% TAX RATE . . . . . . | 0 |
| 8. | 15 PERCENT OF LINE 2 . . . . . . . . . . | 7,500 |
| 9. | 25 PERCENT OF LINE 4 . . . . . . . . . . | 6,250 |
| 10. | 34 PERCENT OF LINE 6 . . . . . . . . . . | 248,363 |
| 11. | 35 PERCENT OF LINE 7 . . . . . . . . . . | 0 |
| 12. | ADDITIONAL 5% SURTAX. . . . . . . . . . . | 11,750 |
| 13. | ADDITIONAL 3% SURTAX . . . . . . . . . . | 0 |
| 14. | TOTAL INCOME TAX . . . . . . . . . . . . | 273,863 |

| SCHEDULE L | OTHER CURRENT ASSETS | | STATEMENT  10 |
| --- | --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| DEFERRED AUTO AD REVENUES | 0. | 320. |
| DEFERRED LICENSING REVENUES | 0. | 25,765. |
| DEFERRED TAXES | 98,000. | 223,000. |
| INTERNATIONAL TAX WITHHELD | 46,236. | 65,354. |
| PREPAID EXPENSES | 216,756. | 180,742. |
| PREPAID TAXES | 173,473. | 0. |
| RETAINERS | 2,500. | 0. |
| TOTAL TO SCHEDULE L, LINE 6 | 536,965. | 495,181. |

| SCHEDULE L | OTHER INVESTMENTS | | STATEMENT  11 |
| --- | --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| INVESTMENTS IN CURBED.COM LLC | 38,050. | 0. |
| TOTAL TO SCHEDULE L, LINE 9 | 38,050. | 0. |

| SCHEDULE L | OTHER ASSETS | | STATEMENT  12 |
| --- | --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| DEFERRED TAXES | 250,000. | 149,000. |
| SECURITY DEPOSIT | 126,937. | 308,563. |
| TOTAL TO SCHEDULE L, LINE 14 | 376,937. | 457,563. |

GAWKER MEDIA LLC

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 13 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 673,058. | 327,283. |
| ADVANCES PAID | 0. | 47. |
| CREDIT CARDS | 10,710. | 0. |
| CURRENT TAX PAYABLE | 0. | 560,564. |
| DUE TO RELATED PARTY | 1,289,259. | 4,556,063. |
| TOTAL TO SCHEDULE L, LINE 18 | 1,973,027. | 5,443,957. |

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 14 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEFERRED RENT | 382,055. | 364,971. |
| DEFERRED REVENUE | 1,922,172. | 0. |
| DEFERRED TAX LIABILITY | 117,000. | 162,000. |
| GM LOANS TO GMGI | 0. | 112,480. |
| TOTAL TO SCHEDULE L, LINE 21 | 2,421,227. | 639,451. |

---

| FORM 4626 | ALTERNATIVE MINIMUM TAX NOL DEDUCTION | STATEMENT 15 |

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING |
|---|---|---|---|
| 12/31/12 | 120,448. | | 120,448. |
| AMT NOL CARRYOVER AVAILABLE THIS YEAR | | | 120,448. |

