## EXHIBIT E

### 2014 Tax Return

60815672_8

Form **1120**

**U.S. Corporation Income Tax Return**
For calendar year 2014 or tax year

OMB No. 1545-0123

beginning _____ , ending
**EXTENSION GRANTED TO 09/15/15**
▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

**2014**

Department of the Treasury
Internal Revenue Service

**A** Check if:
1a Consolidated return (attach Form 851) .....
b Life/nonlife consolidated return .............
2 Personal holding co. (attach Sch. PH) ......
3 Personal service corp. (see instructions) ...
4 Schedule M-3 attached .......... [X]

TYPE OR PRINT

Name
**GAWKER MEDIA LLC**

Number, street, and room or suite no. If a P.O. box, see instructions.
**114 FIFTH AVENUE, FLOOR 2**

City or town, state, or province, country and ZIP or foreign postal code
**NEW YORK, NY  10011**

**B** Employer identification number

**C** Date incorporated
**06/01/2004**

**D** Total assets (see instructions)
$ **21,692,879.**

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 47,134,479. |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | 47,134,479. |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 47,134,479. |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest                                      SEE STATEMENT 1 | 5 | 357. |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (attach statement)              SEE STATEMENT 2 | 10 | 100,759. |
| | 11 **Total income.** Add lines 3 through 10 ▶ | 11 | 47,235,595. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) ▶ | 12 | 960,299. |
| | 13 Salaries and wages (less employment credits) | 13 | 21,534,818. |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | 11,749. |
| | 16 Rents | 16 | 893,866. |
| | 17 Taxes and licenses                           SEE STATEMENT 3 | 17 | 1,675,133. |
| | 18 Interest | 18 | |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 887,453. |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | 3,466,857. |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | 64,111. |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach statement)          SEE STATEMENT 4 | 26 | 16,946,222. |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | 27 | 46,440,508. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 795,087. |
| | 29a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 20) | 29b | |
| | c Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | 795,087. |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 270,330. |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ [X] | 33 | 4,876. |
| | 34 Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed    STMT 5    ** | 34 | 275,206. |
| | 35 Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2015 estimated tax ▶ _____ Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶ _____ Date _____    Title ▶ **PRESIDENT**

May the IRS discuss this return with the preparer shown below?
[X] Yes ☐ No

**Paid Preparer Use Only**

Print/Type preparer's name
**MICHAEL RHODES**

Preparer's signature _____ Date _____ Check if self-employed ☐

Firm's name ▶ **CITRIN COOPERMAN & COMPANY, LLP**

Firm's EIN ▶ _____

Firm's address ▶ **529 FIFTH AVENUE**
**NEW YORK, NY 10017-4683**

Phone no. **(212) 697-1000**

411601
01-02-15 JWA  **For Paperwork Reduction Act Notice, see separate instructions.**    ** STMT 6    STMT 7    Form **1120** (2014)

**TOTAL BALANCE DUE:**       287,435.       INT   4,119. PEN   8,110.

Form 1120 (2014)    GAWKER MEDIA LLC                                                                              Page 2

| Schedule C  Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|
| 1 Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 Total. Add lines 1 through 8 | | | |
| 10 Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 Dividends from affiliated group members | | 100 | |
| 12 Dividends from certain FSCs | | 100 | |
| 13 Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 Foreign dividend gross-up | | | |
| 16 IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 Other dividends | | | |
| 18 Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 Total special deductions.  Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form 1120 (2014)

411611
01-02-15    JWA

Form 1120 (2014)  GAWKER MEDIA LLC                                                                    Page 3

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|
| **Part I - Tax Computation** | | | |
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation   STMT 8 | | |
| | (see instructions) ▶ ☐ | 2 | 270,330. |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 270,330. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 270,330. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method-completed long-term contracts | | |
| | (attach Form 8697) | 9c | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions - attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 270,330. |
| **Part II - Payments and Refundable Credits** | | | |
| 12 | 2013 overpayment credited to 2014 | 12 | |
| 13 | 2014 estimated tax payments | 13 | |
| 14 | 2014 refund applied for on Form 4466 | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | 15 | |
| 16 | Tax deposited with Form 7004 | 16 | |
| 17 | Withholding (see instructions) | 17 | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | 18 | |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement - see instructions) | 19d | |
| 20 | **Total credits.** Add lines 19a through 19d | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | |

| **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 812990 | | | |
| b | Business activity ▶ INTERNET | | | |
| c | Product or service ▶ MEDIA | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt | | | |
| | organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the | | | |
| | corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X | |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all | | | |
| | classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | | X |

Form **1120** (2014)

411621
01-02-15   JWA

Form 1120 (2014)   GAWKER MEDIA LLC                                                                    Page 4

| **Schedule K** | **Other Information** continued (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ............... | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions .............. | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) ..................... | | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? ....................... | X |

For rules of attribution, see section 318. If "Yes," enter:

(i) Percentage owned ▶  **100.0000**  and (ii) Owner's country ▶ **CAYMAN ISLANDS**

(c) The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶  **2**

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ................................. ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶  **1**

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ......................................... ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? ................... | | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? ....................... | | X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2014 that would require it to file Form(s) 1099? ........................................... | X |

**b** If "Yes," did or will the corporation file required Forms 1099? ...................................... | X |

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? ............ | | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? ....................... | | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis of fair market value of more than $1 million? ................................................................................ | | X

411632
01-02-15   JWA

Form **1120** (2014)

Form 1120 (2014)  GAWKER MEDIA LLC

Page 5

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 2,559,852. | | 1,169,166. |
| 2a Trade notes and accounts receivable | 13,090,940. | | 16,054,412. | |
| b Less allowance for bad debts | ( 461,308.) | 12,629,632. | ( 466,769.) | 15,587,643. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 9 | | 495,181. | | 1,583,873. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) STMT 10 | | | | 500,000. |
| 10a Buildings and other depreciable assets | 4,024,117. | | 5,679,525. | |
| b Less accumulated depreciation | ( 2,764,595.) | 1,259,522. | ( 3,447,976.) | 2,231,549. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) STMT 11 | | 457,563. | | 620,648. |
| 15 Total assets | | 17,401,750. | | 21,692,879. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 720,480. | | 1,110,532. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 400,000. | | 233,333. |
| 18 Other current liabilities (att. stmt.) STMT 12 | | 5,443,957. | | 11,285,500. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 2,233,333. | | |
| 21 Other liabilities (att. stmt.) STMT 13 | | 639,451. | | 853,099. |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23 Additional paid-in capital | | 8,849,997. | | 8,849,997. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -885,468. | | -639,582. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 17,401,750. | | 21,692,879. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | | Tax-exempt interest $ _____ | |
| 3 Excess of capital losses over capital gains | | _____ | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | _____ | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| a Depreciation ..... $ _____ | | a Depreciation ..... $ _____ | |
| b Charitable contributions ..... $ _____ | | b Charitable contributions ..... $ _____ | |
| c Travel and entertainment ... $ _____ | | _____ | |
| | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (page 1, line 28) - line 6 less line 9 | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -885,468. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | 245,886. | b Stock | |
| 3 Other increases (itemize): _____ | | c Property | |
| | | 6 Other decreases (itemize): _____ | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | -639,582. | 8 Balance at end of year (line 4 less line 7) | -639,582. |

411631
01-02-15   JWA

Form 1120 (2014)

| Form **4626**<br>Department of the Treasury<br>Internal Revenue Service | **Alternative Minimum Tax — Corporations**<br>▶ Attach to the corporation's tax return.<br>▶ Information about Form 4626 and its separate instructions is at www.irs.gov/form4626. | OMB No. 1545-0123<br>**2014** |
|---|---|---|

Name: **GAWKER MEDIA LLC**    Employer identification number

**Note:** See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** | 795,087. |
| 2 | Adjustments and preferences: | | |
| a | Depreciation of post-1986 property | 2a | |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss | 2e | |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences | 2o | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** | 795,087. |
| 4 | Adjusted current earnings (ACE) adjustment: | | |
| a | ACE from line 10 of the ACE worksheet in the instructions — 4a — 795,087. | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) — 4b — 0. | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount — 4c | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** You **must** enter an amount on line 4d (even if line 4b is positive) — 4d | | |
| e | ACE adjustment. | | |
| | ● If line 4b is zero or more, enter the amount from line 4c | | |
| | ● If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | 4e | 0. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | **5** | 795,087. |
| 6 | Alternative tax net operating loss deduction (see instructions) | 6 | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | **7** | 795,087. |
| 8 | Exemption phase-out (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- — 8a | | |
| b | Multiply line 8a by 25% (.25) — 8b | | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8c | 0. |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | **9** | 795,087. |
| 10 | Multiply line 9 by 20% (.20) | **10** | 159,017. |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | **12** | 159,017. |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | **13** | 270,330. |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | **14** | 0. |

JWA   **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4626** (2014)

GAWKER MEDIA LLC

## Adjusted Current Earnings (ACE) Worksheet
▶ See ACE Worksheet Instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | **1** | 795,087. |
| 2 | ACE depreciation adjustment: | | | | |
| a | AMT depreciation | | **2a** 846,987. | | |
| b | ACE depreciation: | | | | |
| | (1) Post-1993 property | **2b(1)** 846,987. | | | |
| | (2) Post-1989, pre-1994 property | **2b(2)** | | | |
| | (3) Pre-1990 MACRS property | **2b(3)** | | | |
| | (4) Pre-1990 original ACRS property | **2b(4)** | | | |
| | (5) Property described in sections | | | | |
| | 168(f)(1) through (4) | **2b(5)** | | | |
| | (6) Other property | **2b(6)** | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** 846,987. | | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | **2c** | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income | | **3a** | | |
| b | Death benefits from life insurance contracts | | **3b** | | |
| c | All other distributions from life insurance contracts (including surrenders) | | **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts | | **3d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) | | | | |
| | for a partial list) | | **3e** | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | **3f** | |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received | | **4a** | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible | | | | |
| | under section 247 | | **4b** | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | | **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section | | | | |
| | 1382(c) | | **4d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a | | | | |
| | partial list) | | **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | **4f** | |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| a | Intangible drilling costs | | **5a** | | |
| b | Circulation expenditures | | **5b** | | |
| c | Organizational expenditures | | **5c** | | |
| d | LIFO inventory adjustments | | **5d** | | |
| e | Installment sales | | **5e** | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools | | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | **7** | |
| 8 | Depletion | | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | **9** | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of | | | | |
| | Form 4626 | | | **10** | 795,087. |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | COMPUTER EQUIPMENT | 01/06/12 | 200DB | 5.00 | 2,845. | 740. | 2,845. | 273. | 273. | 273. |
| 51 | COMPUTER EQUIPMENT | 01/11/12 | 200DB | 5.00 | 2,383. | 619. | 2,383. | 229. | 229. | 229. |
| 52 | COMPUTER EQUIPMENT | 01/13/12 | 200DB | 5.00 | 1,105. | 287. | 1,105. | 106. | 106. | 106. |
| 53 | COMPUTER EQUIPMENT | 01/12/12 | 200DB | 5.00 | 1,673. | 435. | 1,673. | 160. | 160. | 160. |
| 54 | COMPUTER EQUIPMENT | 01/26/12 | 200DB | 5.00 | 14,728. | 3,829. | 14,728. | 1,414. | 1,414. | 1,414. |
| 55 | COMPUTER EQUIPMENT | 01/27/12 | 200DB | 5.00 | 8,471. | 2,202. | 8,471. | 813. | 813. | 813. |
| 57 | COMPUTER EQUIPMENT | 02/06/12 | 200DB | 5.00 | 2,652. | 689. | 2,652. | 255. | 255. | 255. |
| 59 | COMPUTER EQUIPMENT | 02/28/12 | 200DB | 5.00 | 2,889. | 751. | 2,889. | 277. | 277. | 277. |
| 61 | COMPUTER EQUIPMENT | 03/14/12 | 200DB | 5.00 | 1,370. | 356. | 1,370. | 132. | 132. | 132. |
| 63 | COMPUTER EQUIPMENT | 03/17/12 | 200DB | 5.00 | 4,348. | 1,131. | 4,348. | 417. | 417. | 417. |
| 65 | COMPUTER EQUIPMENT | 02/02/12 | 200DB | 5.00 | 8,471. | 2,202. | 8,471. | 813. | 813. | 813. |
| 66 | COMPUTER EQUIPMENT | 02/24/12 | 200DB | 5.00 | 3,290. | 855. | 3,290. | 316. | 316. | 316. |
| 67 | COMPUTER EQUIPMENT | 03/08/12 | 200DB | 5.00 | 2,069. | 538. | 2,069. | 198. | 198. | 198. |
| 68 | COMPUTER EQUIPMENT | 03/16/12 | 200DB | 5.00 | 2,329. | 605. | 2,329. | 224. | 224. | 224. |
| 69 | COMPUTER EQUIPMENT | 03/23/12 | 200DB | 5.00 | 28,755. | 7,476. | 28,755. | 2,760. | 2,760. | 2,760. |
| 70 | COMPUTER EQUIPMENT | 04/05/12 | 200DB | 5.00 | 1,546. | 402. | 1,546. | 148. | 148. | 148. |
| 71 | COMPUTER EQUIPMENT | 04/16/12 | 200DB | 5.00 | 13,166. | 3,423. | 13,166. | 1,264. | 1,264. | 1,264. |
| 72 | COMPUTER EQUIPMENT | 04/21/12 | 200DB | 5.00 | 1,567. | 407. | 1,567. | 150. | 150. | 150. |
| 73 | COMPUTER EQUIPMENT | 05/12/12 | 200DB | 5.00 | 1,520. | 395. | 1,520. | 146. | 146. | 146. |
| 74 | COMPUTER EQUIPMENT | 06/06/12 | 200DB | 5.00 | 3,839. | 998. | 3,839. | 368. | 368. | 368. |
| 75 | COMPUTER EQUIPMENT | 06/12/12 | 200DB | 5.00 | 1,370. | 356. | 1,370. | 132. | 132. | 132. |
| 76 | COMPUTER EQUIPMENT | 06/12/12 | 200DB | 5.00 | 1,742. | 453. | 1,742. | 167. | 167. | 167. |
| 77 | COMPUTER EQUIPMENT | 06/13/12 | 200DB | 5.00 | 1,444. | 376. | 1,444. | 138. | 138. | 138. |
| 78 | COMPUTER EQUIPMENT | 06/15/12 | 200DB | 5.00 | 1,720. | 447. | 1,720. | 165. | 165. | 165. |
| 79 | COMPUTER EQUIPMENT | 06/22/12 | 200DB | 5.00 | 4,752. | 1,235. | 4,752. | 456. | 456. | 456. |
| 80 | COMPUTER EQUIPMENT | 06/25/12 | 200DB | 5.00 | 1,556. | 405. | 1,556. | 149. | 149. | 149. |
| 81 | COMPUTER EQUIPMENT | 06/26/12 | 200DB | 5.00 | 5,260. | 1,368. | 5,260. | 505. | 505. | 505. |
| 82 | COMPUTER EQUIPMENT | 06/27/12 | 200DB | 5.00 | 1,572. | 409. | 1,572. | 151. | 151. | 151. |
| 83 | COMPUTER EQUIPMENT | 07/06/12 | 200DB | 5.00 | 3,319. | 863. | 3,319. | 318. | 318. | 318. |
| 84 | COMPUTER EQUIPMENT | 07/13/12 | 200DB | 5.00 | 1,363. | 354. | 1,363. | 131. | 131. | 131. |
| 85 | COMPUTER EQUIPMENT | 07/17/12 | 200DB | 5.00 | 3,265. | 849. | 3,265. | 313. | 313. | 313. |
| 86 | COMPUTER EQUIPMENT | 07/17/12 | 200DB | 5.00 | 1,444. | 376. | 1,444. | 138. | 138. | 138. |
| 87 | COMPUTER EQUIPMENT | 07/22/12 | 200DB | 5.00 | 2,394. | 623. | 2,394. | 230. | 230. | 230. |
| 88 | COMPUTER EQUIPMENT | 07/26/12 | 200DB | 5.00 | 1,415. | 368. | 1,415. | 136. | 136. | 136. |

428167
05-01-14

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | COMPUTER EQUIPMENT | 072717 | 200DB | 5.00 | 4,079 | 1,060 | 4,079 | 392 | 392 | 392 |
| 90 | COMPUTER EQUIPMENT | 073117 | 200DB | 5.00 | 1,757 | 457 | 1,757 | 168 | 168 | 168 |
| 91 | COMPUTER EQUIPMENT | 080217 | 200DB | 5.00 | 72,467 | 18,841 | 72,467 | 6,957 | 6,957 | 6,957 |
| 92 | COMPUTER EQUIPMENT | 080217 | 200DB | 5.00 | 2,643 | 687 | 2,643 | 254 | 254 | 254 |
| 93 | COMPUTER EQUIPMENT | 080417 | 200DB | 5.00 | 1,720 | 447 | 1,720 | 165 | 165 | 165 |
| 94 | COMPUTER EQUIPMENT | 080617 | 200DB | 5.00 | 1,358 | 353 | 1,358 | 130 | 130 | 130 |
| 95 | COMPUTER EQUIPMENT | 080917 | 200DB | 5.00 | 34,025 | 8,847 | 34,025 | 3,266 | 3,266 | 3,266 |
| 96 | COMPUTER EQUIPMENT | 082117 | 200DB | 5.00 | 5,516 | 1,434 | 5,516 | 530 | 530 | 530 |
| 97 | COMPUTER EQUIPMENT | 082217 | 200DB | 5.00 | 1,103 | 286 | 1,103 | 106 | 106 | 106 |
| 98 | COMPUTER EQUIPMENT | 082817 | 200DB | 5.00 | 1,836 | 478 | 1,836 | 176 | 176 | 176 |
| 99 | COMPUTER EQUIPMENT | 082917 | 200DB | 5.00 | 3,440 | 894 | 3,440 | 330 | 330 | 330 |
| 100 | COMPUTER EQUIPMENT | 082917 | 200DB | 5.00 | 1,005 | 261 | 1,005 | 96 | 96 | 96 |
| 101 | COMPUTER EQUIPMENT | 091017 | 200DB | 5.00 | 1,605 | 417 | 1,605 | 154 | 154 | 154 |
| 102 | COMPUTER EQUIPMENT | 091217 | 200DB | 5.00 | 2,188 | 569 | 2,188 | 210 | 210 | 210 |
| 103 | COMPUTER EQUIPMENT | 092717 | 200DB | 5.00 | 3,621 | 941 | 3,621 | 348 | 348 | 348 |
| 104 | COMPUTER EQUIPMENT | 092817 | 200DB | 5.00 | 58,901 | 15,314 | 58,901 | 5,654 | 5,654 | 5,654 |
| 105 | COMPUTER EQUIPMENT | 100417 | 200DB | 5.00 | 20,500 | 5,330 | 20,500 | 1,968 | 1,968 | 1,968 |
| 106 | COMPUTER EQUIPMENT | 100917 | 200DB | 5.00 | 2,145 | 558 | 2,145 | 206 | 206 | 206 |
| 107 | COMPUTER EQUIPMENT | 101217 | 200DB | 5.00 | 2,358 | 613 | 2,358 | 226 | 226 | 226 |
| 108 | COMPUTER EQUIPMENT | 101417 | 200DB | 5.00 | 8,253 | 2,145 | 8,253 | 792 | 792 | 792 |
| 109 | COMPUTER EQUIPMENT | 101817 | 200DB | 5.00 | 3,496 | 909 | 3,496 | 336 | 336 | 336 |
| 110 | COMPUTER EQUIPMENT | 102517 | 200DB | 5.00 | 2,074 | 540 | 2,074 | 199 | 199 | 199 |
| 111 | COMPUTER EQUIPMENT | 102717 | 200DB | 5.00 | 1,261 | 328 | 1,261 | 121 | 121 | 121 |
| 112 | COMPUTER EQUIPMENT | 103117 | 200DB | 5.00 | 1,063 | 276 | 1,063 | 102 | 102 | 102 |
| 113 | COMPUTER EQUIPMENT | 112617 | 200DB | 5.00 | 1,619 | 421 | 1,619 | 155 | 155 | 155 |
| 114 | COMPUTER EQUIPMENT | 113017 | 200DB | 5.00 | 24,596 | 6,395 | 24,596 | 2,361 | 2,361 | 2,361 |
| 115 | COMPUTER EQUIPMENT | 113017 | 200DB | 5.00 | 1,619 | 421 | 1,619 | 155 | 155 | 155 |
| 116 | COMPUTER EQUIPMENT | 120117 | 200DB | 5.00 | 2,500 | 650 | 2,500 | 240 | 240 | 240 |
| 117 | COMPUTER EQUIPMENT | 121117 | 200DB | 5.00 | 1,444 | 376 | 1,444 | 138 | 138 | 138 |
| 118 | COMPUTER EQUIPMENT | 121217 | 200DB | 5.00 | 1,568 | 408 | 1,568 | 150 | 150 | 150 |
| 119 | COMPUTER EQUIPMENT | 121217 | 200DB | 5.00 | 1,894 | 493 | 1,894 | 182 | 182 | 182 |
| 120 | COMPUTER EQUIPMENT | 121717 | 200DB | 5.00 | 1,904 | 495 | 1,904 | 183 | 183 | 183 |
| 121 | COMPUTER EQUIPMENT | 122617 | 200DB | 5.00 | 14,647 | 3,808 | 14,647 | 1,406 | 1,406 | 1,406 |
| 122 | COMPUTER EQUIPMENT | 123017 | 200DB | 5.00 | 74,861 | 19,464 | 74,861 | 7,186 | 7,186 | 7,186 |