GAWKER MEDIA LLC

---

FORM 4626                    AMT CONTRIBUTION LIMITATION                    STATEMENT  16

---

```
 1) REGULAR TAXABLE INCOME BEFORE NOL, CHARITABLE CONTRIBUTIONS,
    AND DOMESTIC PRODUCTION ACTIVITIES DEDUCTION (DPAD)  . . . .       937,565
 2) ADD:   OTHER AMT ADJUSTMENT AND PREFERENCE ITEMS OTHER THAN
            ACE, CHARITABLE CONTRIBUTIONS, AND DPAD  . . . . . .             0
            CAPITAL LOSS CARRYBACK . . . . . . . . . . . . . . .

 3) PREADJUSTMENT AMTI BEFORE ACE, CHARITABLE DEDUCTIONS,
       NOL, AND DPAD . . . . . . . . . . . . . . . . . . . . .         937,565
 4) ACE ADJUSTMENT ITEMS

 5) ACE WITHOUT CHARITABLE CONTRIBUTIONS (LINE 3 PLUS LINE 4)..        937,565
 6) LINE 5 LESS LINE 3 (ENTER EXCESS AS A NEGATIVE AMOUNT) . . .
 7) MULTIPLY LINE 6 BY 75%.  ENTER RESULT AS A POSITIVE AMOUNT .
 8) ENTER EXCESS OF THE CORPORATION'S PRIOR YEAR NET INCREASES
       IN AMTI DUE TO ACE  . . . . . . . . . . . . . . . . . .
 9) ACE ADJUSTMENT:
    IF LINE 6 IS POSITIVE OR ZERO ENTER THE AMOUNT
       FROM LINE 7 HERE AS A POSITIVE AMOUNT
    IF LINE 6 IS NEGATIVE, ENTER THE SMALLER OF LINE 7
       OR LINE 8 HERE AS A NEGATIVE AMOUNT . . . . . . . . . . .

10) AMTI WITHOUT CHARITABLE CONTRIBUTIONS, NOL AND DPAD
       (LINE 3 PLUS LINE 9) . . . . . . . . . . . . . . . . . .        937,565
11) CONTRIBUTION LIMITATION TO CALCULATE  90% AMTI LIMITATION
       FOR NOL . . . . . . . .(LINE 10  PLUS SPECIAL DEDUCTIONS
       NOT PREVIOUSLY INCLUDED IN THE ACE ADJUSTMENT ON LINE 9
       ABOVE, MULTIPLIED BY 10%). . . . . . . . . . . . . . . .         93,757
12) TOTAL AVAILABLE CONTRIBUTIONS . . . . . . . . . . . . . . .         11,661

13) CONTRIBUTION DEDUCTION TO CALCULATE  90% AMTI LIMITATION
       FOR NOL (LESSER OF LINE 11 OR LINE 12) . . . . . . . . .         11,661

14) AMTI FOR PURPOSES OF  90% NOL LIMITATION (LINE 10 LESS
       LINE 13) . . . . . . . . . . . . . . . . . . . . . . . .        925,904
15) NOL LIMITATION ( 90% OF LINE 14) . . . . . . . . . . . . .         833,314
16) TOTAL NOL AVAILABLE . . . . . . . . . . . . . . . . . . . .        120,448

17) AMT NOL (LESSER OF LINE 15 OR LINE 16)  . . . . . . . . . .        120,448

18) AMTI FOR CHARITABLE DEDUCTION LIMITATION (LINE 10
       PLUS SPECIAL DEDUCTIONS LESS AMT NOL ON LINE 17) . . . .        817,117
19) 10% OF LINE 18 . . . . . . . . . . . . . . . . . . . . . .          81,712

20) AMT CHARITABLE DEDUCTION (LESSER OF LINE 12 OR LINE 19) . .         11,661
21) REGULAR CONTRIBUTION DEDUCTION  . . . . . . . . . . . . . .         11,661

22) AMT CONTRIBUTION ADJUSTMENT (LINE 21 LESS LINE 20)  . . . .              0
```

| FORM 4626 | AMT CONTRIBUTIONS | STATEMENT 17 |
|---|---|---|

CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS
   FOR TAX YEAR 2008
   FOR TAX YEAR 2009
   FOR TAX YEAR 2010
   FOR TAX YEAR 2011
   FOR TAX YEAR 2012             180

TOTAL CARRYOVER                     180
CURRENT YEAR CONTRIBUTIONS         11,481

TOTAL CONTRIBUTIONS              11,661
10% OF TAXABLE INCOME AS ADJUSTED    81,712

EXCESS CONTRIBUTIONS               0

ALLOWABLE CONTRIBUTIONS         11,661

GAWKER MEDIA LLC

---

| SCHEDULE M-3 | NET INCOME FROM NONINCLUDIBLE FOREIGN ENTITIES INCLUDED IN PART I LINE 4A | STATEMENT 18 |

NAME OF ENTITY

| | EIN | NET INCOME | TOTAL ASSETS | TOTAL LIABILITIES |
|---|---|---|---|---|
| BLOGWIRE HUNGARY KFT | | 5,218,402. | | |
| TOTAL NET INC. TO PART I, LINE 5A | | 5,218,402. | | |