409107
05-01-14

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | COMPUTER EQUIPMENT | 041111 | 3200DB | 5.00 | 2,956. | 63. | 2,956. | 101. | 101. | 101. |
| 172 | COMPUTER EQUIPMENT | 020611 | 3200DB | 5.00 | 2,889. | 289. | 2,889. | 462. | 462. | 462. |
| 173 | COMPUTER EQUIPMENT | 103111 | 3200DB | 5.00 | 2,854. | 286. | 2,854. | 456. | 456. | 456. |
| 174 | COMPUTER EQUIPMENT | 110911 | 3200DB | 5.00 | 2,854. | 286. | 2,854. | 456. | 456. | 456. |
| 176 | COMPUTER EQUIPMENT | 051011 | 3200DB | 5.00 | 2,789. | 279. | 2,789. | 446. | 446. | 446. |
| 177 | COMPUTER EQUIPMENT | 092711 | 3200DB | 5.00 | 2,788. | 279. | 2,788. | 446. | 446. | 446. |
| 178 | COMPUTER EQUIPMENT | 012511 | 3200DB | 5.00 | 2,686. | 269. | 2,686. | 430. | 430. | 430. |
| 179 | COMPUTER EQUIPMENT | 122211 | 3200DB | 5.00 | 2,530. | 253. | 2,530. | 405. | 405. | 405. |
| 180 | COMPUTER EQUIPMENT | 062711 | 3200DB | 5.00 | 2,393. | 239. | 2,393. | 383. | 383. | 383. |
| 181 | COMPUTER EQUIPMENT | 120411 | 3200DB | 5.00 | 2,226. | 223. | 2,226. | 356. | 356. | 356. |
| 182 | COMPUTER EQUIPMENT | 072311 | 3200DB | 5.00 | 2,181. | 218. | 2,181. | 349. | 349. | 349. |
| 183 | COMPUTER EQUIPMENT | 121011 | 3200DB | 5.00 | 2,181. | 218. | 2,181. | 349. | 349. | 349. |
| 184 | COMPUTER EQUIPMENT | 091311 | 3200DB | 5.00 | 2,123. | 212. | 2,123. | 340. | 340. | 340. |
| 185 | COMPUTER EQUIPMENT | 061911 | 3200DB | 5.00 | 2,103. | 210. | 2,103. | 336. | 336. | 336. |
| 186 | COMPUTER EQUIPMENT | 111111 | 3200DB | 5.00 | 2,023. | 202. | 2,023. | 324. | 324. | 324. |
| 187 | COMPUTER EQUIPMENT | 061411 | 3200DB | 5.00 | 1,923. | 192. | 1,923. | 308. | 308. | 308. |
| 188 | COMPUTER EQUIPMENT | 032211 | 3200DB | 5.00 | 1,749. | 175. | 1,749. | 280. | 280. | 280. |
| 189 | COMPUTER EQUIPMENT | 072211 | 3200DB | 5.00 | 1,715. | 172. | 1,715. | 274. | 274. | 274. |
| 190 | COMPUTER EQUIPMENT | 103111 | 3200DB | 5.00 | 1,647. | 165. | 1,647. | 263. | 263. | 263. |
| 191 | COMPUTER EQUIPMENT | 100911 | 3200DB | 5.00 | 1,619. | 162. | 1,619. | 259. | 259. | 259. |
| 192 | COMPUTER EQUIPMENT | 111111 | 3200DB | 5.00 | 1,569. | 157. | 1,569. | 251. | 251. | 251. |
| 193 | COMPUTER EQUIPMENT | 112511 | 3200DB | 5.00 | 1,569. | 157. | 1,569. | 251. | 251. | 251. |
| 194 | COMPUTER EQUIPMENT | 122411 | 3200DB | 5.00 | 1,569. | 157. | 1,569. | 251. | 251. | 251. |
| 195 | COMPUTER EQUIPMENT | 062011 | 3200DB | 5.00 | 1,553. | 155. | 1,553. | 248. | 248. | 248. |
| 196 | COMPUTER EQUIPMENT | 091211 | 3200DB | 5.00 | 1,546. | 155. | 1,546. | 247. | 247. | 247. |
| 197 | COMPUTER EQUIPMENT | 040211 | 3200DB | 5.00 | 1,538. | 154. | 1,538. | 246. | 246. | 246. |
| 198 | COMPUTER EQUIPMENT | 080711 | 3200DB | 5.00 | 1,538. | 154. | 1,538. | 246. | 246. | 246. |
| 199 | COMPUTER EQUIPMENT | 082211 | 3200DB | 5.00 | 1,518. | 152. | 1,518. | 243. | 243. | 243. |
| 200 | COMPUTER EQUIPMENT | 082211 | 3200DB | 5.00 | 1,518. | 152. | 1,518. | 243. | 243. | 243. |
| 201 | COMPUTER EQUIPMENT | 021311 | 3200DB | 5.00 | 1,485. | 149. | 1,485. | 237. | 237. | 237. |
| 202 | COMPUTER EQUIPMENT | 051611 | 3200DB | 5.00 | 1,480. | 148. | 1,480. | 237. | 237. | 237. |
| 203 | COMPUTER EQUIPMENT | 041911 | 3200DB | 5.00 | 1,472. | 147. | 1,472. | 236. | 236. | 236. |
| 204 | COMPUTER EQUIPMENT | 092711 | 3200DB | 5.00 | 1,472. | 147. | 1,472. | 236. | 236. | 236. |
| 205 | COMPUTER EQUIPMENT | 082011 | 3200DB | 5.00 | 1,472. | 147. | 1,472. | 236. | 236. | 236. |

428107
05-01-14

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | COMPUTER EQUIPMENT | 082313 | 200DB | 5.00 | 1,472. | 147. | 1,472. | 236. | 236. | 236. |
| 207 | COMPUTER EQUIPMENT | 052813 | 200DB | 5.00 | 1,461. | 146. | 1,461. | 234. | 234. | 234. |
| 208 | COMPUTER EQUIPMENT | 041613 | 200DB | 5.00 | 1,459. | 146. | 1,459. | 233. | 233. | 233. |
| 209 | COMPUTER EQUIPMENT | 041613 | 200DB | 5.00 | 1,458. | 146. | 1,458. | 233. | 233. | 233. |
| 210 | COMPUTER EQUIPMENT | 091213 | 200DB | 5.00 | 1,445. | 145. | 1,445. | 231. | 231. | 231. |
| 211 | COMPUTER EQUIPMENT | 012213 | 200DB | 5.00 | 1,444. | 145. | 1,444. | 231. | 231. | 231. |
| 212 | COMPUTER EQUIPMENT | 051613 | 200DB | 5.00 | 1,437. | 144. | 1,437. | 230. | 230. | 230. |
| 213 | COMPUTER EQUIPMENT | 091613 | 200DB | 5.00 | 1,416. | 142. | 1,416. | 226. | 226. | 226. |
| 214 | COMPUTER EQUIPMENT | 110413 | 200DB | 5.00 | 1,416. | 142. | 1,416. | 226. | 226. | 226. |
| 215 | COMPUTER EQUIPMENT | 110913 | 200DB | 5.00 | 1,416. | 142. | 1,416. | 226. | 226. | 226. |
| 216 | COMPUTER EQUIPMENT | 112713 | 200DB | 5.00 | 1,344. | 135. | 1,344. | 215. | 215. | 215. |
| 217 | COMPUTER EQUIPMENT | 052913 | 200DB | 5.00 | 1,315. | 132. | 1,315. | 210. | 210. | 210. |
| 218 | COMPUTER EQUIPMENT | 031313 | 200DB | 5.00 | 1,289. | 129. | 1,289. | 206. | 206. | 206. |
| 219 | COMPUTER EQUIPMENT | 020613 | 200DB | 5.00 | 1,284. | 129. | 1,284. | 205. | 205. | 205. |
| 221 | COMPUTER EQUIPMENT | 012513 | 200DB | 5.00 | 1,264. | 127. | 1,264. | 202. | 202. | 202. |
| 222 | COMPUTER EQUIPMENT | 070413 | 200DB | 5.00 | 1,230. | 123. | 1,230. | 197. | 197. | 197. |
| 223 | COMPUTER EQUIPMENT | 052913 | 200DB | 5.00 | 1,215. | 122. | 1,215. | 194. | 194. | 194. |
| 224 | COMPUTER EQUIPMENT | 062113 | 200DB | 5.00 | 1,214. | 122. | 1,214. | 194. | 194. | 194. |
| 225 | COMPUTER EQUIPMENT | 073113 | 200DB | 5.00 | 1,214. | 122. | 1,214. | 194. | 194. | 194. |
| 226 | COMPUTER EQUIPMENT | 081113 | 200DB | 5.00 | 1,214. | 122. | 1,214. | 194. | 194. | 194. |
| 227 | COMPUTER EQUIPMENT | 081613 | 200DB | 5.00 | 1,214. | 122. | 1,214. | 194. | 194. | 194. |
| 228 | COMPUTER EQUIPMENT | 082613 | 200DB | 5.00 | 1,214. | 122. | 1,214. | 194. | 194. | 194. |
| 229 | COMPUTER EQUIPMENT | 060513 | 200DB | 5.00 | 1,208. | 121. | 1,208. | 193. | 193. | 193. |
| 230 | COMPUTER EQUIPMENT | 080813 | 200DB | 5.00 | 1,206. | 121. | 1,206. | 193. | 193. | 193. |
| 231 | COMPUTER EQUIPMENT | 051513 | 200DB | 5.00 | 1,201. | 120. | 1,201. | 192. | 192. | 192. |
| 232 | COMPUTER EQUIPMENT | 070313 | 200DB | 5.00 | 1,148. | 115. | 1,148. | 184. | 184. | 184. |
| 233 | COMPUTER EQUIPMENT | 030313 | 200DB | 5.00 | 1,111. | 111. | 1,111. | 178. | 178. | 178. |
| 251 | FURNITURE AND FIXTURES | 042114 | 200DB | 7.00 | 14,138. | 0. | 14,138. | 8,079. | 8,079. | 8,079. |
| 257 | FURNITURE AND FIXTURES | 042914 | 200DB | 7.00 | 10,319. | 0. | 10,319. | 5,887. | 5,887. | 5,887. |
| 258 | FURNITURE AND FIXTURES | 042914 | 200DB | 7.00 | 2,991. | 0. | 2,991. | 1,710. | 1,710. | 1,710. |
| 259 | FURNITURE AND FIXTURES | 043014 | 200DB | 7.00 | 7,499. | 0. | 7,499. | 4,286. | 4,286. | 4,286. |
| 260 | FURNITURE AND FIXTURES | 050514 | 200DB | 7.00 | 14,129. | 0. | 14,129. | 8,074. | 8,074. | 8,074. |
| 261 | FURNITURE AND FIXTURES | 051214 | 200DB | 7.00 | 4,165. | 0. | 4,165. | 2,381. | 2,381. | 2,381. |
| 262 | FURNITURE AND FIXTURES | 052214 | 200DB | 7.00 | 1,097. | 0. | 1,097. | 628. | 628. | 628. |

428107
05-01-14

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | FURNITURE AND FIXTURES | 052714 | 4200DB | 7.00 | 2,401. | 0. | 2,401. | 1,373. | 1,373. | 1,373. |
| 264 | FURNITURE AND FIXTURES | 061314 | 4200DB | 7.00 | 1,051. | 0. | 1,051. | 601. | 601. | 601. |
| 265 | FURNITURE AND FIXTURES | 061714 | 4200DB | 7.00 | 644. | 0. | 644. | 368. | 368. | 368. |
| 266 | FURNITURE AND FIXTURES | 061814 | 4200DB | 7.00 | 2,493. | 0. | 2,493. | 1,425. | 1,425. | 1,425. |
| 267 | FURNITURE AND FIXTURES | 062014 | 4200DB | 7.00 | 1,550. | 0. | 1,550. | 886. | 886. | 886. |
| 268 | FURNITURE AND FIXTURES | 072814 | 4200DB | 7.00 | 1,307. | 0. | 1,307. | 748. | 748. | 748. |
| 269 | FURNITURE AND FIXTURES | 072914 | 4200DB | 7.00 | 2,488. | 0. | 2,488. | 1,422. | 1,422. | 1,422. |
| 270 | FURNITURE AND FIXTURES | 073014 | 4200DB | 7.00 | 10,604. | 0. | 10,604. | 6,060. | 6,060. | 6,060. |
| 271 | FURNITURE AND FIXTURES | 073114 | 4200DB | 7.00 | 11,250. | 0. | 11,250. | 6,429. | 6,429. | 6,429. |
| 272 | FURNITURE AND FIXTURES | 081514 | 4200DB | 7.00 | 3,210. | 0. | 3,210. | 1,835. | 1,835. | 1,835. |
| 273 | FURNITURE AND FIXTURES | 082714 | 4200DB | 7.00 | 14,138. | 0. | 14,138. | 8,079. | 8,079. | 8,079. |
| 274 | FURNITURE AND FIXTURES | 093014 | 4200DB | 7.00 | 10,604. | 0. | 10,604. | 6,060. | 6,060. | 6,060. |
| 275 | FURNITURE AND FIXTURES | 100914 | 4200DB | 7.00 | 13,840. | 0. | 13,840. | 7,909. | 7,909. | 7,909. |
| 276 | FURNITURE AND FIXTURES | 121614 | 4200DB | 7.00 | 31,811. | 0. | 31,811. | 18,178. | 18,178. | 18,178. |
| 277 | COMPUTER EQUIPMENT | 013114 | 4200DB | 5.00 | 21,290. | 0. | 21,290. | 12,774. | 12,774. | 12,774. |
| 278 | COMPUTER EQUIPMENT | 010714 | 4200DB | 5.00 | 2,103. | 0. | 2,103. | 1,262. | 1,262. | 1,262. |
| 279 | COMPUTER EQUIPMENT | 010714 | 4200DB | 5.00 | 1,675. | 0. | 1,675. | 1,006. | 1,006. | 1,006. |
| 280 | COMPUTER EQUIPMENT | 010914 | 4200DB | 5.00 | 2,103. | 0. | 2,103. | 1,262. | 1,262. | 1,262. |
| 281 | COMPUTER EQUIPMENT | 011014 | 4200DB | 5.00 | 2,763. | 0. | 2,763. | 1,658. | 1,658. | 1,658. |
| 282 | COMPUTER EQUIPMENT | 011314 | 4200DB | 5.00 | 2,834. | 0. | 2,834. | 1,701. | 1,701. | 1,701. |
| 283 | COMPUTER EQUIPMENT | 012214 | 4200DB | 5.00 | 1,151. | 0. | 1,151. | 691. | 691. | 691. |
| 284 | COMPUTER EQUIPMENT | 012414 | 4200DB | 5.00 | 2,530. | 0. | 2,530. | 1,518. | 1,518. | 1,518. |
| 290 | COMPUTER EQUIPMENT | 012814 | 4200DB | 5.00 | 1,151. | 0. | 1,151. | 691. | 691. | 691. |
| 291 | COMPUTER EQUIPMENT | 022514 | 4200DB | 5.00 | 2,103. | 0. | 2,103. | 1,262. | 1,262. | 1,262. |
| 292 | COMPUTER EQUIPMENT | 020614 | 4200DB | 5.00 | 2,322. | 0. | 2,322. | 1,393. | 1,393. | 1,393. |
| 293 | COMPUTER EQUIPMENT | 021814 | 4200DB | 5.00 | 2,278. | 0. | 2,278. | 1,367. | 1,367. | 1,367. |
| 294 | COMPUTER EQUIPMENT | 021914 | 4200DB | 5.00 | 6,310. | 0. | 6,310. | 3,786. | 3,786. | 3,786. |
| 295 | COMPUTER EQUIPMENT | 020114 | 4200DB | 5.00 | 1,569. | 0. | 1,569. | 942. | 942. | 942. |
| 296 | COMPUTER EQUIPMENT | 021814 | 4200DB | 5.00 | 2,243. | 0. | 2,243. | 1,346. | 1,346. | 1,346. |
| 297 | COMPUTER EQUIPMENT | 022414 | 4200DB | 5.00 | 1,132. | 0. | 1,132. | 679. | 679. | 679. |
| 298 | COMPUTER EQUIPMENT | 020414 | 4200DB | 5.00 | 2,834. | 0. | 2,834. | 1,701. | 1,701. | 1,701. |
| 299 | COMPUTER EQUIPMENT | 032814 | 4200DB | 5.00 | 2,542. | 0. | 2,542. | 1,525. | 1,525. | 1,525. |
| 300 | COMPUTER EQUIPMENT | 031314 | 4200DB | 5.00 | 5,230. | 0. | 5,230. | 3,138. | 3,138. | 3,138. |
| 301 | COMPUTER EQUIPMENT | 031314 | 4200DB | 5.00 | 2,226. | 0. | 2,226. | 1,336. | 1,336. | 1,336. |