---

| SCHEDULE M-3 | NET LOSS FROM NONINCLUDIBLE FOREIGN ENTITIES INCLUDED IN PART I LINE 4A | STATEMENT 19 |

NAME OF ENTITY

| | EIN | NET LOSS | TOTAL ASSETS | TOTAL LIABILITIES |
|---|---|---|---|---|
| GAWKER MEDIA GROUP INC. | | 6,753. | | |
| TOTAL NET LOSS TO PART I, LINE 5B | | 6,753. | | |

---

| SCHEDULE M-3 | INCOME (LOSS) FROM U.S. PARTNERSHIPS | STATEMENT 20 |

NAME

| EIN | END OF YEAR PERCENTAGE PROFIT-SHARING | LOSS-SHARING | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|---|---|
| CURBED.COM LLC 20-2454240 | | | -20,920. | 1,271. | 0. | -19,649. |
| TOTAL TO M-3, PART II, LINE 9 | | | -20,920. | 1,271. | 0. | -19,649. |

GAWKER MEDIA LLC

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 21 |

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
| --- | --- | --- |
| OTHER INCOME (LOSS) - SEE STATEMENT | 34,681,323. | 34,681,323. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -31,094,842. | -31,094,842. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 3,586,481. | 3,586,481. |

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES | STATEMENT 22 |

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
| --- | --- | --- |
| AMEX CREDIT CARD REWARDS | 1,067. | 1,067. |
| EXCHANGE LOSS | -5,100. | -5,100. |
| GROSS RECEIPTS OR SALES | 34,662,856. | 34,662,856. |
| MISCELLANEOUS INCOME | 22,500. | 22,500. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 34,681,323. | 34,681,323. |

---

| SCHEDULE M-3 | MEALS AND ENTERTAINMENT | STATEMENT 23 |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
| --- | --- | --- | --- | --- |
| MEALS AND ENTERTAINMENT | 1,047,424. | | -523,712. | 523,712. |
| TOTAL | 1,047,424. | | -523,712. | 523,712. |

GAWKER MEDIA LLC

## SCHEDULE M-3 — CHARITABLE CONTRIBUTION OF CASH AND TANGIBLE PROPERTY — STATEMENT 24

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| FROM PASSTHROUGH | 0. | | 167. | 167. |
| MISCELLANEOUS | 11,314. | | 0. | 11,314. |
| TOTAL | 11,314. | | 167. | 11,481. |

## SCHEDULE M-3 — BAD DEBT EXPENSE — STATEMENT 25

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| BAD DEBT | 902,082. | -222,689. | 0. | 679,393. |
| TOTAL | 902,082. | -222,689. | 0. | 679,393. |

## SCHEDULE M-3 — OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES — STATEMENT 26

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| RENTS | 620,757. | 17,084. | 0. | 637,841. |
| TOTAL TO M-3, PART III, LINE 37 | 620,757. | 17,084. | 0. | 637,841. |

GAWKER MEDIA LLC

---

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS<br>WITH NO DIFFERENCES | STATEMENT 27 |
| --- | --- | --- |