423107
05-01-14

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | COMPUTER EQUIPMENT | 032714 | 200DB | 5.00 | 2,530. | 0. | 2,530. | 1,518. | 1,518. | 1,518. |
| 303 | COMPUTER EQUIPMENT | 030314 | 200DB | 5.00 | 1,873. | 0. | 1,873. | 1,124. | 1,124. | 1,124. |
| 304 | COMPUTER EQUIPMENT | 032014 | 200DB | 5.00 | 2,833. | 0. | 2,833. | 1,700. | 1,700. | 1,700. |
| 305 | COMPUTER EQUIPMENT | 031514 | 200DB | 5.00 | 1,569. | 0. | 1,569. | 942. | 942. | 942. |
| 306 | COMPUTER EQUIPMENT | 030114 | 200DB | 5.00 | 2,530. | 0. | 2,530. | 1,518. | 1,518. | 1,518. |
| 307 | COMPUTER EQUIPMENT | 032814 | 200DB | 5.00 | 1,873. | 0. | 1,873. | 1,124. | 1,124. | 1,124. |
| 308 | COMPUTER EQUIPMENT | 031514 | 200DB | 5.00 | 2,125. | 0. | 2,125. | 1,276. | 1,276. | 1,276. |
| 309 | COMPUTER EQUIPMENT | 031714 | 200DB | 5.00 | 2,024. | 0. | 2,024. | 1,215. | 1,215. | 1,215. |
| 310 | COMPUTER EQUIPMENT | 040814 | 200DB | 5.00 | 2,530. | 0. | 2,530. | 1,518. | 1,518. | 1,518. |
| 311 | COMPUTER EQUIPMENT | 050814 | 200DB | 5.00 | 6,041. | 0. | 6,041. | 3,625. | 3,625. | 3,625. |
| 312 | COMPUTER EQUIPMENT | 050914 | 200DB | 5.00 | 2,506. | 0. | 2,506. | 1,504. | 1,504. | 1,504. |
| 313 | COMPUTER EQUIPMENT | 011414 | 200DB | 5.00 | 85,380. | 0. | 85,380. | 51,228. | 51,228. | 51,228. |
| 314 | COMPUTER EQUIPMENT | 051214 | 200DB | 5.00 | 2,209. | 0. | 2,209. | 1,326. | 1,326. | 1,326. |
| 315 | COMPUTER EQUIPMENT | 051414 | 200DB | 5.00 | 3,543. | 0. | 3,543. | 2,126. | 2,126. | 2,126. |
| 316 | COMPUTER EQUIPMENT | 051514 | 200DB | 5.00 | 5,061. | 0. | 5,061. | 3,037. | 3,037. | 3,037. |
| 317 | COMPUTER EQUIPMENT | 051514 | 200DB | 5.00 | 2,530. | 0. | 2,530. | 1,518. | 1,518. | 1,518. |
| 318 | COMPUTER EQUIPMENT | 051514 | 200DB | 5.00 | 1,771. | 0. | 1,771. | 1,063. | 1,063. | 1,063. |
| 319 | COMPUTER EQUIPMENT | 051614 | 200DB | 5.00 | 5,061. | 0. | 5,061. | 3,037. | 3,037. | 3,037. |
| 320 | COMPUTER EQUIPMENT | 052214 | 200DB | 5.00 | 7,153. | 0. | 7,153. | 4,292. | 4,292. | 4,292. |
| 321 | COMPUTER EQUIPMENT | 061114 | 200DB | 5.00 | 7,614. | 0. | 7,614. | 4,569. | 4,569. | 4,569. |
| 322 | COMPUTER EQUIPMENT | 061114 | 200DB | 5.00 | 1,740. | 0. | 1,740. | 1,044. | 1,044. | 1,044. |
| 323 | COMPUTER EQUIPMENT | 062514 | 200DB | 5.00 | 2,002. | 0. | 2,002. | 1,201. | 1,201. | 1,201. |
| 324 | COMPUTER EQUIPMENT | 062514 | 200DB | 5.00 | 2,002. | 0. | 2,002. | 1,201. | 1,201. | 1,201. |
| 325 | COMPUTER EQUIPMENT | 062314 | 200DB | 5.00 | 1,011. | 0. | 1,011. | 607. | 607. | 607. |
| 326 | COMPUTER EQUIPMENT | 060214 | 200DB | 5.00 | 17,098. | 0. | 17,098. | 10,259. | 10,259. | 10,259. |
| 327 | COMPUTER EQUIPMENT | 061014 | 200DB | 5.00 | 8,435. | 0. | 8,435. | 5,062. | 5,062. | 5,062. |
| 328 | COMPUTER EQUIPMENT | 073114 | 200DB | 5.00 | 6,858. | 0. | 6,858. | 4,115. | 4,115. | 4,115. |
| 329 | COMPUTER EQUIPMENT | 073114 | 200DB | 5.00 | 3,149. | 0. | 3,149. | 1,890. | 1,890. | 1,890. |
| 330 | COMPUTER EQUIPMENT | 072414 | 200DB | 5.00 | 1,040. | 0. | 1,040. | 624. | 624. | 624. |
| 331 | COMPUTER EQUIPMENT | 071014 | 200DB | 5.00 | 4,274. | 0. | 4,274. | 2,565. | 2,565. | 2,565. |
| 332 | COMPUTER EQUIPMENT | 073114 | 200DB | 5.00 | 8,549. | 0. | 8,549. | 5,130. | 5,130. | 5,130. |
| 333 | COMPUTER EQUIPMENT | 081514 | 200DB | 5.00 | 6,040. | 0. | 6,040. | 3,624. | 3,624. | 3,624. |
| 334 | COMPUTER EQUIPMENT | 082514 | 200DB | 5.00 | 6,056. | 0. | 6,056. | 3,634. | 3,634. | 3,634. |
| 335 | COMPUTER EQUIPMENT | 092914 | 200DB | 5.00 | 3,014. | 0. | 3,014. | 1,809. | 1,809. | 1,809. |

428107
05-01-14

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 336 | COMPUTER EQUIPMENT | 090414 | 200DB | 5.00 | 6,007. | 0. | 6,007. | 3,605. | 3,605. | 3,605. |
| 337 | COMPUTER EQUIPMENT | 090514 | 200DB | 5.00 | 2,125. | 0. | 2,125. | 1,276. | 1,276. | 1,276. |
| 338 | COMPUTER EQUIPMENT | 090614 | 200DB | 5.00 | 2,834. | 0. | 2,834. | 1,701. | 1,701. | 1,701. |
| 339 | COMPUTER EQUIPMENT | 092614 | 200DB | 5.00 | 6,412. | 0. | 6,412. | 3,847. | 3,847. | 3,847. |
| 340 | COMPUTER EQUIPMENT | 101514 | 200DB | 5.00 | 2,013. | 0. | 2,013. | 1,208. | 1,208. | 1,208. |
| 341 | COMPUTER EQUIPMENT | 101614 | 200DB | 5.00 | 8,857. | 0. | 8,857. | 5,315. | 5,315. | 5,315. |
| 342 | COMPUTER EQUIPMENT | 101614 | 200DB | 5.00 | 5,466. | 0. | 5,466. | 3,280. | 3,280. | 3,280. |
| 344 | COMPUTER EQUIPMENT | 103114 | 200DB | 5.00 | 32,183. | 0. | 32,183. | 19,310. | 19,310. | 19,310. |
| 345 | COMPUTER EQUIPMENT | 110114 | 200DB | 5.00 | 4,014. | 0. | 4,014. | 2,409. | 2,409. | 2,409. |
| 346 | COMPUTER EQUIPMENT | 110114 | 200DB | 5.00 | 37,946. | 0. | 37,946. | 22,768. | 22,768. | 22,768. |
| 347 | COMPUTER EQUIPMENT | 110314 | 200DB | 5.00 | 11,309. | 0. | 11,309. | 6,786. | 6,786. | 6,786. |
| 348 | COMPUTER EQUIPMENT | 110414 | 200DB | 5.00 | 11,772. | 0. | 11,772. | 7,063. | 7,063. | 7,063. |
| 349 | COMPUTER EQUIPMENT | 110614 | 200DB | 5.00 | 1,794. | 0. | 1,794. | 1,077. | 1,077. | 1,077. |
| 350 | COMPUTER EQUIPMENT | 112114 | 200DB | 5.00 | 5,135. | 0. | 5,135. | 3,082. | 3,082. | 3,082. |
| 351 | COMPUTER EQUIPMENT | 120514 | 200DB | 5.00 | 6,007. | 0. | 6,007. | 3,605. | 3,605. | 3,605. |
| 352 | COMPUTER EQUIPMENT | 122514 | 200DB | 5.00 | 1,101. | 0. | 1,101. | 661. | 661. | 661. |
| 353 | COMPUTER EQUIPMENT | 123014 | 200DB | 5.00 | 2,323. | 0. | 2,323. | 1,394. | 1,394. | 1,394. |
| 354 | COMPUTER EQUIPMENT | 120214 | 200DB | 5.00 | 5,790. | 0. | 5,790. | 3,474. | 3,474. | 3,474. |
| 355 | COMPUTER EQUIPMENT | 120214 | 200DB | 5.00 | 5,690. | 0. | 5,690. | 3,414. | 3,414. | 3,414. |
| 356 | COMPUTER EQUIPMENT | 122314 | 200DB | 5.00 | 3,358. | 0. | 3,358. | 2,015. | 2,015. | 2,015. |
| 357 | COMPUTER EQUIPMENT | 122314 | 200DB | 5.00 | 1,988. | 0. | 1,988. | 1,193. | 1,193. | 1,193. |
| 358 | COMPUTER EQUIPMENT | 122914 | 200DB | 5.00 | 1,968. | 0. | 1,968. | 1,181. | 1,181. | 1,181. |
| 359 | COMPUTER EQUIPMENT | 122914 | 200DB | 5.00 | 3,204. | 0. | 3,204. | 1,923. | 1,923. | 1,923. |
| 360 | COMPUTER EQUIPMENT | 123014 | 200DB | 5.00 | 6,436. | 0. | 6,436. | 3,862. | 3,862. | 3,862. |
| 361 | COMPUTER EQUIPMENT | 123014 | 200DB | 5.00 | 1,968. | 0. | 1,968. | 1,181. | 1,181. | 1,181. |
| 362 | COMPUTER EQUIPMENT | 123114 | 200DB | 5.00 | 4,246. | 0. | 4,246. | 2,548. | 2,548. | 2,548. |
| 363 | LEASEHOLD IMPROVEMENTS | 012114 | 150DB | 15.00 | 29,000. | 0. | 29,000. | 15,225. | 15,225. | 15,225. |
| 364 | LEASEHOLD IMPROVEMENTS | 031314 | 150DB | 15.00 | 1,632. | 0. | 1,632. | 857. | 857. | 857. |
| 365 | LEASEHOLD IMPROVEMENTS | 031314 | 150DB | 15.00 | 11,170. | 0. | 11,170. | 5,865. | 5,865. | 5,865. |
| 366 | LEASEHOLD IMPROVEMENTS | 050514 | 150DB | 15.00 | 1,500. | 0. | 1,500. | 788. | 788. | 788. |
| 367 | LEASEHOLD IMPROVEMENTS | 051514 | 150DB | 15.00 | 1,429. | 0. | 1,429. | 751. | 751. | 751. |
| 368 | LEASEHOLD IMPROVEMENTS | 061714 | 150DB | 15.00 | 5,874. | 0. | 5,874. | 3,084. | 3,084. | 3,084. |
| 369 | LEASEHOLD IMPROVEMENTS | 061714 | 150DB | 15.00 | 5,874. | 0. | 5,874. | 3,084. | 3,084. | 3,084. |
| 370 | LEASEHOLD IMPROVEMENTS | 061714 | 150DB | 15.00 | 1,023. | 0. | 1,023. | 538. | 538. | 538. |

428107
05-01-14

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 371 | LEASEHOLD IMPROVEMENTS | 061171 | 150DB | 15.00 | 862 | 0 | 862 | 453 | 453 | 453 |
| 372 | LEASEHOLD IMPROVEMENTS | 061191 | 150DB | 15.00 | 4,320 | 0 | 4,320 | 2,268 | 2,268 | 2,268 |
| 373 | LEASEHOLD IMPROVEMENTS | 062261 | 150DB | 15.00 | 1,475 | 0 | 1,475 | 775 | 775 | 775 |
| 374 | LEASEHOLD IMPROVEMENTS | 063011 | 150DB | 15.00 | 80,995 | 0 | 80,995 | 42,523 | 42,523 | 42,523 |
| 375 | LEASEHOLD IMPROVEMENTS | 070911 | 150DB | 15.00 | 16,950 | 0 | 16,950 | 8,899 | 8,899 | 8,899 |
| 376 | LEASEHOLD IMPROVEMENTS | 072511 | 150DB | 15.00 | 45,707 | 0 | 45,707 | 23,997 | 23,997 | 23,997 |
| 377 | LEASEHOLD IMPROVEMENTS | 081811 | 150DB | 15.00 | 83,480 | 0 | 83,480 | 43,827 | 43,827 | 43,827 |
| 378 | LEASEHOLD IMPROVEMENTS | 082211 | 150DB | 15.00 | 45,843 | 0 | 45,843 | 45,843 | 45,843 | 45,843 |
| 379 | LEASEHOLD IMPROVEMENTS | 082711 | 150DB | 15.00 | 2,178 | 0 | 2,178 | 2,178 | 2,178 | 2,178 |
| 380 | LEASEHOLD IMPROVEMENTS | 090711 | 150DB | 15.00 | 1,034 | 0 | 1,034 | 1,034 | 1,034 | 1,034 |
| 381 | LEASEHOLD IMPROVEMENTS | 090811 | 150DB | 15.00 | 21,194 | 0 | 21,194 | 21,194 | 21,194 | 21,194 |
| 382 | LEASEHOLD IMPROVEMENTS | 090911 | 150DB | 15.00 | 17,501 | 0 | 17,501 | 17,501 | 17,501 | 17,501 |
| 383 | LEASEHOLD IMPROVEMENTS | 091711 | 150DB | 15.00 | 91,590 | 0 | 91,590 | 91,590 | 91,590 | 91,590 |
| 384 | LEASEHOLD IMPROVEMENTS | 092611 | 150DB | 15.00 | 1,040 | 0 | 1,040 | 1,040 | 1,040 | 1,040 |
| 385 | LEASEHOLD IMPROVEMENTS | 100111 | 150DB | 15.00 | 9,809 | 0 | 9,809 | 9,809 | 9,809 | 9,809 |
| 386 | LEASEHOLD IMPROVEMENTS | 100711 | 150DB | 15.00 | 17,501 | 0 | 17,501 | 17,501 | 17,501 | 17,501 |
| 387 | LEASEHOLD IMPROVEMENTS | 103111 | 150DB | 15.00 | 3,058 | 0 | 3,058 | 3,058 | 3,058 | 3,058 |
| 388 | LEASEHOLD IMPROVEMENTS | 103111 | 150DB | 15.00 | 27,883 | 0 | 27,883 | 27,883 | 27,883 | 27,883 |
| 389 | LEASEHOLD IMPROVEMENTS | 103111 | 150DB | 15.00 | 10,704 | 0 | 10,704 | 10,704 | 10,704 | 10,704 |
| 390 | LEASEHOLD IMPROVEMENTS | 120111 | 150DB | 15.00 | 1,426 | 0 | 1,426 | 1,065 | 1,065 | 1,065 |
| 123 | COMPUTER SOFTWARE | 051711 | 200DB | 5.00 | 3,137 | 816 | 3,137 | 301 | 301 | 301 |
| 124 | COMPUTER SOFTWARE | 101611 | 200DB | 5.00 | 2,792 | 726 | 2,792 | 268 | 268 | 268 |
| 125 | LEASEHOLD IMPROVEMENTS | 010911 | 150DB | 15.00 | 1,550 | 113 | 1,550 | 66 | 66 | 66 |
| 126 | LEASEHOLD IMPROVEMENTS | 021011 | 150DB | 15.00 | 2,100 | 153 | 2,100 | 90 | 90 | 90 |
| 127 | LEASEHOLD IMPROVEMENTS | 030511 | 150DB | 15.00 | 2,500 | 182 | 2,500 | 107 | 107 | 107 |
| 128 | LEASEHOLD IMPROVEMENTS | 030511 | 150DB | 15.00 | 2,280 | 165 | 2,280 | 98 | 98 | 98 |
| 129 | LEASEHOLD IMPROVEMENTS | 032311 | 150DB | 15.00 | 2,450 | 178 | 2,450 | 105 | 105 | 105 |
| 130 | LEASEHOLD IMPROVEMENTS | 033011 | 150DB | 15.00 | 1,579 | 115 | 1,579 | 67 | 67 | 67 |
| 131 | LEASEHOLD IMPROVEMENTS | 042011 | 150DB | 15.00 | 5,672 | 411 | 5,672 | 243 | 243 | 243 |
| 132 | LEASEHOLD IMPROVEMENTS | 062711 | 150DB | 15.00 | 5,288 | 383 | 5,288 | 226 | 226 | 226 |
| 133 | LEASEHOLD IMPROVEMENTS | 062811 | 150DB | 15.00 | 1,027 | 75 | 1,027 | 44 | 44 | 44 |
| 134 | LEASEHOLD IMPROVEMENTS | 062811 | 150DB | 15.00 | 4,400 | 319 | 4,400 | 188 | 188 | 188 |
| 135 | LEASEHOLD IMPROVEMENTS | 071011 | 150DB | 15.00 | 4,600 | 334 | 4,600 | 197 | 197 | 197 |
| 136 | LEASEHOLD IMPROVEMENTS | 082911 | 150DB | 15.00 | 8,100 | 588 | 8,100 | 346 | 346 | 346 |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | LEASEHOLD IMPROVEMENTS | 090612 | 150DB | 15.00 | 1,740. | 127. | 1,740. | 74. | 74. | 74. |
| 138 | LEASEHOLD IMPROVEMENTS | 090712 | 150DB | 15.00 | 1,078. | 78. | 1,078. | 46. | 46. | 46. |
| 139 | LEASEHOLD IMPROVEMENTS | 090712 | 150DB | 15.00 | 7,500. | 544. | 7,500. | 321. | 321. | 321. |
| 140 | LEASEHOLD IMPROVEMENTS | 101812 | 150DB | 15.00 | 4,300. | 312. | 4,300. | 184. | 184. | 184. |
| 241 | LEASEHOLD IMPROVEMENTS | 112713 | 150DB | 15.00 | 10,000. | 250. | 10,000. | 475. | 475. | 475. |
| 242 | LEASEHOLD IMPROVEMENTS | 050213 | 150DB | 15.00 | 9,700. | 243. | 9,700. | 461. | 461. | 461. |
| 243 | LEASEHOLD IMPROVEMENTS | 080713 | 150DB | 15.00 | 4,300. | 108. | 4,300. | 204. | 204. | 204. |
| 244 | LEASEHOLD IMPROVEMENTS | 021313 | 150DB | 15.00 | 2,130. | 54. | 2,130. | 101. | 101. | 101. |
| 245 | LEASEHOLD IMPROVEMENTS | 062313 | 150DB | 15.00 | 1,300. | 33. | 1,300. | 62. | 62. | 62. |
| | TOTALS | | | | 1,873,198. | 148,108. | 1,873,198. | 846,987. | 846,987. | 846,987. |

428107
05-01-14

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| GAWKER MEDIA LLC | |

**Part I** — **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| GAWKER MEDIA GROUP INC | | PARTNERSHIP | CAYMAN ISLANDS | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** — **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.          Schedule G (Form 1120) (Rev. 12-2011)

417701
05-01-14    JWA

**SCHEDULE M-3**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C.
▶ Information about Schedule M-3 (Form 1120) and its separate instructions is available at www.irs.gov/form1120.