| DESCRIPTION | EXPENSE/<br>DEDUCTION<br>PER INCOME<br>STATEMENT | EXPENSE/<br>DEDUCTION<br>PER TAX<br>RETURN |
| --- | --- | --- |
| ACCOUNTING FEES | 39,713. | 39,713. |
| ADVERTISING | 2,094,035. | 2,094,035. |
| BANK CHARGES | 29,094. | 29,094. |
| COMMERCIAL RENT TAX | 73,919. | 73,919. |
| CONSULTING | 2,222,810. | 2,222,810. |
| EMPLOYEE BENEFIT PROGRAMS | 47,121. | 47,121. |
| FILING FEES | 3,752. | 3,752. |
| INSURANCE | 1,006,517. | 1,006,517. |
| LEGAL FEES | 1,348,611. | 1,348,611. |
| MEETINGS AND SEMINARS | 115,163. | 115,163. |
| OFFICE EXPENSES | 169,568. | 169,568. |
| OFFICERS COMPENSATION | 727,195. | 727,195. |
| ONLINE EXPENSES | 1,504,953. | 1,504,953. |
| PAYROLL TAXES | 1,126,554. | 1,126,554. |
| POSTAGE | 18,521. | 18,521. |
| REPAIRS | 81,981. | 81,981. |
| RESEARCH AND DEVELOPMENT | 289,797. | 289,797. |
| SALARIES AND WAGES | 12,586,558. | 12,586,558. |
| SERVICE FEE - KINJA | 6,742,892. | 6,742,892. |
| TELEPHONE | 62,688. | 62,688. |
| TRAVEL | 733,742. | 733,742. |
| UTILITIES | 69,658. | 69,658. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 31,094,842. | 31,094,842. |

GAWKER MEDIA LLC

---

FORM 2220                   COMPUTATION OF UNDERPAYMENT PENALTY              STATEMENT   28

| QTR | EVENT AMOUNT TYPE | * | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | | DAYS | INT RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|---|
| A | Q | | 68,466. | 04/15/2013 | 03/15/2014 | 334 | 3.00% | 1,880. |
| B | Q | | 68,466. | 06/15/2013 | 03/15/2014 | 273 | 3.00% | 1,536. |
| C | Q | | 68,465. | 09/15/2013 | 03/15/2014 | 181 | 3.00% | 1,019. |
| D | Q | | 68,466. | 12/15/2013 | 03/15/2014 | 90 | 3.00% | 506. |

TOTAL TO FORM 2220, LINE 38                                                          4,941.

EVENT TYPE:  Q = AMOUNT UNDERPAID AT START OF QUARTER
             P = PAYMENT
             W = WITHHOLDING
             R = INTEREST RATE CHANGE
             L = SWITCH TO OR FROM A LEAP YEAR

---

FORM 4562              PART I - SECTION 179 EXPENSE              STATEMENT   29

| (A) DESCRIPTION OF PROPERTY | (B) COST | (C) ELECTED COST |
|---|---|---|
| COMPUTER EQUIPMENT | 3,630. | 3,630. |
| COMPUTER EQUIPMENT | 188,791. | 188,791. |
| COMPUTER EQUIPMENT | 2,646. | 2,646. |
| COMPUTER EQUIPMENT | 22,325. | 22,325. |
| COMPUTER EQUIPMENT | 154,020. | 154,020. |
| COMPUTER EQUIPMENT | 3,894. | 3,894. |
| COMPUTER EQUIPMENT | 7,291. | 7,291. |
| COMPUTER EQUIPMENT | 3,915. | 3,915. |
| COMPUTER EQUIPMENT | 47,302. | 47,302. |
| COMPUTER EQUIPMENT | 17,268. | 17,268. |
| COMPUTER EQUIPMENT | 11,236. | 11,236. |
| COMPUTER EQUIPMENT | 8,023. | 8,023. |
| COMPUTER EQUIPMENT | 8,005. | 8,005. |
| COMPUTER EQUIPMENT | 6,175. | 6,175. |
| COMPUTER EQUIPMENT | 4,433. | 4,433. |
| COMPUTER EQUIPMENT | 4,388. | 4,388. |
| COMPUTER EQUIPMENT | 4,333. | 4,333. |

GAWKER MEDIA LLC

COMPUTER EQUIPMENT                                        2,956.          2,325.

TOTAL TO FORM 4562, PART I, LINE 6                     500,631.        500,000.

---

FORM 8916-A                    OTHER INTEREST INCOME                 STATEMENT   30

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME | 637. | 0. | 0. | 637. |
| TOTAL TO PART II, LINE 5 | 637. | 0. | 0. | 637. |

---

FORM 8916-A                    OTHER INTEREST EXPENSE                STATEMENT   31

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE FROM TRADE OR BUSINESS | 40,743. | 0. | 0. | 40,743. |
| TOTAL TO PART III, LINE 4 | 40,743. | 0. | 0. | 40,743. |