OMB No. 1545-0123

**2014**

Name of corporation (common parent, if consolidated return)

GAWKER MEDIA LLC

Employer identification number

Check applicable box(es):  (1) [X] Non-consolidated return   (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120/L/PC group   (4) [ ] Dormant subsidiaries schedule attached

## Part I    Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
[ ] Yes. Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
[X] No. Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.
**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
[ ] Yes. Skip line 1c and complete lines 2a through 11 with respect to that income statement.
[X] No. Go to line 1c.
**c** Did the corporation prepare a non-tax-basis income statement for that period?
[X] Yes. Complete lines 2a through 11 with respect to that income statement.
[ ] No. Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.
**2 a** Enter the income statement period:  Beginning 01/01/2014    Ending 12/31/2014
**b** Has the corporation's income statement been restated for the income statement period on line 2a?
[ ] Yes. (If "Yes," attach an explanation and the amount of each item restated.)
[X] No.
**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
[ ] Yes. (If "Yes," attach an explanation and the amount of each item restated.)
[X] No.
**3 a** Is any of the corporation's voting common stock publicly traded?
[ ] Yes.
[X] No. If "No," go to line 4a.
**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock
**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
common stock

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 5,462,467. |
| **b** Indicate accounting standard used for line 4a (see instructions):  (1) [X] GAAP  (2) [ ] IFRS (3) [ ] Statutory  (4) [ ] Tax-basis  (5) [ ] Other (specify) | | |
| **5 a** Net income from noncludible foreign entities (attach statement)   STMT 14 | **5a** | ( 5,273,258.) |
| **b** Net loss from noncludible foreign entities (attach statement and enter as a positive amount)   STMT 15 | **5b** | 56,677. |
| **6 a** Net income from noncludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from noncludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and noncludible entities (attach stmt.) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) | **10c** | |
| **11** Net income (loss) per income statement of includible corporations. Combine lines 4 through 10 | **11** | 245,886. |

Note. Part I, line 11, must equal Part II, line 30, column (a) or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 ▶ | 29,422,762. | 5,106,658. |
| **b** Removed on Part I, line 5 ▶ | 16,252,478. | 146,789. |
| **c** Removed on Part I, line 6 ▶ | | |
| **d** Included on Part I, line 7 ▶ | | |

JWA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

Schedule M-3 (Form 1120) 2014

413321 / 11-14-14

Schedule M-3 (Form 1120) 2014                                                  **Page 2**

Name of corporation (common parent, if consolidated return)

**GAWKER MEDIA LLC**

Employer identification number

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

Name of subsidiary (if consolidated return)

Employer identification number

## Part II — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar inc inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships   **STMT 16** | 34. | | | 34. |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 323. | | | 323. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach stmt.) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach stmt.) | 357. | | | 357. |
| 26 Total income (loss) items. Combine lines 1 through 25 | -2,945,975. | -222,648. | 771,849. | -2,396,774. |
| 27 Total expense/deduction items (from Part III, line 38) | 3,191,504. | | | 3,191,504. |
| 28 Other items with no differences   **STMT 17** | 245,886. | -222,648. | 771,849. | 795,087. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | | | | |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | 245,886. | -222,648. | 771,849. | 795,087. |

Note. Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JWA

Schedule M-3 (Form 1120) 2014

413322
11-14-14

Schedule M-3 (Form 1120) 2014

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

### Part III  Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | 161,775. | | -161,775. | |
| 2 U.S. deferred income tax expense | 192,903. | | -192,903. | |
| 3 State and local current income tax expense | 223,453. | 9,075. | | 232,528. |
| 4 State and local deferred income tax expense | 45,994. | | -45,994. | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | | | | |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment  STMT 19 | 742,355. | | -371,177. | 371,178. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property | | | | |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | | | |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/ reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | | | | |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 683,381. | 204,072. | | 887,453. |
| 32 Bad debt expense  STMT 20 | 17,210. | -5,461. | | 11,749. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (att. stmt.) | | | | |
| 37 Other expense/deduction items with differences (attach statement)  STMT 21 | 878,904. | 14,962. | | 893,866. |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 2,945,975. | 222,648. | -771,849. | 2,396,774. |

JWA
413323
11-14-14

Schedule M-3 (Form 1120) 2014

| Form **1125-E** | **Compensation of Officers** | OMB No. 1545-2225 |
|---|---|---|
| (Rev. December 2013) | ▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S. | |
| Department of the Treasury Internal Revenue Service | ▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e. | |

| Name | Employer Identification number |
|---|---|
| GAWKER MEDIA LLC | |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 NICHOLAS DENTON | | 100% | | | 495,972. |
| SCOTT KIDDER | | 100% | | | 267,154. |
| HEATHER DIETRICK | | 100% | | | 197,173. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2  Total compensation of officers | **2** | 960,299. |
| 3  Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| 4  Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 960,299. |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **1125-E** (Rev. 12-2013)

424451 05-01-14

| Form **2220** | **Underpayment of Estimated Tax by Corporations** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to the corporation's tax return. ▶ Information about Form 2220 and its separate instructions is at *www.irs.gov/form2220* | **2014** |

| Name | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

**Note:** *Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38 on the estimated tax penalty line of the corporation's income tax return, but do not attach Form 2220.*

### Part I   Required Annual Payment

| | | | |
|---|---|---|---:|
| **1** | Total tax (see instructions) | **1** | 270,330. |
| **2 a** | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 ..... **2a** | | |
| **b** | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method ............... **2b** | | |
| **c** | Credit for federal tax paid on fuels (see instructions) ............................ **2c** | | |
| **d** | **Total.** Add lines 2a through 2c | **2d** | |
| **3** | Subtract line 2d from line 1. If the result is less than $500, **do not** complete or file this form. The corporation does not owe the penalty | **3** | 270,330. |
| **4** | Enter the tax shown on the corporation's 2013 income tax return (see instructions). **Caution: If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5** | **4** | 273,863. |
| **5** | **Required annual payment.** Enter the **smaller** of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3 | **5** | 270,330. |

### Part II   Reasons for Filing – Check the boxes below that apply. If any boxes are checked, the corporation **must** file Form 2220 even if it does not owe a penalty (see instructions).

| | | |
|---|---|---|
| **6** | ☐ | The corporation is using the adjusted seasonal installment method. |
| **7** | ☐ | The corporation is using the annualized income installment method. |
| **8** | ☐ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

### Part III   Figuring the Underpayment

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| **9** | Installment due dates. Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | **9** | 04/15/2014 | 06/16/2014 | 09/15/2014 | 12/15/2014 |
| **10** | **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Sch A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% of line 5 above in each column. | **10** | 67,583. | 67,582. | 67,583. | 67,582. |
| **11** | Estimated tax paid or credited for each period (see instructions). For column (a) only, enter the amount from line 11 on line 15 | **11** | | | | |
| | *Complete lines 12 through 18 of one column before going to the next column.* | | | | | |
| **12** | Enter amount, if any, from line 18 of the preceding column | **12** | | | | |
| **13** | Add lines 11 and 12 | **13** | | | | |
| **14** | Add amounts on lines 16 and 17 of the preceding column | **14** | | 67,583. | 135,165. | 202,748. |
| **15** | Subtract line 14 from line 13. If zero or less, enter -0- | **15** | | | | |
| **16** | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- | **16** | | 67,583. | 135,165. | |
| **17** | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 | **17** | 67,583. | 67,582. | 67,583. | 67,582. |
| **18** | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column | **18** | | | | |

Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **2220** (2014)

412801 01-02-15

GAWKER MEDIA LLC

Form 2220 (2014)                                                     Page **2**

## Part IV  Figuring the Penalty

|  |  | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions). (Form 990-PF and Form 990-T filers: Use 5th month instead of 3rd month.) ........ **19** | STATEMENT 23 |  |  |  |
| 20 | Number of days from due date of installment on line 9 to the date shown on line 19 ................................ **20** |  |  |  |  |
| 21 | Number of days on line 20 after 4/15/2014 and before 7/1/2014 ...... **21** |  |  |  |  |
| 22 | Underpayment on line 17 x Number of days on line 21 x 3% / 365 ....... **22** | $ | $ | $ | $ |
| 23 | Number of days on line 20 after 06/30/2014 and before 10/1/2014 ... **23** |  |  |  |  |
| 24 | Underpayment on line 17 x Number of days on line 23 x 3% / 365 ....... **24** | $ | $ | $ | $ |
| 25 | Number of days on line 20 after 9/30/2014 and before 1/1/2015 ...... **25** |  |  |  |  |
| 26 | Underpayment on line 17 x Number of days on line 25 x 3% / 365 ....... **26** | $ | $ | $ | $ |
| 27 | Number of days on line 20 after 12/31/2014 and before 4/1/2015 ... **27** |  |  |  |  |
| 28 | Underpayment on line 17 x Number of days on line 27 x 3% / 365 ....... **28** | $ | $ | $ | $ |
| 29 | Number of days on line 20 after 3/31/2015 and before 7/1/2015 ...... **29** |  |  |  |  |
| 30 | Underpayment on line 17 x Number of days on line 29 x *% / 365 ....... **30** | $ | $ | $ | $ |
| 31 | Number of days on line 20 after 6/30/2015 and before 10/01/2015 ... **31** |  |  |  |  |
| 32 | Underpayment on line 17 x Number of days on line 31 x *% / 365 ....... **32** | $ | $ | $ | $ |
| 33 | Number of days on line 20 after 9/30/2015 and before 1/1/2016 ...... **33** |  |  |  |  |
| 34 | Underpayment on line 17 x Number of days on line 33 x *% / 365 ....... **34** | $ | $ | $ | $ |
| 35 | Number of days on line 20 after 12/31/2015 and before 2/16/2016 ... **35** |  |  |  |  |
| 36 | Underpayment on line 17 x Number of days on line 35 x *% / 366 ....... **36** | $ | $ | $ | $ |
| 37 | Add lines 22, 24, 26, 28, 30, 32, 34, and 36 ................... **37** | $ 1,855. | $ 1,516. | $ 1,005. | $ 500. |

| 38 | **Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120; line 33; or the comparable line for other income tax returns ........................................ **38** | $ 4,876. |
|---|---|---|

\* Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at *www.irs.gov.* You can also call 1-800-829-4933 to get interest rate information.

Form **2220** (2014)

412802
01-02-15

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) **OTHER** ▶ Attach to your tax return. | | OMB No. 1545-0172 **2014** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562* | | Attachment Sequence No. **179** |
| Name(s) shown on return | | Business or activity to which this form relates | Identifying number |
| GAWKER MEDIA LLC | | OTHER DEPRECIATION | |

**Part I**  Election To Expense Certain Property Under Section 179  Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | 882,849. |
| 3 | Threshold cost of section 179 property before reduction in limitation | | **3** | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | 500,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | SEE STATEMENT 24 | 250,761. | 250,000. |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | 250,000. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | 250,000. |
| 10 | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | 500,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | 250,000. |
| 13 | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12 ▶ | **13** | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II**  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | | |
|---|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | | **14** | 462,096. |
| 15 | Property subject to section 168(f)(1) election | | **15** | |
| 16 | Other depreciation (including ACRS) | | **16** | |

**Part III**  MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | | |
|---|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2014 | | **17** | 109,450. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | | |

**Section B - Assets Placed in Service During 2014 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 235,162. | 5 YRS. | HY | 200DB | 47,044. |
| c  7-year property | | 80,859. | 7 YRS. | HY | 200DB | 11,558. |
| d  10-year property | | | | | | |
| e  15-year property | | 146,023. | 15 YRS. | HY | 150DB | 7,305. |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | | |
|---|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | | **22** | 887,453. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | | **23** | |

418251 01-08-15  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                              Form **4562** (2014)

Form 4562 (2014)    **GAWKER MEDIA LLC**    Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

Note: *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | | 25 | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

Note: *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2014 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2014 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | |

416252 01-08-15    Form **4562** (2014)

**2014 DEPRECIATION AND AMORTIZATION REPORT**
**OTHER DEPRECIATION**

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | COMPUTER EQUIPMENT | 051009 | 200DB | 5.00 | 17 | 340,057. | | 295,028. | 45,029. | 42,435. | | 2,594. |
| 11 | COMPUTER EQUIPMENT | 052006 | 200DB | 5.00 | 17 | 200,531. | | | 200,531. | 200,531. | | 0. |
| 12 | COMPUTER EQUIPMENT | 051007 | 200DB | 5.00 | 17 | 299,529. | | | 299,529. | 299,529. | | 0. |
| 13 | COMPUTER EQUIPMENT | 051508 | 200DB | 5.00 | 17 | 176,224. | | 88,112. | 88,112. | 88,112. | | 0. |
| 14 | COMPUTER EQUIPMENT | 060110 | 200DB | 5.00 | 17 | 332,941. | | 332,941. | | | | 0. |
| 15 | COMPUTER EQUIPMENT | 060110 | 200DB | 5.00 | 17 | 26,724. | | 26,724. | | | | 0. |
| 21 | COMPUTER EQUIPMENT | 010111 | 200DB | 5.00 | 17 | 3,395. | | 3,395. | | | | 0. |
| 22 | COMPUTER EQUIPMENT | 020111 | 200DB | 5.00 | 17 | 7,461. | | 7,461. | | | | 0. |
| 23 | COMPUTER EQUIPMENT | 030111 | 200DB | 5.00 | 17 | 79,380. | | 79,380. | | | | 0. |
| 24 | COMPUTER EQUIPMENT | 040111 | 200DB | 5.00 | 17 | 32,868. | | 32,868. | | | | 0. |
| 25 | COMPUTER EQUIPMENT | 050111 | 200DB | 5.00 | 17 | 24,667. | | 24,667. | | | | 0. |
| 26 | COMPUTER EQUIPMENT | 060111 | 200DB | 5.00 | 17 | 36,317. | | 36,317. | | | | 0. |
| 27 | COMPUTER EQUIPMENT | 070111 | 200DB | 5.00 | 17 | 24,366. | | 24,366. | | | | 0. |
| 28 | COMPUTER EQUIPMENT | 080111 | 200DB | 5.00 | 17 | 18,258. | | 18,258. | | | | 0. |
| 29 | COMPUTER EQUIPMENT | 090111 | 200DB | 5.00 | 17 | 37,111. | | 37,111. | | | | 0. |
| 30 | COMPUTER EQUIPMENT | 100111 | 200DB | 5.00 | 17 | 21,785. | | 21,785. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 110111 | 200DB | 5.00 | 17 | 22,415. | | 22,415. | | | | 0. |
| 32 | COMPUTER EQUIPMENT | 120111 | 200DB | 5.00 | 17 | 20,573. | | 20,573. | | | | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | COMPUTER EQUIPMENT | 010612 | 200DB | 5.00 | 17 | 2,845. | | 1,423. | 1,422. | 740. | | 273. |
| 51 | COMPUTER EQUIPMENT | 011012 | 200DB | 5.00 | 17 | 2,383. | | 1,192. | 1,191. | 619. | | 229. |
| 52 | COMPUTER EQUIPMENT | 011312 | 200DB | 5.00 | 17 | 1,105. | | 553. | 552. | 287. | | 106. |
| 53 | COMPUTER EQUIPMENT | 012112 | 200DB | 5.00 | 17 | 1,673. | | 837. | 836. | 435. | | 160. |
| 54 | COMPUTER EQUIPMENT | 012612 | 200DB | 5.00 | 17 | 14,728. | | 7,364. | 7,364. | 3,829. | | 1,414. |
| 55 | COMPUTER EQUIPMENT | 012712 | 200DB | 5.00 | 17 | 8,471. | | 4,236. | 4,235. | 2,202. | | 813. |
| 57 | COMPUTER EQUIPMENT | 020612 | 200DB | 5.00 | 17 | 2,652. | | 1,326. | 1,326. | 689. | | 255. |
| 59 | COMPUTER EQUIPMENT | 022812 | 200DB | 5.00 | 17 | 2,889. | | 1,445. | 1,444. | 751. | | 277. |
| 61 | COMPUTER EQUIPMENT | 031412 | 200DB | 5.00 | 17 | 1,370. | | 685. | 685. | 356. | | 132. |
| 63 | COMPUTER EQUIPMENT | 031712 | 200DB | 5.00 | 17 | 4,348. | | 2,174. | 2,174. | 1,131. | | 417. |
| 65 | COMPUTER EQUIPMENT | 020212 | 200DB | 5.00 | 17 | 8,471. | | 4,236. | 4,235. | 2,202. | | 813. |
| 66 | COMPUTER EQUIPMENT | 022412 | 200DB | 5.00 | 17 | 3,290. | | 1,645. | 1,645. | 855. | | 316. |
| 67 | COMPUTER EQUIPMENT | 030812 | 200DB | 5.00 | 17 | 2,069. | | 1,035. | 1,034. | 538. | | 198. |
| 68 | COMPUTER EQUIPMENT | 031612 | 200DB | 5.00 | 17 | 2,329. | | 1,165. | 1,164. | 605. | | 224. |
| 69 | COMPUTER EQUIPMENT | 032312 | 200DB | 5.00 | 17 | 28,755. | | 14,378. | 14,377. | 7,476. | | 2,760. |
| 70 | COMPUTER EQUIPMENT | 040512 | 200DB | 5.00 | 17 | 1,546. | | 773. | 773. | 402. | | 148. |
| 71 | COMPUTER EQUIPMENT | 041612 | 200DB | 5.00 | 17 | 13,166. | | 6,583. | 6,583. | 3,423. | | 1,264. |
| 72 | COMPUTER EQUIPMENT | 042112 | 200DB | 5.00 | 17 | 1,567. | | 784. | 783. | 407. | | 150. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | COMPUTER EQUIPMENT | 051212 | 200DB | 5.00 | 17 | 1,520. | | 760. | 760. | 395. | | 146. |
| 74 | COMPUTER EQUIPMENT | 060612 | 200DB | 5.00 | 17 | 3,839. | | 1,920. | 1,919. | 998. | | 368. |
| 75 | COMPUTER EQUIPMENT | 061212 | 200DB | 5.00 | 17 | 1,370. | | 685. | 685. | 356. | | 132. |
| 76 | COMPUTER EQUIPMENT | 061312 | 200DB | 5.00 | 17 | 1,742. | | 871. | 871. | 453. | | 167. |
| 77 | COMPUTER EQUIPMENT | 061512 | 200DB | 5.00 | 17 | 1,444. | | 722. | 722. | 376. | | 138. |
| 78 | COMPUTER EQUIPMENT | 062112 | 200DB | 5.00 | 17 | 1,720. | | 860. | 860. | 447. | | 165. |
| 79 | COMPUTER EQUIPMENT | 062212 | 200DB | 5.00 | 17 | 4,752. | | 2,376. | 2,376. | 1,235. | | 456. |
| 80 | COMPUTER EQUIPMENT | 062512 | 200DB | 5.00 | 17 | 1,556. | | 778. | 778. | 405. | | 149. |
| 81 | COMPUTER EQUIPMENT | 062612 | 200DB | 5.00 | 17 | 5,260. | | 2,630. | 2,630. | 1,368. | | 505. |
| 82 | COMPUTER EQUIPMENT | 062712 | 200DB | 5.00 | 17 | 1,572. | | 786. | 786. | 409. | | 151. |
| 83 | COMPUTER EQUIPMENT | 070612 | 200DB | 5.00 | 17 | 3,319. | | 1,660. | 1,659. | 863. | | 318. |
| 84 | COMPUTER EQUIPMENT | 071312 | 200DB | 5.00 | 17 | 1,363. | | 682. | 681. | 354. | | 131. |
| 85 | COMPUTER EQUIPMENT | 071312 | 200DB | 5.00 | 17 | 3,265. | | 1,633. | 1,632. | 849. | | 313. |
| 86 | COMPUTER EQUIPMENT | 071712 | 200DB | 5.00 | 17 | 1,444. | | 722. | 722. | 376. | | 138. |
| 87 | COMPUTER EQUIPMENT | 072212 | 200DB | 5.00 | 17 | 2,394. | | 1,197. | 1,197. | 623. | | 230. |
| 88 | COMPUTER EQUIPMENT | 072612 | 200DB | 5.00 | 17 | 1,415. | | 708. | 707. | 368. | | 136. |
| 89 | COMPUTER EQUIPMENT | 072712 | 200DB | 5.00 | 17 | 4,079. | | 2,040. | 2,039. | 1,060. | | 392. |
| 90 | COMPUTER EQUIPMENT | 073112 | 200DB | 5.00 | 17 | 1,757. | | 879. | 878. | 457. | | 168. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429J0C
05.01.1-4

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

## OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | COMPUTER EQUIPMENT | 080212 | 200DB | 5.00 | 17 | 72,467. | | 36,234. | 36,233. | 18,841. | | 6,957. |
| 92 | COMPUTER EQUIPMENT | 080212 | 200DB | 5.00 | 17 | 2,643. | | 1,322. | 1,321. | 687. | | 254. |
| 93 | COMPUTER EQUIPMENT | 080412 | 200DB | 5.00 | 17 | 1,720. | | 860. | 860. | 447. | | 165. |
| 94 | COMPUTER EQUIPMENT | 080612 | 200DB | 5.00 | 17 | 1,358. | | 679. | 679. | 353. | | 130. |
| 95 | COMPUTER EQUIPMENT | 080912 | 200DB | 5.00 | 17 | 34,025. | | 17,013. | 17,012. | 8,847. | | 3,266. |
| 96 | COMPUTER EQUIPMENT | 082112 | 200DB | 5.00 | 17 | 5,516. | | 2,758. | 2,758. | 1,434. | | 530. |
| 97 | COMPUTER EQUIPMENT | 082212 | 200DB | 5.00 | 17 | 1,103. | | 552. | 551. | 286. | | 106. |
| 98 | COMPUTER EQUIPMENT | 082812 | 200DB | 5.00 | 17 | 1,836. | | 918. | 918. | 478. | | 176. |
| 99 | COMPUTER EQUIPMENT | 082912 | 200DB | 5.00 | 17 | 3,440. | | 1,720. | 1,720. | 894. | | 330. |
| 100 | COMPUTER EQUIPMENT | 082912 | 200DB | 5.00 | 17 | 1,005. | | 503. | 502. | 261. | | 96. |
| 101 | COMPUTER EQUIPMENT | 091012 | 200DB | 5.00 | 17 | 1,605. | | 803. | 802. | 417. | | 154. |
| 102 | COMPUTER EQUIPMENT | 091212 | 200DB | 5.00 | 17 | 2,188. | | 1,094. | 1,094. | 569. | | 210. |
| 103 | COMPUTER EQUIPMENT | 092712 | 200DB | 5.00 | 17 | 3,621. | | 1,811. | 1,810. | 941. | | 348. |
| 104 | COMPUTER EQUIPMENT | 092812 | 200DB | 5.00 | 17 | 58,901. | | 29,451. | 29,450. | 15,314. | | 5,654. |
| 105 | COMPUTER EQUIPMENT | 100412 | 200DB | 5.00 | 17 | 20,500. | | 10,250. | 10,250. | 5,330. | | 1,968. |
| 106 | COMPUTER EQUIPMENT | 100912 | 200DB | 5.00 | 17 | 2,145. | | 1,073. | 1,072. | 558. | | 206. |
| 107 | COMPUTER EQUIPMENT | 101212 | 200DB | 5.00 | 17 | 2,358. | | 1,179. | 1,179. | 613. | | 226. |
| 108 | COMPUTER EQUIPMENT | 101412 | 200DB | 5.00 | 17 | 8,253. | | 4,127. | 4,126. | 2,145. | | 792. |

(D) - Asset disposed

\* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

428102
05-01-14

**2014 DEPRECIATION AND AMORTIZATION REPORT**
**OTHER DEPRECIATION**

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | COMPUTER EQUIPMENT | 101812 | 200DB | 5.00 | 17 | 3,496. | | 1,748. | 1,748. | 909. | | 336. |
| 110 | COMPUTER EQUIPMENT | 102512 | 200DB | 5.00 | 17 | 2,074. | | 1,037. | 1,037. | 540. | | 199. |
| 111 | COMPUTER EQUIPMENT | 102712 | 200DB | 5.00 | 17 | 1,261. | | 631. | 630. | 328. | | 121. |
| 112 | COMPUTER EQUIPMENT | 103112 | 200DB | 5.00 | 17 | 1,063. | | 532. | 531. | 276. | | 102. |
| 113 | COMPUTER EQUIPMENT | 112612 | 200DB | 5.00 | 17 | 1,619. | | 810. | 809. | 421. | | 155. |
| 114 | COMPUTER EQUIPMENT | 113012 | 200DB | 5.00 | 17 | 24,596. | | 12,298. | 12,298. | 6,395. | | 2,361. |
| 115 | COMPUTER EQUIPMENT | 113012 | 200DB | 5.00 | 17 | 1,619. | | 810. | 809. | 421. | | 155. |
| 116 | COMPUTER EQUIPMENT | 120112 | 200DB | 5.00 | 17 | 2,500. | | 1,250. | 1,250. | 650. | | 240. |
| 117 | COMPUTER EQUIPMENT | 121112 | 200DB | 5.00 | 17 | 1,444. | | 722. | 722. | 376. | | 138. |
| 118 | COMPUTER EQUIPMENT | 121112 | 200DB | 5.00 | 17 | 1,568. | | 784. | 784. | 408. | | 150. |
| 119 | COMPUTER EQUIPMENT | 121212 | 200DB | 5.00 | 17 | 1,894. | | 947. | 947. | 493. | | 182. |
| 120 | COMPUTER EQUIPMENT | 121712 | 200DB | 5.00 | 17 | 1,904. | | 952. | 952. | 495. | | 183. |
| 121 | COMPUTER EQUIPMENT | 122612 | 200DB | 5.00 | 17 | 14,647. | | 7,324. | 7,323. | 3,808. | | 1,406. |
| 122 | COMPUTER EQUIPMENT | 123012 | 200DB | 5.00 | 17 | 74,861. | | 37,431. | 37,430. | 19,464. | | 7,186. |
| 146 | COMPUTER EQUIPMENT | 021213 | 200DB | 5.00 | 17 | 3,630. | | 3,630. | | | | 0. |
| 147 | COMPUTER EQUIPMENT | 022713 | 200DB | 5.00 | 17 | 188,791. | | 188,791. | | | | 0. |
| 153 | COMPUTER EQUIPMENT | 022813 | 200DB | 5.00 | 17 | 2,646. | | 2,646. | | | | 0. |
| 154 | COMPUTER EQUIPMENT | 032113 | 200DB | 5.00 | 17 | 22,325. | | 22,325. | | | | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | COMPUTER EQUIPMENT | 041113 | 200DB | 5.00 | 17 | 154,020. | | 154,020. | | | | 0. |
| 156 | COMPUTER EQUIPMENT | 071213 | 200DB | 5.00 | 17 | 3,894. | | 3,894. | | | | 0. |
| 157 | COMPUTER EQUIPMENT | 090313 | 200DB | 5.00 | 17 | 7,291. | | 7,291. | | | | 0. |
| 158 | COMPUTER EQUIPMENT | 090313 | 200DB | 5.00 | 17 | 3,915. | | 3,915. | | | | 0. |
| 159 | COMPUTER EQUIPMENT | 091613 | 200DB | 5.00 | 17 | 47,302. | | 47,302. | | | | 0. |
| 160 | COMPUTER EQUIPMENT | 092713 | 200DB | 5.00 | 17 | 17,268. | | 17,268. | | | | 0. |
| 161 | COMPUTER EQUIPMENT | 061413 | 200DB | 5.00 | 17 | 11,236. | | 11,236. | | | | 0. |
| 162 | COMPUTER EQUIPMENT | 092713 | 200DB | 5.00 | 17 | 8,023. | | 8,023. | | | | 0. |
| 163 | COMPUTER EQUIPMENT | 050313 | 200DB | 5.00 | 17 | 8,005. | | 8,005. | | | | 0. |
| 165 | COMPUTER EQUIPMENT | 062113 | 200DB | 5.00 | 17 | 6,175. | | 6,175. | | | | 0. |
| 166 | COMPUTER EQUIPMENT | 060513 | 200DB | 5.00 | 17 | 4,433. | | 4,433. | | | | 0. |
| 167 | COMPUTER EQUIPMENT | 030513 | 200DB | 5.00 | 17 | 4,388. | | 4,388. | | | | 0. |
| 168 | COMPUTER EQUIPMENT | 020913 | 200DB | 5.00 | 17 | 4,333. | | 4,333. | | | | 0. |
| 171 | COMPUTER EQUIPMENT | 041113 | 200DB | 5.00 | 17 | 2,956. | | 2,641. | 315. | 63. | | 101. |
| 172 | COMPUTER EQUIPMENT | 020613 | 200DB | 5.00 | 17 | 2,889. | | 1,445. | 1,444. | 289. | | 462. |
| 173 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,854. | | 1,427. | 1,427. | 286. | | 456. |
| 174 | COMPUTER EQUIPMENT | 110913 | 200DB | 5.00 | 17 | 2,854. | | 1,427. | 1,427. | 286. | | 456. |
| 176 | COMPUTER EQUIPMENT | 051013 | 200DB | 5.00 | 17 | 2,789. | | 1,395. | 1,394. | 279. | | 446. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429102
05-01-14

**2014 DEPRECIATION AND AMORTIZATION REPORT**
**OTHER DEPRECIATION**

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | COMPUTER EQUIPMENT | 092713 | 200DB | 5.00 | 17 | 2,788. | | 1,394. | 1,394. | 279. | | 446. |
| 178 | COMPUTER EQUIPMENT | 012513 | 200DB | 5.00 | 17 | 2,686. | | 1,343. | 1,343. | 269. | | 430. |
| 179 | COMPUTER EQUIPMENT | 122113 | 200DB | 5.00 | 17 | 2,530. | | 1,265. | 1,265. | 253. | | 405. |
| 180 | COMPUTER EQUIPMENT | 062713 | 200DB | 5.00 | 17 | 2,393. | | 1,197. | 1,196. | 239. | | 383. |
| 181 | COMPUTER EQUIPMENT | 120413 | 200DB | 5.00 | 17 | 2,226. | | 1,113. | 1,113. | 223. | | 356. |
| 182 | COMPUTER EQUIPMENT | 072313 | 200DB | 5.00 | 17 | 2,181. | | 1,091. | 1,090. | 218. | | 349. |
| 183 | COMPUTER EQUIPMENT | 121013 | 200DB | 5.00 | 17 | 2,181. | | 1,091. | 1,090. | 218. | | 349. |
| 184 | COMPUTER EQUIPMENT | 091313 | 200DB | 5.00 | 17 | 2,123. | | 1,062. | 1,061. | 212. | | 340. |
| 185 | COMPUTER EQUIPMENT | 061913 | 200DB | 5.00 | 17 | 2,103. | | 1,052. | 1,051. | 210. | | 336. |
| 186 | COMPUTER EQUIPMENT | 111113 | 200DB | 5.00 | 17 | 2,023. | | 1,012. | 1,011. | 202. | | 324. |
| 187 | COMPUTER EQUIPMENT | 061413 | 200DB | 5.00 | 17 | 1,923. | | 962. | 961. | 192. | | 308. |
| 188 | COMPUTER EQUIPMENT | 032113 | 200DB | 5.00 | 17 | 1,749. | | 875. | 874. | 175. | | 280. |
| 189 | COMPUTER EQUIPMENT | 072213 | 200DB | 5.00 | 17 | 1,715. | | 858. | 857. | 172. | | 274. |
| 190 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 1,647. | | 824. | 823. | 165. | | 263. |
| 191 | COMPUTER EQUIPMENT | 100913 | 200DB | 5.00 | 17 | 1,619. | | 810. | 809. | 162. | | 259. |
| 192 | COMPUTER EQUIPMENT | 111113 | 200DB | 5.00 | 17 | 1,569. | | 785. | 784. | 157. | | 251. |
| 193 | COMPUTER EQUIPMENT | 112513 | 200DB | 5.00 | 17 | 1,569. | | 785. | 784. | 157. | | 251. |
| 194 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 1,569. | | 785. | 784. | 157. | | 251. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

428102
05-01-14

**2014 DEPRECIATION AND AMORTIZATION REPORT**
**OTHER DEPRECIATION**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | OTHER Basis For Depreciation | OTHER Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | COMPUTER EQUIPMENT | 062013 | 200DB | 5.00 | 17 | 1,553. | | 777. | 776. | 155. | | 248. |
| 196 | COMPUTER EQUIPMENT | 091213 | 200DB | 5.00 | 17 | 1,546. | | 773. | 773. | 155. | | 247. |
| 197 | COMPUTER EQUIPMENT | 040213 | 200DB | 5.00 | 17 | 1,538. | | 769. | 769. | 154. | | 246. |
| 198 | COMPUTER EQUIPMENT | 080713 | 200DB | 5.00 | 17 | 1,538. | | 769. | 769. | 154. | | 246. |
| 199 | COMPUTER EQUIPMENT | 082113 | 200DB | 5.00 | 17 | 1,518. | | 759. | 759. | 152. | | 243. |
| 200 | COMPUTER EQUIPMENT | 082213 | 200DB | 5.00 | 17 | 1,518. | | 759. | 759. | 152. | | 243. |
| 201 | COMPUTER EQUIPMENT | 021313 | 200DB | 5.00 | 17 | 1,485. | | 743. | 742. | 149. | | 237. |
| 202 | COMPUTER EQUIPMENT | 051613 | 200DB | 5.00 | 17 | 1,480. | | 740. | 740. | 148. | | 237. |
| 203 | COMPUTER EQUIPMENT | 041913 | 200DB | 5.00 | 17 | 1,472. | | 736. | 736. | 147. | | 236. |
| 204 | COMPUTER EQUIPMENT | 092713 | 200DB | 5.00 | 17 | 1,472. | | 736. | 736. | 147. | | 236. |
| 205 | COMPUTER EQUIPMENT | 082013 | 200DB | 5.00 | 17 | 1,472. | | 736. | 736. | 147. | | 236. |
| 206 | COMPUTER EQUIPMENT | 082313 | 200DB | 5.00 | 17 | 1,472. | | 736. | 736. | 147. | | 236. |
| 207 | COMPUTER EQUIPMENT | 052813 | 200DB | 5.00 | 17 | 1,461. | | 731. | 730. | 146. | | 234. |
| 208 | COMPUTER EQUIPMENT | 041613 | 200DB | 5.00 | 17 | 1,459. | | 730. | 729. | 146. | | 233. |
| 209 | COMPUTER EQUIPMENT | 041613 | 200DB | 5.00 | 17 | 1,458. | | 729. | 729. | 146. | | 233. |
| 210 | COMPUTER EQUIPMENT | 091213 | 200DB | 5.00 | 17 | 1,445. | | 723. | 722. | 145. | | 231. |
| 211 | COMPUTER EQUIPMENT | 012213 | 200DB | 5.00 | 17 | 1,444. | | 722. | 722. | 145. | | 231. |
| 212 | COMPUTER EQUIPMENT | 051613 | 200DB | 5.00 | 17 | 1,437. | | 719. | 718. | 144. | | 230. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429 10C
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

## OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | COMPUTER EQUIPMENT | 091613 | 200DB | 5.00 | 17 | 1,416. | | 708. | 708. | 142. | | 226. |
| 214 | COMPUTER EQUIPMENT | 110413 | 200DB | 5.00 | 17 | 1,416. | | 708. | 708. | 142. | | 226. |
| 215 | COMPUTER EQUIPMENT | 110913 | 200DB | 5.00 | 17 | 1,416. | | 708. | 708. | 142. | | 226. |
| 216 | COMPUTER EQUIPMENT | 112713 | 200DB | 5.00 | 17 | 1,344. | | 672. | 672. | 135. | | 215. |
| 217 | COMPUTER EQUIPMENT | 052913 | 200DB | 5.00 | 17 | 1,315. | | 658. | 657. | 132. | | 210. |
| 218 | COMPUTER EQUIPMENT | 031313 | 200DB | 5.00 | 17 | 1,289. | | 645. | 644. | 129. | | 206. |
| 219 | COMPUTER EQUIPMENT | 020613 | 200DB | 5.00 | 17 | 1,284. | | 642. | 642. | 129. | | 205. |
| 221 | COMPUTER EQUIPMENT | 012513 | 200DB | 5.00 | 17 | 1,264. | | 632. | 632. | 127. | | 202. |
| 222 | COMPUTER EQUIPMENT | 070413 | 200DB | 5.00 | 17 | 1,230. | | 615. | 615. | 123. | | 197. |
| 223 | COMPUTER EQUIPMENT | 052913 | 200DB | 5.00 | 17 | 1,215. | | 608. | 607. | 122. | | 194. |
| 224 | COMPUTER EQUIPMENT | 062113 | 200DB | 5.00 | 17 | 1,214. | | 607. | 607. | 122. | | 194. |
| 225 | COMPUTER EQUIPMENT | 073113 | 200DB | 5.00 | 17 | 1,214. | | 607. | 607. | 122. | | 194. |
| 226 | COMPUTER EQUIPMENT | 081213 | 200DB | 5.00 | 17 | 1,214. | | 607. | 607. | 122. | | 194. |
| 227 | COMPUTER EQUIPMENT | 081613 | 200DB | 5.00 | 17 | 1,214. | | 607. | 607. | 122. | | 194. |
| 228 | COMPUTER EQUIPMENT | 082613 | 200DB | 5.00 | 17 | 1,214. | | 607. | 607. | 122. | | 194. |
| 229 | COMPUTER EQUIPMENT | 060513 | 200DB | 5.00 | 17 | 1,208. | | 604. | 604. | 121. | | 194. |
| 230 | COMPUTER EQUIPMENT | 080813 | 200DB | 5.00 | 17 | 1,206. | | 603. | 603. | 121. | | 193. |
| 231 | COMPUTER EQUIPMENT | 051513 | 200DB | 5.00 | 17 | 1,201. | | 601. | 600. | 120. | | 192. |

(D) - Asset disposed

\* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | COMPUTER EQUIPMENT | 07 03 13 | 200DB | 5.00 | 17 | 1,148. | | 574. | 574. | 115. | | 184. |
| 233 | COMPUTER EQUIPMENT | 03 30 13 | 200DB | 5.00 | 17 | 1,111. | | 556. | 555. | 111. | | 178. |
| 251 | FURNITURE AND FIXTURES | 04 21 14 | 200DB | 7.00 | 19C | 14,138. | | 7,069. | 7,069. | | | 8,079. |
| 257 | FURNITURE AND FIXTURES | 04 29 14 | 200DB | 7.00 | 19C | 10,319. | | 5,160. | 5,159. | | | 5,897. |
| 258 | FURNITURE AND FIXTURES | 04 29 14 | 200DB | 7.00 | 19C | 2,991. | | 1,496. | 1,495. | | | 1,710. |
| 259 | FURNITURE AND FIXTURES | 04 30 14 | 200DB | 7.00 | 19C | 7,499. | | 3,750. | 3,749. | | | 4,286. |
| 260 | FURNITURE AND FIXTURES | 05 05 14 | 200DB | 7.00 | 19C | 14,129. | | 7,065. | 7,064. | | | 8,074. |
| 261 | FURNITURE AND FIXTURES | 05 12 14 | 200DB | 7.00 | 19C | 4,165. | | 2,083. | 2,082. | | | 2,381. |
| 262 | FURNITURE AND FIXTURES | 05 22 14 | 200DB | 7.00 | 19C | 1,097. | | 549. | 548. | | | 628. |
| 263 | FURNITURE AND FIXTURES | 05 27 14 | 200DB | 7.00 | 19C | 2,401. | | 1,201. | 1,200. | | | 1,373. |
| 264 | FURNITURE AND FIXTURES | 06 13 14 | 200DB | 7.00 | 19C | 1,051. | | 526. | 525. | | | 601. |
| 265 | FURNITURE AND FIXTURES | 06 17 14 | 200DB | 7.00 | 19C | 644. | | 322. | 322. | | | 368. |
| 266 | FURNITURE AND FIXTURES | 06 18 14 | 200DB | 7.00 | 19C | 2,493. | | 1,247. | 1,246. | | | 1,425. |
| 267 | FURNITURE AND FIXTURES | 06 20 14 | 200DB | 7.00 | 19C | 1,550. | | 775. | 775. | | | 886. |
| 268 | FURNITURE AND FIXTURES | 07 28 14 | 200DB | 7.00 | 19C | 1,307. | | 654. | 653. | | | 748. |
| 269 | FURNITURE AND FIXTURES | 07 29 14 | 200DB | 7.00 | 19C | 2,488. | | 1,244. | 1,244. | | | 1,422. |
| 270 | FURNITURE AND FIXTURES | 07 30 14 | 200DB | 7.00 | 19C | 10,604. | | 5,302. | 5,302. | | | 6,060. |
| 271 | FURNITURE AND FIXTURES | 07 31 14 | 200DB | 7.00 | 19C | 11,250. | | 5,625. | 5,625. | | | 6,429. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

428102
05-01-14

**2014 DEPRECIATION AND AMORTIZATION REPORT**
**OTHER DEPRECIATION**

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | FURNITURE AND FIXTURES | 081614 | 200DB | 7.00 | 19C | 3,210. | | 1,605. | 1,605. | | | 1,835. |
| 273 | FURNITURE AND FIXTURES | 082714 | 200DB | 7.00 | 19C | 14,138. | | 7,069. | 7,069. | | | 8,079. |
| 274 | FURNITURE AND FIXTURES | 093014 | 200DB | 7.00 | 19C | 10,604. | | 5,302. | 5,302. | | | 6,060. |
| 275 | FURNITURE AND FIXTURES | 100914 | 200DB | 7.00 | 19C | 13,840. | | 6,920. | 6,920. | | | 7,909. |
| 276 | FURNITURE AND FIXTURES | 121614 | 200DB | 7.00 | 19C | 31,811. | | 15,906. | 15,905. | | | 18,178. |
| 277 | COMPUTER EQUIPMENT | 013114 | 200DB | 5.00 | 19B | 21,290. | | 10,645. | 10,645. | | | 12,774. |
| 278 | COMPUTER EQUIPMENT | 010714 | 200DB | 5.00 | 19B | 2,103. | | 1,052. | 1,051. | | | 1,262. |
| 279 | COMPUTER EQUIPMENT | 010714 | 200DB | 5.00 | 19B | 1,675. | | 838. | 837. | | | 1,006. |
| 280 | COMPUTER EQUIPMENT | 010914 | 200DB | 5.00 | 19B | 2,103. | | 1,052. | 1,051. | | | 1,262. |
| 281 | COMPUTER EQUIPMENT | 011014 | 200DB | 5.00 | 19B | 2,763. | | 1,382. | 1,381. | | | 1,658. |
| 282 | COMPUTER EQUIPMENT | 011314 | 200DB | 5.00 | 19B | 2,834. | | 1,417. | 1,417. | | | 1,701. |
| 283 | COMPUTER EQUIPMENT | 012214 | 200DB | 5.00 | 19B | 1,151. | | 576. | 575. | | | 691. |
| 284 | COMPUTER EQUIPMENT | 012414 | 200DB | 5.00 | 19B | 2,530. | | 1,265. | 1,265. | | | 1,518. |
| 290 | COMPUTER EQUIPMENT | 012814 | 200DB | 5.00 | 19B | 1,151. | | 576. | 575. | | | 691. |
| 291 | COMPUTER EQUIPMENT | 022514 | 200DB | 5.00 | 19B | 2,103. | | 1,052. | 1,051. | | | 1,262. |
| 292 | COMPUTER EQUIPMENT | 020614 | 200DB | 5.00 | 19B | 2,322. | | 1,161. | 1,161. | | | 1,393. |
| 293 | COMPUTER EQUIPMENT | 021814 | 200DB | 5.00 | 19B | 2,278. | | 1,139. | 1,139. | | | 1,367. |
| 294 | COMPUTER EQUIPMENT | 021914 | 200DB | 5.00 | 19B | 6,310. | | 3,155. | 3,155. | | | 3,786. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | COMPUTER EQUIPMENT | 020414 | 200DB | 5.00 | 19B | 1,569. | | 785. | 784. | | | 942. |
| 296 | COMPUTER EQUIPMENT | 021814 | 200DB | 5.00 | 19B | 2,243. | | 1,122. | 1,121. | | | 1,346. |
| 297 | COMPUTER EQUIPMENT | 022414 | 200DB | 5.00 | 19B | 1,132. | | 566. | 566. | | | 679. |
| 298 | COMPUTER EQUIPMENT | 020414 | 200DB | 5.00 | 19B | 2,834. | | 1,417. | 1,417. | | | 1,701. |
| 299 | COMPUTER EQUIPMENT | 032814 | 200DB | 5.00 | 19B | 2,542. | | 1,271. | 1,271. | | | 1,525. |
| 300 | COMPUTER EQUIPMENT | 031314 | 200DB | 5.00 | 19B | 5,230. | | 2,615. | 2,615. | | | 3,138. |
| 301 | COMPUTER EQUIPMENT | 031314 | 200DB | 5.00 | 19B | 2,226. | | 1,113. | 1,113. | | | 1,336. |
| 302 | COMPUTER EQUIPMENT | 032714 | 200DB | 5.00 | 19B | 2,530. | | 1,265. | 1,265. | | | 1,518. |
| 303 | COMPUTER EQUIPMENT | 030314 | 200DB | 5.00 | 19B | 1,873. | | 937. | 936. | | | 1,124. |
| 304 | COMPUTER EQUIPMENT | 032014 | 200DB | 5.00 | 19B | 2,833. | | 1,417. | 1,416. | | | 1,700. |
| 305 | COMPUTER EQUIPMENT | 031514 | 200DB | 5.00 | 19B | 1,569. | | 785. | 784. | | | 942. |
| 306 | COMPUTER EQUIPMENT | 030114 | 200DB | 5.00 | 19B | 2,530. | | 1,265. | 1,265. | | | 1,518. |
| 307 | COMPUTER EQUIPMENT | 032814 | 200DB | 5.00 | 19B | 1,873. | | 937. | 936. | | | 1,124. |
| 308 | COMPUTER EQUIPMENT | 031514 | 200DB | 5.00 | 19B | 2,125. | | 1,063. | 1,062. | | | 1,276. |
| 309 | COMPUTER EQUIPMENT | 031714 | 200DB | 5.00 | 19B | 2,024. | | 1,012. | 1,012. | | | 1,215. |
| 310 | COMPUTER EQUIPMENT | 040814 | 200DB | 5.00 | 19B | 2,530. | | 1,265. | 1,265. | | | 1,518. |
| 311 | COMPUTER EQUIPMENT | 050814 | 200DB | 5.00 | 19B | 6,041. | | 3,021. | 3,020. | | | 3,625. |
| 312 | COMPUTER EQUIPMENT | 050914 | 200DB | 5.00 | 19B | 2,506. | | 1,253. | 1,253. | | | 1,504. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

428102
05-01-14

**2014 DEPRECIATION AND AMORTIZATION REPORT**
**OTHER DEPRECIATION**

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | COMPUTER EQUIPMENT | 011414 | 200DB | 5.00 | 19B | 85,380. | | 42,690. | 42,690. | | | 51,228. |
| 314 | COMPUTER EQUIPMENT | 051214 | 200DB | 5.00 | 19B | 2,209. | | 1,105. | 1,104. | | | 1,326. |
| 315 | COMPUTER EQUIPMENT | 051414 | 200DB | 5.00 | 19B | 3,543. | | 1,772. | 1,771. | | | 2,126. |
| 316 | COMPUTER EQUIPMENT | 051514 | 200DB | 5.00 | 19B | 5,061. | | 2,531. | 2,530. | | | 3,037. |
| 317 | COMPUTER EQUIPMENT | 051514 | 200DB | 5.00 | 19B | 2,530. | | 1,265. | 1,265. | | | 1,518. |
| 318 | COMPUTER EQUIPMENT | 051514 | 200DB | 5.00 | 19B | 1,771. | | 886. | 885. | | | 1,063. |
| 319 | COMPUTER EQUIPMENT | 051614 | 200DB | 5.00 | 19B | 5,061. | | 2,531. | 2,530. | | | 3,037. |
| 320 | COMPUTER EQUIPMENT | 052214 | 200DB | 5.00 | 19B | 7,153. | | 3,577. | 3,576. | | | 4,292. |
| 321 | COMPUTER EQUIPMENT | 061014 | 200DB | 5.00 | 19B | 7,614. | | 3,807. | 3,807. | | | 4,569. |
| 322 | COMPUTER EQUIPMENT | 061114 | 200DB | 5.00 | 19B | 1,740. | | 870. | 870. | | | 1,044. |
| 323 | COMPUTER EQUIPMENT | 062514 | 200DB | 5.00 | 19B | 2,002. | | 1,001. | 1,001. | | | 1,201. |
| 324 | COMPUTER EQUIPMENT | 062514 | 200DB | 5.00 | 19B | 2,002. | | 1,001. | 1,001. | | | 1,201. |
| 325 | COMPUTER EQUIPMENT | 062314 | 200DB | 5.00 | 19B | 1,011. | | 506. | 505. | | | 607. |
| 326 | COMPUTER EQUIPMENT | 060214 | 200DB | 5.00 | 19B | 17,098. | | 8,549. | 8,549. | | | 10,259. |
| 327 | COMPUTER EQUIPMENT | 061014 | 200DB | 5.00 | 19B | 8,435. | | 4,218. | 4,217. | | | 5,062. |
| 328 | COMPUTER EQUIPMENT | 073114 | 200DB | 5.00 | 19B | 6,858. | | 3,429. | 3,429. | | | 4,115. |
| 329 | COMPUTER EQUIPMENT | 073114 | 200DB | 5.00 | 19B | 3,149. | | 1,575. | 1,574. | | | 1,890. |
| 330 | COMPUTER EQUIPMENT | 072414 | 200DB | 5.00 | 19B | 1,040. | | 520. | 520. | | | 624. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

428102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | COMPUTER EQUIPMENT | 071014 | 200DB | 5.00 | 19B | 4,274. | | 2,137. | 2,137. | | | 2,565. |
| 332 | COMPUTER EQUIPMENT | 073114 | 200DB | 5.00 | 19B | 8,549. | | 4,275. | 4,274. | | | 5,130. |
| 333 | COMPUTER EQUIPMENT | 081514 | 200DB | 5.00 | 19B | 6,040. | | 3,020. | 3,020. | | | 3,624. |
| 334 | COMPUTER EQUIPMENT | 082514 | 200DB | 5.00 | 19B | 6,056. | | 3,028. | 3,028. | | | 3,634. |
| 335 | COMPUTER EQUIPMENT | 092914 | 200DB | 5.00 | 19B | 3,014. | | 1,507. | 1,507. | | | 1,809. |
| 336 | COMPUTER EQUIPMENT | 090414 | 200DB | 5.00 | 19B | 6,007. | | 3,004. | 3,003. | | | 3,605. |
| 337 | COMPUTER EQUIPMENT | 090514 | 200DB | 5.00 | 19B | 2,125. | | 1,063. | 1,062. | | | 1,276. |
| 338 | COMPUTER EQUIPMENT | 090614 | 200DB | 5.00 | 19B | 2,834. | | 1,417. | 1,417. | | | 1,701. |
| 339 | COMPUTER EQUIPMENT | 092614 | 200DB | 5.00 | 19B | 6,412. | | 3,206. | 3,206. | | | 3,847. |
| 340 | COMPUTER EQUIPMENT | 101514 | 200DB | 5.00 | 19B | 2,013. | | 1,007. | 1,006. | | | 1,208. |
| 341 | COMPUTER EQUIPMENT | 101614 | 200DB | 5.00 | 19B | 8,857. | | 4,429. | 4,428. | | | 5,315. |
| 342 | COMPUTER EQUIPMENT | 101614 | 200DB | 5.00 | 19B | 5,466. | | 2,733. | 2,733. | | | 3,280. |
| 344 | COMPUTER EQUIPMENT | 103114 | 200DB | 5.00 | 19B | 32,183. | | 16,092. | 16,091. | | | 19,310. |
| 345 | COMPUTER EQUIPMENT | 112114 | 200DB | 5.00 | 19B | 4,014. | | 2,007. | 2,007. | | | 2,409. |
| 346 | COMPUTER EQUIPMENT | 110114 | 200DB | 5.00 | 19B | 37,946. | | 18,973. | 18,973. | | | 22,768. |
| 347 | COMPUTER EQUIPMENT | 110314 | 200DB | 5.00 | 19B | 11,309. | | 5,655. | 5,654. | | | 6,786. |
| 348 | COMPUTER EQUIPMENT | 110414 | 200DB | 5.00 | 19B | 11,772. | | 5,886. | 5,886. | | | 7,063. |
| 349 | COMPUTER EQUIPMENT | 110614 | 200DB | 5.00 | 19B | 1,794. | | 897. | 897. | | | 1,077. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429102
05-01-14

**2014 DEPRECIATION AND AMORTIZATION REPORT**
**OTHER DEPRECIATION**

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | COMPUTER EQUIPMENT | 112114 | 200DB | 5.00 | 19B | 5,135. | | 2,568. | 2,567. | | | 3,082. |
| 351 | COMPUTER EQUIPMENT | 120514 | 200DB | 5.00 | 19B | 6,007. | | 3,004. | 3,003. | | | 3,605. |
| 352 | COMPUTER EQUIPMENT | 122514 | 200DB | 5.00 | 19B | 1,101. | | 551. | 550. | | | 661. |
| 353 | COMPUTER EQUIPMENT | 123014 | 200DB | 5.00 | 19B | 2,323. | | 1,162. | 1,161. | | | 1,394. |
| 354 | COMPUTER EQUIPMENT | 120214 | 200DB | 5.00 | 19B | 5,790. | | 2,895. | 2,895. | | | 3,474. |
| 355 | COMPUTER EQUIPMENT | 120214 | 200DB | 5.00 | 19B | 5,690. | | 2,845. | 2,845. | | | 3,414. |
| 356 | COMPUTER EQUIPMENT | 121614 | 200DB | 5.00 | 19B | 3,358. | | 1,679. | 1,679. | | | 2,015. |
| 357 | COMPUTER EQUIPMENT | 122314 | 200DB | 5.00 | 19B | 1,988. | | 994. | 994. | | | 1,193. |
| 358 | COMPUTER EQUIPMENT | 122914 | 200DB | 5.00 | 19B | 1,968. | | 984. | 984. | | | 1,181. |
| 359 | COMPUTER EQUIPMENT | 122914 | 200DB | 5.00 | 19B | 3,204. | | 1,602. | 1,602. | | | 1,923. |
| 360 | COMPUTER EQUIPMENT | 123014 | 200DB | 5.00 | 19B | 6,436. | | 3,218. | 3,218. | | | 3,862. |
| 361 | COMPUTER EQUIPMENT | 123014 | 200DB | 5.00 | 19B | 1,968. | | 984. | 984. | | | 1,181. |
| 362 | COMPUTER EQUIPMENT | 123114 | 200DB | 5.00 | 19B | 4,246. | | 2,123. | 2,123. | | | 2,548. |
| 363 | LEASEHOLD IMPROVEMENTS | 012114 | 150DB | 15.00 | 19E | 29,000. | | 14,500. | 14,500. | | | 15,225. |
| 364 | LEASEHOLD IMPROVEMENTS | 031314 | 150DB | 15.00 | 19E | 1,632. | | 816. | 816. | | | 857. |
| 365 | LEASEHOLD IMPROVEMENTS | 031314 | 150DB | 15.00 | 19E | 11,170. | | 5,585. | 5,585. | | | 5,865. |
| 366 | LEASEHOLD IMPROVEMENTS | 050514 | 150DB | 15.00 | 19E | 1,500. | | 750. | 750. | | | 788. |
| 367 | LEASEHOLD IMPROVEMENTS | 051514 | 150DB | 15.00 | 19E | 1,429. | | 715. | 714. | | | 751. |

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

(D) - Asset disposed

429102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | LEASEHOLD IMPROVEMENTS | 061714 | 150DB | 15.00 | 19E | 5,874. | | 2,937. | 2,937. | | | 3,084. |
| 369 | LEASEHOLD IMPROVEMENTS | 061714 | 150DB | 15.00 | 19E | 5,874. | | 2,937. | 2,937. | | | 3,084. |
| 370 | LEASEHOLD IMPROVEMENTS | 061714 | 150DB | 15.00 | 19E | 1,023. | | 512. | 511. | | | 538. |
| 371 | LEASEHOLD IMPROVEMENTS | 061714 | 150DB | 15.00 | 19E | 862. | | 431. | 431. | | | 453. |
| 372 | LEASEHOLD IMPROVEMENTS | 061914 | 150DB | 15.00 | 19E | 4,320. | | 2,160. | 2,160. | | | 2,268. |
| 373 | LEASEHOLD IMPROVEMENTS | 062614 | 150DB | 15.00 | 19E | 1,475. | | 738. | 737. | | | 775. |
| 374 | LEASEHOLD IMPROVEMENTS | 063014 | 150DB | 15.00 | 19E | 80,995. | | 40,498. | 40,497. | | | 42,523. |
| 375 | LEASEHOLD IMPROVEMENTS | 070914 | 150DB | 15.00 | 19E | 16,950. | | 8,475. | 8,475. | | | 8,899. |
| 376 | LEASEHOLD IMPROVEMENTS | 072514 | 150DB | 15.00 | 19E | 45,707. | | 22,854. | 22,853. | | | 23,997. |
| 377 | LEASEHOLD IMPROVEMENTS | 081814 | 150DB | 15.00 | 19E | 83,480. | | 41,740. | 41,740. | | | 43,827. |
| 378 | LEASEHOLD IMPROVEMENTS | 082214 | 150DB | 15.00 | 19E | 45,843. | | 45,843. | | | 45,843. | 45,843. |
| 379 | LEASEHOLD IMPROVEMENTS | 082714 | 150DB | 15.00 | 19E | 2,178. | | 2,178. | | | 2,178. | 2,178. |
| 380 | LEASEHOLD IMPROVEMENTS | 090714 | 150DB | 15.00 | 19E | 1,034. | | 1,034. | | | 1,034. | 1,034. |
| 381 | LEASEHOLD IMPROVEMENTS | 090814 | 150DB | 15.00 | 19E | 21,194. | | 21,194. | | | 21,194. | 21,194. |
| 382 | LEASEHOLD IMPROVEMENTS | 090914 | 150DB | 15.00 | 19E | 17,501. | | 17,501. | | | 17,501. | 17,501. |
| 383 | LEASEHOLD IMPROVEMENTS | 091714 | 150DB | 15.00 | 19E | 91,590. | | 91,590. | | | 91,590. | 91,590. |
| 384 | LEASEHOLD IMPROVEMENTS | 092614 | 150DB | 15.00 | 19E | 1,040. | | 1,040. | | | 1,040. | 1,040. |
| 385 | LEASEHOLD IMPROVEMENTS | 100114 | 150DB | 15.00 | 19E | 9,809. | | 9,809. | | | 9,809. | 9,809. |

*ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

(D) - Asset disposed

428102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | LEASEHOLD IMPROVEMENTS | 100714 | 150DB | 15.00 | 19E | 17,501. | | 17,501. | | | 17,501. | 17,501. |
| 387 | LEASEHOLD IMPROVEMENTS | 103114 | 150DB | 15.00 | 19E | 3,058. | | 3,058. | | | 3,058. | 3,058. |
| 388 | LEASEHOLD IMPROVEMENTS | 103114 | 150DB | 15.00 | 19E | 27,883. | | 27,883. | | | 27,883. | 27,883. |
| 389 | LEASEHOLD IMPROVEMENTS | 103114 | 150DB | 15.00 | 19E | 10,704. | | 10,704. | | | 10,704. | 10,704. |
| 390 | LEASEHOLD IMPROVEMENTS | 120114 | 150DB | 15.00 | 19E | 1,426. | | 1,046. | 380. | | 665. | 1,065. |
| | * OTHER TOTAL OTHER FURNITURE & FIXTURES | | | | | 3,985,952. | | 2,587,133. | 1,398,819. | 772,408. | 250,000. | 845,307. |
| 1 | OFFICE FURNITURE | 021007 | 200DB | 7.00 | 17 | 12,751. | | | 12,751. | 12,182. | | 569. |
| 2 | FURNITURE AND FIXTURES | 072208 | 200DB | 7.00 | 17 | 260,302. | | 130,151. | 130,151. | 130,151. | | 0. |
| 3 | FURNITURE AND FIXTURES | 010110 | 200DB | 7.00 | 17 | 56,000. | | 56,000. | | | | 0. |
| 4 | OFFICE FURNITURE | 010110 | 200DB | 7.00 | 17 | 3,503. | | 3,503. | | | | 0. |
| 44 | FURNITURE AND FIXTURES | 060111 | 200DB | 7.00 | 17 | 1,000. | | 1,000. | | | | 0. |
| 45 | FURNITURE AND FIXTURES | 070111 | 200DB | 7.00 | 17 | 3,550. | | 3,550. | | | | 0. |
| 46 | FURNITURE AND FIXTURES | 080111 | 200DB | 7.00 | 17 | 13,600. | | 13,600. | | | | 0. |
| 47 | FURNITURE AND FIXTURES | 090111 | 200DB | 7.00 | 17 | 5,050. | | 5,050. | | | | 0. |
| 48 | FURNITURE AND FIXTURES | 100111 | 200DB | 7.00 | 17 | 4,500. | | 4,500. | | | | 0. |
| 49 | FURNITURE AND FIXTURES | 110111 | 200DB | 7.00 | 17 | 10,000. | | 10,000. | | | | 0. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 370,256. | | 227,354. | 142,902. | 142,333. | | 569. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

425102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis* | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 123 | COMPUTER SOFTWARE | 051712 | 200DB | 5.00 | 17 | 3,137. | | 1,569. | 1,568. | 816. | | 301. |
| 124 | COMPUTER SOFTWARE | 101612 | 200DB | 5.00 | 17 | 2,792. | | 1,396. | 1,396. | 726. | | 268. |
| | * OTHER TOTAL MACHINERY & EQUIPME | | | | | 5,929. | | 2,965. | 2,964. | 1,542. | | 569. |
| | LAND | | | | | | | | | | | |
| 5 | LEASEHOLD IMPROVEMENTS | 071509 | SL | 10.00 | 17 | 35,498. | | | 35,498. | 15,975. | | 3,550. |
| 6 | LEASEHOLD IMPROVEMENTS | 031006 | 150DB | 15.00 | 17 | 58,665. | | | 58,665. | 53,100. | | 3,467. |
| 7 | LEASEHOLD IMPROVEMENTS | 052007 | 150DB | 15.00 | 17 | 120,476. | | | 120,476. | 96,494. | | 7,108. |
| 8 | LEASEHOLD IMPROVEMENTS | 062508 | 150DB | 15.00 | 17 | 392,841. | | | 392,841. | 177,735. | | 23,178. |
| 33 | LEASEHOLD IMPROVEMENTS | 010111 | 150DB | 15.00 | 17 | 7,940. | | 7,940. | | | | 0. |
| 34 | LEASEHOLD IMPROVEMENTS | 030111 | 150DB | 15.00 | 17 | 6,000. | | 6,000. | | | | 0. |
| 35 | LEASEHOLD IMPROVEMENTS | 040111 | 150DB | 15.00 | 17 | 48,151. | | 48,151. | | | | 0. |
| 36 | LEASEHOLD IMPROVEMENTS | 050111 | 150DB | 15.00 | 17 | 6,679. | | 6,679. | | | | 0. |
| 37 | LEASEHOLD IMPROVEMENTS | 060111 | 150DB | 15.00 | 17 | 13,595. | | 13,595. | | | | 0. |
| 38 | LEASEHOLD IMPROVEMENTS | 070111 | 150DB | 15.00 | 17 | 6,021. | | 6,021. | | | | 0. |
| 39 | LEASEHOLD IMPROVEMENTS | 080111 | 150DB | 15.00 | 17 | 28,722. | | 28,722. | | | | 0. |
| 40 | LEASEHOLD IMPROVEMENTS | 090111 | 150DB | 15.00 | 17 | 12,036. | | 12,036. | | | | 0. |
| 41 | LEASEHOLD IMPROVEMENTS | 100111 | 150DB | 15.00 | 17 | 2,926. | | 2,926. | | | | 0. |

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

(D) - Asset disposed

429102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | LEASEHOLD IMPROVEMENTS | 11.01.11 | 150DB | 15.00 | 17 | 1,307. | | 1,307. | | | | 0. |
| 43 | LEASEHOLD IMPROVEMENTS | 12.01.11 | 150DB | 15.00 | 17 | 11,668. | | 11,668. | | | | 0. |
| 125 | LEASEHOLD IMPROVEMENTS | 01.09.12 | 150DB | 15.00 | 17 | 1,550. | | 775. | 775. | 113. | | 66. |
| 126 | LEASEHOLD IMPROVEMENTS | 02.01.12 | 150DB | 15.00 | 17 | 2,100. | | 1,050. | 1,050. | 153. | | 90. |
| 127 | LEASEHOLD IMPROVEMENTS | 03.05.12 | 150DB | 15.00 | 17 | 2,500. | | 1,250. | 1,250. | 182. | | 107. |
| 128 | LEASEHOLD IMPROVEMENTS | 03.05.12 | 150DB | 15.00 | 17 | 2,280. | | 1,140. | 1,140. | 165. | | 98. |
| 129 | LEASEHOLD IMPROVEMENTS | 03.23.12 | 150DB | 15.00 | 17 | 2,450. | | 1,225. | 1,225. | 178. | | 105. |
| 130 | LEASEHOLD IMPROVEMENTS | 03.30.12 | 150DB | 15.00 | 17 | 1,579. | | 790. | 789. | 115. | | 67. |
| 131 | LEASEHOLD IMPROVEMENTS | 04.20.12 | 150DB | 15.00 | 17 | 5,672. | | 2,836. | 2,836. | 411. | | 243. |
| 132 | LEASEHOLD IMPROVEMENTS | 06.27.12 | 150DB | 15.00 | 17 | 5,288. | | 2,644. | 2,644. | 383. | | 226. |
| 133 | LEASEHOLD IMPROVEMENTS | 06.28.12 | 150DB | 15.00 | 17 | 1,027. | | 514. | 513. | 75. | | 44. |
| 134 | LEASEHOLD IMPROVEMENTS | 06.28.12 | 150DB | 15.00 | 17 | 4,400. | | 2,200. | 2,200. | 319. | | 188. |
| 135 | LEASEHOLD IMPROVEMENTS | 07.11.12 | 150DB | 15.00 | 17 | 4,600. | | 2,300. | 2,300. | 334. | | 197. |
| 136 | LEASEHOLD IMPROVEMENTS | 08.29.12 | 150DB | 15.00 | 17 | 8,100. | | 4,050. | 4,050. | 588. | | 346. |
| 137 | LEASEHOLD IMPROVEMENTS | 09.06.12 | 150DB | 15.00 | 17 | 1,740. | | 870. | 870. | 127. | | 74. |
| 138 | LEASEHOLD IMPROVEMENTS | 09.07.12 | 150DB | 15.00 | 17 | 1,078. | | 539. | 539. | 78. | | 46. |
| 139 | LEASEHOLD IMPROVEMENTS | 09.07.12 | 150DB | 15.00 | 17 | 7,500. | | 3,750. | 3,750. | 544. | | 321. |
| 140 | LEASEHOLD IMPROVEMENTS | 10.18.12 | 150DB | 15.00 | 17 | 4,300. | | 2,150. | 2,150. | 312. | | 184. |

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

(D) - Asset disposed

428102
05-01-14

2014 DEPRECIATION AND AMORTIZATION REPORT
OTHER DEPRECIATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | LEASEHOLD IMPROVEMENTS | 112713 | 150DB | 15.00 | 17 | 10,000. | | 5,000. | 5,000. | 250. | | 475. |
| 242 | LEASEHOLD IMPROVEMENTS | 050213 | 150DB | 15.00 | 17 | 9,700. | | 4,850. | 4,850. | 243. | | 461. |
| 243 | LEASEHOLD IMPROVEMENTS | 080713 | 150DB | 15.00 | 17 | 4,300. | | 2,150. | 2,150. | 108. | | 204. |
| 244 | LEASEHOLD IMPROVEMENTS | 021313 | 150DB | 15.00 | 17 | 2,130. | | 1,065. | 1,065. | 54. | | 101. |
| 245 | LEASEHOLD IMPROVEMENTS | 062313 | 150DB | 15.00 | 17 | 1,300. | | 650. | 650. | 33. | | 62. |
| | * OTHER TOTAL LAND | | | | | 836,119. | | 186,843. | 649,276. | 348,069. | | 41,008. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 5,198,256. | | 3,004,295. | 2,193,961. | 1,264,352. | 250,000. | 887,453. |
| | CURRENT ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 4,024,116. | | 2,292,199. | 1,731,917. | 1,264,352. | | |
| | ACQUISITIONS | | | | | 1,174,140. | | 712,096. | 462,044. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 5,198,256. | | 3,004,295. | 2,193,961. | 1,264,352. | | |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

429362
05-01-14

| Form **5472** |  Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business | |
|---|---|---|

**Form 5472** (Rev. December 2012)

Department of the Treasury
Internal Revenue Service

(Under Sections 6038A and 6038C of the Internal Revenue Code)

▶ Information about Form 5472 and its separate instructions is at *www.irs.gov/form5472.*

For tax year of the reporting corporation beginning JAN 1 , 2014 and ending DEC 31, 2014

Note. *Enter all information in English and money items in U.S. dollars.*

OMB No. 1545-0805

**Part I  Reporting Corporation** (see instructions.) All reporting corporations must complete Part I.

| 1a Name of reporting corporation | 1b Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

| Number, street, and room or suite no. (if a P.O. box, see instructions) | 1c Total assets |
|---|---|
| 114 FIFTH AVENUE, FLOOR 2 | |

| City or town, state, ZIP code (if a foreign address, see instructions) | |
|---|---|
| NEW YORK                              NY 10011 | $ 21,692,879. |

| 1d Principal business activity ▶ INTERNET | 1e Principal business activity code ▶ 812990 |
|---|---|

| 1f Total value of gross payments made or received (see instructions) reported on this Form 5472 <br> $ | 1g Total number of Forms 5472 filed for the tax year <br> 2 | 1h Total value of gross payments made or received (see instructions) reported on all Forms 5472 <br> $ 17,183,344. |
|---|---|---|

| 1i Check here if this is a consolidated filing of Form 5472 ▶ ☐ | 1j Country of incorporation <br> USA | 1k Country(ies) under whose laws the reporting corporation files an income tax return as a resident <br> USA | 1l Principal country(ies) where business is conducted <br> USA |
|---|---|---|---|

2 Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of (a) the total voting power of all classes of the stock of the reporting corporation entitled to vote, or (b) the total value of all classes of stock of the reporting corporation ........................ ▶ ☐

**Part II  25% Foreign Shareholder** (see instructions)

| 1a Name and address of direct 25% foreign shareholder <br> GAWKER MEDIA GROUP INC PO BOX 309 <br> UGLAND HOUSE CAYMAN ISLANDS KY1-1104 | 1b(1) U.S. identifying number, if any |
|---|---|
| | 1b(2) Reference ID number (see instructions) |

| 1c Principal country(ies) where business is conducted <br> VARIOUS <br> US | 1d Country of citizenship, organization, or incorporation <br> CJ | 1e Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident <br> CJ |
|---|---|---|

| 2a Name and address of direct 25% foreign shareholder | 2b(1) U.S. identifying number, if any |
|---|---|
| | 2b(2) Reference ID number (see instructions) |

| 2c Principal country(ies) where business is conducted | 2d Country of citizenship, organization, or incorporation | 2e Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| 3a Name and address of ultimate indirect 25% foreign shareholder | 3b(1) U.S. identifying number, if any |
|---|---|
| | 3b(2) Reference ID number (see instructions) |

| 3c Principal country(ies) where business is conducted | 3d Country of citizenship, organization, or incorporation | 3e Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| 4a Name and address of ultimate indirect 25% foreign shareholder | 4b(1) U.S. identifying number, if any |
|---|---|
| | 4b(2) Reference ID number (see instructions) |

| 4c Principal country(ies) where business is conducted | 4d Country of citizenship, organization, or incorporation | 4e Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

412581
05-01-14  LHA  **For Paperwork Reduction Act Notice, see instructions.**                    Form **5472** (Rev. 12-2012)

GAWKER MEDIA LLC

20-3040492

Form 5472 (Rev. 12-2012)

Page **2**

| Part III | Related Party (see instructions) |

Check applicable box: Is the related party a **X** foreign person or ☐ U.S. person?    All reporting corporations must complete this question and the rest of Part III.

| 1a Name and address of related party | 1b(1) U.S. identifying number, if any |
|---|---|
| GAWKER MEDIA GROUP INC PO BOX 309 CAYMAN ISLANDS KY1-1104 | 1b(2) Reference ID number (see instructions) |

| 1c Principal business activity ▶ 812990 | 1d Principal business activity code ▶ 812990 |
|---|---|

| 1e Relationship-Check boxes that apply: | ☐ Related to reporting corporation | ☐ Related to 25% foreign shareholder | **X** 25% foreign shareholder |
|---|---|---|---|

| 1f Principal country(ies) where business is conducted VARIOUS | 1g Country(ies) under whose laws the related party files an income tax return as a resident US |
|---|---|

| Part IV | Monetary Transactions Between Reporting Corporations and Foreign Related Party (see instructions) |

**Caution:** Part IV _must_ be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here ▶ ☐

| | | |
|---|---|---|
| 1 Sales of stock in trade (inventory) | 1 | |
| 2 Sales of tangible property other than stock in trade | 2 | |
| 3 Platform contribution transaction payments received | 3 | |
| 4 Cost sharing transaction payments received | 4 | |
| 5a Rents received (for other than intangible property rights) | 5a | |
| b Royalties received (for other than intangible property rights) | 5b | |
| 6 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 6 | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | 7 | |
| 8 Commissions received | 8 | |
| 9 Amounts borrowed  a Beginning balance _____  b Ending balance or monthly average ▶ | 9b | |
| 10 Interest received | 10 | |
| 11 Premiums received for insurance or reinsurance | 11 | |
| 12 Other amounts received (see instructions) | 12 | |
| 13 **Total.** Combine amounts on lines 1 through 12 | 13 | 0. |
| 14 Purchases of stock in trade (inventory) | 14 | |
| 15 Purchases of tangible property other than stock in trade | 15 | |
| 16 Platform contribution transaction payments paid | 16 | |
| 17 Cost sharing transaction payments paid | 17 | |
| 18a Rents paid (for other than intangible property rights) | 18a | |
| b Royalties paid (for other than intangible property rights) | 18b | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 19 | |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | 20 | |
| 21 Commissions paid | 21 | |
| 22 Amounts loaned  a Beginning balance _____  b Ending balance or monthly average ▶ | 22b | |
| 23 Interest paid | 23 | |
| 24 Premiums paid for insurance or reinsurance | 24 | |
| 25 Other amounts paid (see instructions) | 25 | |
| 26 **Total.** Combine amounts on lines 14 through 25 | 26 | 0. |

| Part V | Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party (see instructions) |

Describe these transactions on an attached separate sheet and check here. ▶ ☐

| Part VI | Additional Information |

All reporting corporations must complete Part VI.

| | | |
|---|---|---|
| 1 Does the reporting corporation import goods from a foreign related party? | ☐ Yes | **X** No |
| 2a If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? | ☐ Yes | ☐ No |
| If "No," **do not** complete b and c below. | | |
| b If "Yes," attach a statement explaining the reason or reasons for such difference. | | |
| c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? | ☐ Yes | ☐ No |
| 3 During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement? | ☐ Yes | **X** No |
| 4 During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement? | ☐ Yes | **X** No |

412582 05-01-14

Form **5472** (Rev. 12-2012)

| Form **5472** (Rev. December 2012) Department of the Treasury Internal Revenue Service | **Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business** (Under Sections 6038A and 6038C of the Internal Revenue Code) ▶ Information about Form 5472 and its separate instructions is at *www.irs.gov/form5472.* For tax year of the reporting corporation beginning JAN 1 , 2014 and ending DEC 31 , 2014 Note. *Enter all information in English and money items in U.S. dollars.* | OMB No. 1545-0805 |
|---|---|---|

### Part I — Reporting Corporation (see instructions.) All reporting corporations must complete Part I.

| | |
|---|---|
| **1a** Name of reporting corporation GAWKER MEDIA LLC | **1b** Employer identification number |
| Number, street, and room or suite no. (if a P.O. box, see instructions) 114 FIFTH AVENUE, FLOOR 2 | **1c** Total assets |
| City or town, state, ZIP code (if a foreign address, see instructions) NEW YORK    NY 10011 | $    21,692,879. |

| **1d** Principal business activity ▶ INTERNET | | **1e** Principal business activity code ▶ 812990 | |
|---|---|---|---|
| **1f** Total value of gross payments made or received (see instructions) reported on **this** Form 5472 $    17,183,344. | **1g** Total number of Forms 5472 filed for the tax year 2 | **1h** Total value of gross payments made or received (see instructions) reported on all Forms 5472 $    17,183,344. | |
| **1i** Check here if this is a consolidated filing of Form 5472 ▶ ☐ | **1j** Country of incorporation USA | **1k** Country(ies) under whose laws the reporting corporation files an income tax return as a resident USA | **1l** Principal country(ies) where business is conducted USA |

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of (a) the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation ................ ▶ ☐

### Part II — 25% Foreign Shareholder (see instructions)

| **1a** Name and address of direct 25% foreign shareholder GAWKER MEDIA GROUP INC PO BOX 309 UGLAND HOUSE CAYMAN ISLANDS KY1-1104 | **1b(1)** U.S. identifying number, if any |
|---|---|
| | **1b(2)** Reference ID number (see instructions) |

| **1c** Principal country(ies) where business is conducted VARIOUS US | **1d** Country of citizenship, organization, or incorporation CJ | **1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident CJ |
|---|---|---|

| **2a** Name and address of direct 25% foreign shareholder | **2b(1)** U.S. identifying number, if any |
|---|---|
| | **2b(2)** Reference ID number (see instructions) |

| **2c** Principal country(ies) where business is conducted | **2d** Country of citizenship, organization, or incorporation | **2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| **3a** Name and address of ultimate indirect 25% foreign shareholder | **3b(1)** U.S. identifying number, if any |
|---|---|
| | **3b(2)** Reference ID number (see instructions) |

| **3c** Principal country(ies) where business is conducted | **3d** Country of citizenship, organization, or incorporation | **3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| **4a** Name and address of ultimate indirect 25% foreign shareholder | **4b(1)** U.S. identifying number, if any |
|---|---|
| | **4b(2)** Reference ID number (see instructions) |

| **4c** Principal country(ies) where business is conducted | **4d** Country of citizenship, organization, or incorporation | **4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

412581 05-01-14    LHA    **For Paperwork Reduction Act Notice, see instructions.**    Form **5472** (Rev. 12-2012)

GAWKER MEDIA LLC                                                                                    20-3040492

Form 5472 (Rev. 12-2012)                                                                                    Page **2**

| **Part III** | **Related Party** (see instructions) |
|---|---|

Check applicable box: Is the related party a [X] foreign person or [ ] U.S. person?    All reporting corporations must complete this question and the rest of Part III.

| 1a Name and address of related party | 1b(1) U.S. identifying number, if any |
|---|---|
| KINJA KFT<br>1124 BUDAPEST, CSORSZ U.41<br>BUDAPEST HUNGARY 106-108 | 1b(2) Reference ID number (see<br>instructions) |

| 1c Principal business activity | 1d Principal business activity code |
|---|---|
| ▶ INTELLECTUAL PROPERTY DEVELOPMENT | ▶ 812990 |

| 1e Relationship-Check boxes that apply: | [ ] Related to reporting corporation | [X] Related to 25% foreign shareholder | [ ] 25% foreign shareholder |
|---|---|---|---|

| 1f Principal country(ies) where business is conducted | 1g Country(ies) under whose laws the related party files an income tax return as a resident |
|---|---|
| VARIOUS | HUNGARY |

| **Part IV** | **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions) |
|---|---|

**Caution:** *Part IV must be completed if the "foreign person" box is checked in the heading for Part III.*

If estimates are used, check here ▶ [ ]

| | | |
|---|---|---:|
| 1 | Sales of stock in trade (inventory) | **1** |
| 2 | Sales of tangible property other than stock in trade | **2** |
| 3 | Platform contribution transaction payments received | **3** |
| 4 | Cost sharing transaction payments received | **4** |
| 5a | Rents received (for other than intangible property rights) | **5a** |
| b | Royalties received (for other than intangible property rights) | **5b** |
| 6 | Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | **6** |
| 7 | Consideration received for technical, managerial, engineering, construction, scientific, or like services | **7** |
| 8 | Commissions received | **8** |
| 9 | Amounts borrowed   a Beginning balance   4,556,063.   b Ending balance or monthly average ▶ | **9b** | 8,042,587. |
| 10 | Interest received | **10** |
| 11 | Premiums received for insurance or reinsurance | **11** |
| 12 | Other amounts received (see instructions) | **12** |
| 13 | **Total.** Combine amounts on lines 1 through 12 | **13** | 8,042,587. |
| 14 | Purchases of stock in trade (inventory) | **14** |
| 15 | Purchases of tangible property other than stock in trade | **15** |
| 16 | Platform contribution transaction payments paid | **16** |
| 17 | Cost sharing transaction payments paid | **17** |
| 18a | Rents paid (for other than intangible property rights) | **18a** |
| b | Royalties paid (for other than intangible property rights) | **18b** |
| 19 | Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | **19** | 9,004,593. |
| 20 | Consideration paid for technical, managerial, engineering, construction, scientific, or like services | **20** |
| 21 | Commissions paid | **21** |
| 22 | Amounts loaned   a Beginning balance _____   b Ending balance or monthly average ▶ | **22b** |
| 23 | Interest paid | **23** | 136,164. |
| 24 | Premiums paid for insurance or reinsurance | **24** |
| 25 | Other amounts paid (see instructions) | **25** |
| 26 | **Total.** Combine amounts on lines 14 through 25 | **26** | 9,140,757. |

| **Part V** | **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. ▶ [ ]

| **Part VI** | **Additional Information** |
|---|---|

All reporting corporations must complete Part VI.

| | | | |
|---|---|---|---|
| 1 | Does the reporting corporation import goods from a foreign related party? | [ ] Yes | [X] No |
| 2a | If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? | [ ] Yes | [ ] No |
| | If "No," **do not** complete b and c below. | | |
| b | If "Yes," attach a statement explaining the reason or reasons for such difference. | | |
| c | If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported<br>goods in existence and available in the United States at the time of filing Form 5472? | [ ] Yes | [ ] No |
| 3 | During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement? | [ ] Yes | [X] No |
| 4 | During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement? | [ ] Yes | [X] No |

Form **5472** (Rev. 12-2012)

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.
▶ Information about Form 8916-A and its instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2014**

| Name of common parent | Employer Identification number |
|---|---|
| GAWKER MEDIA LLC | |
| Name of subsidiary | Employer Identification number |
| | |

### Part I    Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| i Reserved | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate owned life insurance premiums | | | | |
| n Other section 263A costs | | | | |
| 3 Inventory shrinkage accruals | | | | |
| 4 Excess inventory and obsolescence reserves | | | | |
| 5 Lower of cost or market write-downs | | | | |
| 6 Other items with differences (attach statement) | | | | |
| 7 Other items with no differences | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

JWA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (2014)

413315
11-14-14

Form 8916-A (2014) GAWKER MEDIA LLC

Page **2**

## Part II   Interest Income

| Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| **1** Tax-exempt interest income | | | | |
| **2** Interest income from hybrid securities | | | | |
| **3** Sale/lease interest income | | | | |
| **4a** Intercompany interest income - From outside tax affiliated group | | | | |
| **4b** Intercompany interest income - From tax affiliated group | | | | |
| **5** Other interest income      STMT 25 | 323. | | | 323. |
| **6** Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 323. | | | 323. |

## Part III   Interest Expense

| Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Interest expense from hybrid securities | | | | |
| **2** Lease/purchase interest expense | | | | |
| **3a** Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| **3b** Intercompany interest expense - Paid to tax affiliated group | | | | |
| **4** Other interest expense | | | | |
| **5** Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

JWA

Form **8916-A** (2014)

413316
11-14-14

Section 1.263(a)-3(n) Election

Gawker Media LLC
114 Fifth Avenue, Floor 2
New York, NY  10011

Employer Identification Number:

For the Year Ending December 31, 2014

Gawker Media LLC is electing to capitalize repair and maintenance
costs under Reg. Sec. 1.263(a)-3(n).

GAWKER MEDIA LLC

---

| FORM 1120 | INTEREST INCOME | | STATEMENT 1 |
|---|---|---|---|

| DESCRIPTION | US | OTHER |
|---|---|---|
| INTEREST INCOME | | 323. |
| RGFREE, LLC | | 34. |
| TOTAL TO FORM 1120, LINE 5 | | 357. |

---

| FORM 1120 | OTHER INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| MISCELLANEOUS INCOME | 100,759. |
| TOTAL TO FORM 1120, LINE 10 | 100,759. |

---

| FORM 1120 | TAXES AND LICENSES | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| COMMERCIAL RENT TAX | 35,988. |
| MCTMT TAXES | 73,218. |
| PAYROLL TAXES | 1,333,399. |
| NEW YORK TAXES - BASED ON INCOME | 109,422. |
| NEW YORK CITY TAXES - BASED ON INCOME | 123,106. |
| TOTAL TO FORM 1120, LINE 17 | 1,675,133. |

---

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING FEES | 62,490. |
| BANK CHARGES | 67,476. |
| COMPUTER EXPENSES | 36,588. |
| EDITORIAL SERVICE FEES | 239,028. |
| FOREIGN EXCHANGE LOSS | 140. |
| IN-OFFICE MEALS | 188,468. |
| INSURANCE | 1,500,465. |
| INTEREST EXPENSE | 201,498. |
| LEGAL FEES | 1,381,763. |
| MEALS AND ENTERTAINMENT | 371,178. |

GAWKER MEDIA LLC                                                                 20-3040492

| | |
|---|---:|
| MEETINGS AND SEMINARS | 448,916. |
| MISCELLANEOUS EXPENSES | 27,497. |
| OFFICE EXPENSES | 107,213. |
| ONLINE EXPENSES | 1,397,726. |
| POSTAGE | 17,739. |
| PUBLICATIONS | 98,321. |
| RECRUITING | 310,263. |
| ROYALTY EXPENSES | 9,004,594. |
| SOFTWARE SUBSCRIPTIONS | 294,356. |
| TELEPHONE | 127,795. |
| TRAVEL | 822,260. |
| UTILITIES | 240,448. |
| TOTAL TO FORM 1120, LINE 26 | 16,946,222. |

---

TAX DUE (OVERPAYMENT)                                    STATEMENT    5

| DESCRIPTION | AMOUNT |
|---|---:|
| TOTAL TAX | 270,330. |
| UNDERPAYMENT PENALTY | 4,876. |
| LATE PAYMENT PENALTY | 8,110. |
| LATE PAYMENT INTEREST | 4,119. |
| TOTAL TAX DUE (OVERPAYMENT) TO PAGE 1 | 287,435. |

---

COMPUTATION OF LATE PAYMENT INTEREST          STATEMENT    6

| PAYMENT AMOUNT | REMAINING COMPOUNDED BALANCE | PERIOD OF UNDERPAYMENT | | DAYS | INTEREST RATE | AMOUNT OF INTEREST |
|---:|---:|---|---|---:|---:|---:|
| 0. | 270,330. | 03/15/2015 | 09/15/2015 | 184 | 3.0000 | 4,119. |
| TOTAL LATE PAYMENT INTEREST TO PAGE 1 | | | | | | 4,119. |

GAWKER MEDIA LLC

| | | COMPUTATION OF LATE PAYMENT PENALTY | | | STATEMENT | 7 |
| --- | --- | --- | --- | --- | --- | --- |

| PAYMENT AMOUNT | REMAINING BALANCE | PERIOD OF UNDERPAYMENT | | MON | RATE | AMOUNT OF PENALTY |
| --- | --- | --- | --- | --- | --- | --- |
| 0. | 270,330. | 03/15/2015 | 09/15/2015 | 6 | .5000 | 8,110. |

TOTAL LATE PAYMENT PENALTY TO PAGE 1                          8,110.

GAWKER MEDIA LLC

| | TAX COMPUTATION | STATEMENT | 8 |
|---|---|---|---|

| | | |
|---|---|---|
| 1. | TAXABLE INCOME . . . . . . . . . . . . . . | 795,087 |
| 2. | LESSER OF LINE 1 OR FIRST BRACKET AMOUNT . . | 50,000 |
| 3. | LINE 1 LESS LINE 2 . . . . . . . . . . . . | 745,087 |
| 4. | LESSER OF LINE 3 OR SECOND BRACKET AMOUNT . . | 25,000 |
| 5. | LINE 3 LESS LINE 4 . . . . . . . . . . . . | 720,087 |
| 6. | INCOME SUBJECT TO 34% TAX RATE . . . . . . | 720,087 |
| 7. | INCOME SUBJECT TO 35% TAX RATE . . . . . . | 0 |
| 8. | 15 PERCENT OF LINE 2 . . . . . . . . . . . | 7,500 |
| 9. | 25 PERCENT OF LINE 4 . . . . . . . . . . . | 6,250 |
| 10. | 34 PERCENT OF LINE 6 . . . . . . . . . . . | 244,830 |
| 11. | 35 PERCENT OF LINE 7 . . . . . . . . . . . | 0 |
| 12. | ADDITIONAL 5% SURTAX. . . . . . . . . . . . | 11,750 |
| 13. | ADDITIONAL 3% SURTAX . . . . . . . . . . . | 0 |
| 14. | TOTAL INCOME TAX . . . . . . . . . . . . . | 270,330 |

GAWKER MEDIA LLC

| SCHEDULE L | OTHER CURRENT ASSETS | | STATEMENT 9 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEFERRED AUTO AD REVENUES | 320. | 0. |
| DEFERRED LICENSING REVENUES | 25,765. | 0. |
| DEFERRED TAXES | 223,000. | 361,700. |
| INTERNATIONAL TAX WITHHELD | 65,354. | 77,040. |
| NOTES RECEIVABLE | 0. | 14,300. |
| PREPAID EXPENSES | 180,742. | 1,130,833. |
| TOTAL TO SCHEDULE L, LINE 6 | 495,181. | 1,583,873. |

| SCHEDULE L | OTHER INVESTMENTS | | STATEMENT 10 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INVESTMENTS IN RGFREE, LLC | 0. | 500,000. |
| TOTAL TO SCHEDULE L, LINE 9 | 0. | 500,000. |

| SCHEDULE L | OTHER ASSETS | | STATEMENT 11 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEFERRED TAXES | 149,000. | 0. |
| LICENSE & SOFTWARE FEES | 0. | 312,085. |
| SECURITY DEPOSIT | 308,563. | 308,563. |
| TOTAL TO SCHEDULE L, LINE 14 | 457,563. | 620,648. |

GAWKER MEDIA LLC

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 12 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED EXPENSES | 327,283. | 2,597,084. |
| ADVANCES PAID | 47. | 47. |
| CURRENT TAX PAYABLE | 560,564. | 645,782. |
| DUE TO RELATED PARTY | 4,556,063. | 8,042,587. |
| TOTAL TO SCHEDULE L, LINE 18 | 5,443,957. | 11,285,500. |

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 13 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| DEFERRED RENT | 364,971. | 350,009. |
| DEFERRED TAX LIABILITY | 162,000. | 390,610. |
| GM LOANS TO GMGI | 112,480. | 112,480. |
| TOTAL TO SCHEDULE L, LINE 21 | 639,451. | 853,099. |

---

| SCHEDULE M-3 | NET INCOME FROM NONINCLUDIBLE FOREIGN ENTITIES INCLUDED IN PART I LINE 4A | STATEMENT 14 |

NAME OF ENTITY

| | EIN | NET INCOME | TOTAL ASSETS | TOTAL LIABILITIES |
| --- | --- | --- | --- | --- |
| KINJA KFT | | 5,273,258. | | |
| TOTAL NET INC. TO PART I, LINE 5A | | 5,273,258. | | |

GAWKER MEDIA LLC

| SCHEDULE M-3 | NET LOSS FROM NONINCLUDIBLE FOREIGN ENTITIES INCLUDED IN PART I LINE 4A | STATEMENT 15 |
| --- | --- | --- |

NAME OF ENTITY

| | EIN | NET LOSS | TOTAL ASSETS | TOTAL LIABILITIES |
| --- | --- | --- | --- | --- |
| GAWKER MEDIA GROUP INC. | | 56,677. | | |
| TOTAL NET LOSS TO PART I, LINE 5B | | 56,677. | | |

| SCHEDULE M-3 | INCOME (LOSS) FROM U.S. PARTNERSHIPS | STATEMENT 16 |
| --- | --- | --- |

NAME

| EIN | END OF YEAR PERCENTAGE | | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
| --- | --- | --- | --- | --- | --- | --- |
| | PROFIT-SHARING | LOSS-SHARING | | | | |
| RGFREE, LLC 46-4885076 | | | 34. | 0. | 0. | 34. |
| TOTAL TO M-3, PART II, LINE 9 | | | 34. | 0. | 0. | 34. |

| SCHEDULE M-3 | OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 17 |
| --- | --- | --- |

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
| --- | --- | --- |
| OTHER INCOME (LOSS) - SEE STATEMENT | 47,235,238. | 47,235,238. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -44,043,734. | -44,043,734. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 3,191,504. | 3,191,504. |

GAWKER MEDIA LLC

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES | STATEMENT | 18 |

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| GROSS RECEIPTS OR SALES | 47,134,479. | 47,134,479. |
| MISCELLANEOUS INCOME | 100,759. | 100,759. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 47,235,238. | 47,235,238. |

---

| SCHEDULE M-3 | MEALS AND ENTERTAINMENT | STATEMENT | 19 |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT | 742,355. | | -371,177. | 371,178. |
| TOTAL | 742,355. | | -371,177. | 371,178. |

---

| SCHEDULE M-3 | BAD DEBT EXPENSE | STATEMENT | 20 |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| BAD DEBT | 17,210. | -5,461. | 0. | 11,749. |
| TOTAL | 17,210. | -5,461. | 0. | 11,749. |

GAWKER MEDIA LLC

SCHEDULE M-3        OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES    STATEMENT    21

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| RENTS | 878,904. | 14,962. | 0. | 893,866. |
| TOTAL TO M-3, PART III, LINE 37 | 878,904. | 14,962. | 0. | 893,866. |

SCHEDULE M-3                OTHER EXPENSE/DEDUCTION ITEMS            STATEMENT    22
                              WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| ACCOUNTING FEES | 62,490. | 62,490. |
| ADVERTISING | 3,466,857. | 3,466,857. |
| BANK CHARGES | 67,476. | 67,476. |
| COMMERCIAL RENT TAX | 35,988. | 35,988. |
| COMPUTER EXPENSES | 36,588. | 36,588. |
| EDITORIAL SERVICE FEES | 239,028. | 239,028. |
| EMPLOYEE BENEFIT PROGRAMS | 64,111. | 64,111. |
| FOREIGN EXCHANGE LOSS | 140. | 140. |
| IN-OFFICE MEALS | 188,468. | 188,468. |
| INSURANCE | 1,500,465. | 1,500,465. |
| INTEREST EXPENSE | 201,498. | 201,498. |
| LEGAL FEES | 1,381,763. | 1,381,763. |
| MCTMT TAXES | 73,218. | 73,218. |
| MEETINGS AND SEMINARS | 448,916. | 448,916. |
| MISCELLANEOUS EXPENSES | 27,497. | 27,497. |
| OFFICE EXPENSES | 107,213. | 107,213. |
| OFFICERS COMPENSATION | 960,299. | 960,299. |
| ONLINE EXPENSES | 1,397,726. | 1,397,726. |
| PAYROLL TAXES | 1,333,399. | 1,333,399. |
| POSTAGE | 17,739. | 17,739. |
| PUBLICATIONS | 98,321. | 98,321. |
| RECRUITING | 310,263. | 310,263. |
| ROYALTY EXPENSES | 9,004,594. | 9,004,594. |
| SALARIES AND WAGES | 21,534,818. | 21,534,818. |
| SOFTWARE SUBSCRIPTIONS | 294,356. | 294,356. |
| TELEPHONE | 127,795. | 127,795. |
| TRAVEL | 822,260. | 822,260. |
| UTILITIES | 240,448. | 240,448. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 44,043,734. | 44,043,734. |

GAWKER MEDIA LLC

---

| FORM 2220 | | | COMPUTATION OF UNDERPAYMENT PENALTY | | | | STATEMENT  23 |

| Q T R | EVENT AMOUNT TYPE | * | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | | DAYS | INT RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|---|
| A | Q | | 67,583. | 04/15/2014 | 03/15/2015 | 334 | 3.00% | 1,855. |
| B | Q | | 67,582. | 06/15/2014 | 03/15/2015 | 273 | 3.00% | 1,516. |
| C | Q | | 67,583. | 09/15/2014 | 03/15/2015 | 181 | 3.00% | 1,005. |
| D | Q | | 67,582. | 12/15/2014 | 03/15/2015 | 90 | 3.00% | 500. |

TOTAL TO FORM 2220, LINE 38                                           4,876.

EVENT TYPE: Q = AMOUNT UNDERPAID AT START OF QUARTER
            P = PAYMENT
            W = WITHHOLDING
            R = INTEREST RATE CHANGE
            L = SWITCH TO OR FROM A LEAP YEAR

---

| FORM 4562 | PART I - SECTION 179 EXPENSE | STATEMENT  24 |

| (A) DESCRIPTION OF PROPERTY | (B) COST | (C) ELECTED COST |
|---|---|---|
| LEASEHOLD IMPROVEMENTS | 45,843. | 45,843. |
| LEASEHOLD IMPROVEMENTS | 2,178. | 2,178. |
| LEASEHOLD IMPROVEMENTS | 1,034. | 1,034. |
| LEASEHOLD IMPROVEMENTS | 21,194. | 21,194. |
| LEASEHOLD IMPROVEMENTS | 17,501. | 17,501. |
| LEASEHOLD IMPROVEMENTS | 91,590. | 91,590. |
| LEASEHOLD IMPROVEMENTS | 1,040. | 1,040. |
| LEASEHOLD IMPROVEMENTS | 9,809. | 9,809. |
| LEASEHOLD IMPROVEMENTS | 17,501. | 17,501. |
| LEASEHOLD IMPROVEMENTS | 3,058. | 3,058. |
| LEASEHOLD IMPROVEMENTS | 27,883. | 27,883. |
| LEASEHOLD IMPROVEMENTS | 10,704. | 10,704. |
| LEASEHOLD IMPROVEMENTS | 1,426. | 665. |
| TOTAL TO FORM 4562, PART I, LINE 6 | 250,761. | 250,000. |

GAWKER MEDIA LLC

| FORM 8916-A | | OTHER INTEREST INCOME | | STATEMENT 25 |

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME | 323. | 0. | 0. | 323. |
| TOTAL TO PART II, LINE 5 | 323. | 0. | 0. | 323. |