# EXHIBIT G

## 2015 Tax Return

60815672_8

Form **1120**

Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return
### For calendar year 2015 or tax year

beginning _____ , ending _____

▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2015**

| A Check if: | | | B Employer identification number |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) ...... | | Name **GAWKER MEDIA LLC** | |
| b Life/nonlife consolidated return ...... | TYPE OR PRINT | Number, street, and room or suite no. If a P.O. box, see instructions. **114 FIFTH AVENUE, FLOOR 2** | C Date incorporated **06/01/2004** |
| 2 Personal holding co. (attach Sch. PH) ...... | | City or town, state, or province, country and ZIP or foreign postal code **NEW YORK, NY 10011** | D Total assets (see instructions) $ **37,791,482.** |
| 3 Personal service corp. (see instructions) ...... | | | |
| 4 Schedule M-3 attached ....... [X] | | | |

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales ........................... | 1a 51,794,820. | |
| | b Returns and allowances ........................... | 1b | |
| | c Balance. Subtract line 1b from line 1a ................................. | 1c | 51,794,820. |
| | 2 Cost of goods sold (attach Form 1125-A) ................................. | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c ................................. | 3 | 51,794,820. |
| | 4 Dividends (Schedule C, line 19) ................................. | 4 | |
| | 5 Interest                          SEE STATEMENT 1 | 5 | 47. |
| | 6 Gross rents ................................. | 6 | 456,742. |
| | 7 Gross royalties ................................. | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) ............. | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) .... | 9 | |
| | 10 Other income (attach statement)        SEE STATEMENT 2 | 10 | 1,047,072. |
| | 11 **Total income.** Add lines 3 through 10 ........................▶ | 11 | 53,298,681. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) ...............▶ | 12 | |
| | 13 Salaries and wages (less employment credits) ................. | 13 | 25,477,258. |
| | 14 Repairs and maintenance ................................. | 14 | 101,653. |
| | 15 Bad debts ................................. | 15 | 263,054. |
| | 16 Rents ................................. | 16 | 2,700,018. |
| | 17 Taxes and licenses               SEE STATEMENT 3 | 17 | 2,002,988. |
| | 18 Interest ................................. | 18 | 185,801. |
| | 19 Charitable contributions SEE STATEMENT 4   AND   SEE STATEMENT 5 | 19 | 0. |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) ... | 20 | 6,880,719. |
| | 21 Depletion ................................. | 21 | |
| | 22 Advertising ................................. | 22 | 3,713,455. |
| | 23 Pension, profit-sharing, etc., plans ........................... | 23 | |
| | 24 Employee benefit programs ........................... | 24 | 900,749. |
| | 25 Domestic production activities deduction (attach Form 8903) ....... | 25 | |
| | 26 Other deductions (attach statement)        SEE STATEMENT 6 | 26 | 16,897,662. |
| | 27 **Total deductions.** Add lines 12 through 26 ...............▶ | 27 | 59,123,357. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -5,824,676. |
| | 29a Net operating loss deduction (see instructions) ..... 29a | | |
| | b Special deductions (Schedule C, line 20) ..... 29b | | |
| | c Add lines 29a and 29b ................................. | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) ... | 30 | -5,824,676. |
| | 31 Total tax (Schedule J, Part I, line 11) ........................... | 31 | 0. |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) .... | 32 | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | 0. |
| | 35 Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2016 estimated tax ▶ _____ Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

_____    _____    ▶ **PRESIDENT**
Signature of officer            Date              Title

May the IRS discuss this return with the preparer shown below?
[X] Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name **MICHAEL RHODES** | Preparer's signature | Date | Check ☐ if self-employed | |
|---|---|---|---|---|---|
| | Firm's name ▶ **CITRIN COOPERMAN & COMPANY, LLP** | | | Firm's EIN ▶ | |
| | Firm's address ▶ **529 FIFTH AVENUE NEW YORK, NY 10017-4683** | | | Phone no. **(212) 697-1000** | |

511801
12-28-15   JWA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2015)

Form 1120 (2015)    GAWKER MEDIA LLC                                                                Page 2

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Total. Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC -DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form **1120** (2015)

Form 1120 (2015)  GAWKER MEDIA LLC

Page 3

## Schedule J | Tax Computation and Payment (see instructions)

### Part I - Tax Computation

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | 2 | 0. |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | Total credits. Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions - attach statement) | 9f | |
| 10 | Total. Add lines 9a through 9f | 10 | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0. |

### Part II - Payments and Refundable Credits

| | | | |
|---|---|---|---|
| 12 | 2014 overpayment credited to 2015 | 12 | |
| 13 | 2015 estimated tax payments | 13 | |
| 14 | 2015 refund applied for on Form 4466 | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | 15 | |
| 16 | Tax deposited with Form 7004 | 16 | |
| 17 | Withholding (see instructions) | 17 | |
| 18 | Total payments. Add lines 15, 16, and 17 | 18 | |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement - see instructions) | 19d | |
| 20 | Total credits. Add lines 19a through 19d | 20 | |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | |

## Schedule K | Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter: | | |
| | a Business activity code no. ▶ 812990 | | |
| | b Business activity ▶ INTERNET | | |
| | c Product or service ▶ MEDIA | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| | a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | X | |
| | b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Form **1120** (2015)

Form 1120 (2015)  GAWKER MEDIA LLC    Page **4**

| Schedule K | Other Information continued (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions ........ → **X** (No)

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ........ → **X** (No)

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**6** During this year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) .................... → **X** (No)

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? .................... → **X** (Yes)

For rules of attribution, see section 318. If "Yes," enter:

(i) Percentage owned ▶ **100.0000** and (ii) Owner's country ▶ **CAYMAN ISLANDS**

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ **2**

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount .................... ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ **1**

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .................... ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _____

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? .................... **X** (No)

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? .................... **X** (No)

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? .................... **X** (Yes)

**b** If "Yes," did or will the corporation file required Forms 1099? .................... **X** (Yes)

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? .................... **X** (No)

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? .................... **X** (No)

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? .................... **X** (No)

511632
12-28-15   JWA

Form **1120** (2015)

Form 1120 (2015)  GAWKER MEDIA LLC

Page **5**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1  Cash | | 1,169,166. | | 1,230,053. |
| 2a  Trade notes and accounts receivable | 16,054,412. | | 21,429,880. | |
| b  Less allowance for bad debts | ( 466,769.) | 15,587,643. | ( 343,115.) | 21,086,765. |
| 3  Inventories | | | | |
| 4  U.S. government obligations | | | | |
| 5  Tax-exempt securities | | | | |
| 6  Other current assets (att. stmt.)  STMT 7 | | 1,583,873. | | 1,883,138. |
| 7  Loans to shareholders | | | | |
| 8  Mortgage and real estate loans | | | | |
| 9  Other investments (att. stmt.)  STMT 8 | | 500,000. | | 27,155. |
| 10a  Buildings and other depreciable assets | 5,679,525. | | 19,056,512. | |
| b  Less accumulated depreciation | ( 3,447,976.) | 2,231,549. | ( 5,815,683.) | 13,240,829. |
| 11a  Depletable assets | | | | |
| b  Less accumulated depletion | ( ) | | ( ) | |
| 12  Land (net of any amortization) | | | | |
| 13a  Intangible assets (amortizable only) | | | | |
| b  Less accumulated amortization | ( ) | | ( ) | |
| 14  Other assets (att. stmt.)  STMT 9 | | 620,648. | | 323,542. |
| 15  Total assets | | 21,692,879. | | 37,791,482. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16  Accounts payable | | 1,110,532. | | 10,230,867. |
| 17  Mortgages, notes, bonds payable in less than 1 year | | 233,333. | | 0. |
| 18  Other current liabilities (att. stmt.) STMT 10 | | 11,285,500. | | 24,509,341. |
| 19  Loans from shareholders | | | | |
| 20  Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21  Other liabilities (att. stmt.)  STMT 11 | | 853,099. | | 10,563,761. |
| 22  Capital stock: a Preferred stock | | | | |
| b Common stock | | | | |
| 23  Additional paid-in capital | | 8,849,997. | | 8,663,852. |
| 24  Retained earnings - Appropriated (attach statement) | | | | |
| 25  Retained earnings - Unappropriated | | -639,582. | | -16,176,339. |
| 26  Adjustments to shareholders' equity (attach statement) | | | | |
| 27  Less cost of treasury stock | | ( ) | | ( ) |
| 28  Total liabilities and shareholders' equity | | 21,692,879. | | 37,791,482. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3 (see instructions).

| | | | | |
|---|---|---|---|---|
| 1  Net income (loss) per books | | 7  Income recorded on books this year not | | |
| 2  Federal income tax per books | | included on this return (itemize): | | |
| 3  Excess of capital losses over capital gains | | Tax-exempt interest  $ | | |
| 4  Income subject to tax not recorded on books this year | | | | |
| (itemize): | | | | |
| | | 8  Deductions on this return not charged | | |
| 5  Expenses recorded on books this year not | | against book income this year (itemize): | | |
| deducted on this return (itemize): | | a Depreciation  $ | | |
| a Depreciation  $ | | b Charitable contributions  $ | | |
| b Charitable contributions  $ | | | | |
| c Travel and entertainment  $ | | | | |
| | | 9  Add lines 7 and 8 | | |
| 6  Add lines 1 through 5 | | 10  Income (page 1, line 28) - line 6 less line 9 | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1  Balance at beginning of year | -639,582. | 5  Distributions: a Cash | | |
| 2  Net income (loss) per books | -15,536,757. | b Stock | | |
| 3  Other increases (itemize): | | c Property | | |
| | | 6  Other decreases (itemize): | | |
| | | 7  Add lines 5 and 6 | | |
| 4  Add lines 1, 2, and 3 | -16,176,339. | 8  Balance at end of year (line 4 less line 7) | | -16,176,339. |

511631
12-28-15   JWA

Form **1120** (2015)

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | COMPUTER EQUIPMENT | 010601 | 200DB | 5.00 | 2,845. | 1,013. | 2,845. | 164. | 164. | 164. |
| 51 | COMPUTER EQUIPMENT | 011001 | 200DB | 5.00 | 2,383. | 848. | 2,383. | 137. | 137. | 137. |
| 52 | COMPUTER EQUIPMENT | 011301 | 200DB | 5.00 | 1,105. | 393. | 1,105. | 64. | 64. | 64. |
| 53 | COMPUTER EQUIPMENT | 012101 | 200DB | 5.00 | 1,673. | 595. | 1,673. | 96. | 96. | 96. |
| 54 | COMPUTER EQUIPMENT | 012601 | 200DB | 5.00 | 14,728. | 5,243. | 14,728. | 848. | 848. | 848. |
| 55 | COMPUTER EQUIPMENT | 012701 | 200DB | 5.00 | 8,471. | 3,015. | 8,471. | 488. | 488. | 488. |
| 57 | COMPUTER EQUIPMENT | 020601 | 200DB | 5.00 | 2,652. | 944. | 2,652. | 153. | 153. | 153. |
| 59 | COMPUTER EQUIPMENT | 022801 | 200DB | 5.00 | 2,889. | 1,028. | 2,889. | 166. | 166. | 166. |
| 61 | COMPUTER EQUIPMENT | 031401 | 200DB | 5.00 | 1,370. | 488. | 1,370. | 79. | 79. | 79. |
| 63 | COMPUTER EQUIPMENT | 031701 | 200DB | 5.00 | 4,348. | 1,548. | 4,348. | 250. | 250. | 250. |
| 65 | COMPUTER EQUIPMENT | 020201 | 200DB | 5.00 | 8,471. | 3,015. | 8,471. | 488. | 488. | 488. |
| 66 | COMPUTER EQUIPMENT | 022401 | 200DB | 5.00 | 3,290. | 1,171. | 3,290. | 190. | 190. | 190. |
| 67 | COMPUTER EQUIPMENT | 030801 | 200DB | 5.00 | 2,069. | 736. | 2,069. | 119. | 119. | 119. |
| 68 | COMPUTER EQUIPMENT | 031601 | 200DB | 5.00 | 2,329. | 829. | 2,329. | 134. | 134. | 134. |
| 69 | COMPUTER EQUIPMENT | 032301 | 200DB | 5.00 | 28,755. | 10,236. | 28,755. | 1,656. | 1,656. | 1,656. |
| 70 | COMPUTER EQUIPMENT | 040501 | 200DB | 5.00 | 1,546. | 550. | 1,546. | 89. | 89. | 89. |
| 71 | COMPUTER EQUIPMENT | 041601 | 200DB | 5.00 | 13,166. | 4,687. | 13,166. | 758. | 758. | 758. |
| 72 | COMPUTER EQUIPMENT | 042101 | 200DB | 5.00 | 1,567. | 557. | 1,567. | 90. | 90. | 90. |
| 73 | COMPUTER EQUIPMENT | 051201 | 200DB | 5.00 | 1,520. | 541. | 1,520. | 88. | 88. | 88. |
| 74 | COMPUTER EQUIPMENT | 060601 | 200DB | 5.00 | 3,839. | 1,366. | 3,839. | 221. | 221. | 221. |
| 75 | COMPUTER EQUIPMENT | 061201 | 200DB | 5.00 | 1,370. | 488. | 1,370. | 79. | 79. | 79. |
| 76 | COMPUTER EQUIPMENT | 061201 | 200DB | 5.00 | 1,742. | 620. | 1,742. | 100. | 100. | 100. |
| 77 | COMPUTER EQUIPMENT | 061301 | 200DB | 5.00 | 1,444. | 514. | 1,444. | 83. | 83. | 83. |
| 78 | COMPUTER EQUIPMENT | 061501 | 200DB | 5.00 | 1,720. | 612. | 1,720. | 99. | 99. | 99. |
| 79 | COMPUTER EQUIPMENT | 062201 | 200DB | 5.00 | 4,752. | 1,691. | 4,752. | 274. | 274. | 274. |
| 80 | COMPUTER EQUIPMENT | 062501 | 200DB | 5.00 | 1,556. | 554. | 1,556. | 90. | 90. | 90. |
| 81 | COMPUTER EQUIPMENT | 062601 | 200DB | 5.00 | 5,260. | 1,873. | 5,260. | 303. | 303. | 303. |
| 82 | COMPUTER EQUIPMENT | 062601 | 200DB | 5.00 | 1,572. | 560. | 1,572. | 90. | 90. | 90. |
| 83 | COMPUTER EQUIPMENT | 070601 | 200DB | 5.00 | 3,319. | 1,181. | 3,319. | 191. | 191. | 191. |
| 84 | COMPUTER EQUIPMENT | 071301 | 200DB | 5.00 | 1,363. | 485. | 1,363. | 78. | 78. | 78. |
| 85 | COMPUTER EQUIPMENT | 071301 | 200DB | 5.00 | 3,265. | 1,162. | 3,265. | 188. | 188. | 188. |
| 86 | COMPUTER EQUIPMENT | 071701 | 200DB | 5.00 | 1,444. | 514. | 1,444. | 83. | 83. | 83. |
| 87 | COMPUTER EQUIPMENT | 072201 | 200DB | 5.00 | 2,394. | 853. | 2,394. | 138. | 138. | 138. |
| 88 | COMPUTER EQUIPMENT | 072601 | 200DB | 5.00 | 1,415. | 504. | 1,415. | 81. | 81. | 81. |

528107
04-01-15

# ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | COMPUTER EQUIPMENT | 07/27/12 | 200DB | 5.00 | 4,079. | 1,452. | 4,079. | 235. | 235. | 235. |
| 90 | COMPUTER EQUIPMENT | 07/31/12 | 200DB | 5.00 | 1,757. | 625. | 1,757. | 101. | 101. | 101. |
| 91 | COMPUTER EQUIPMENT | 08/02/12 | 200DB | 5.00 | 72,467. | 25,798. | 72,467. | 4,174. | 4,174. | 4,174. |
| 92 | COMPUTER EQUIPMENT | 08/02/12 | 200DB | 5.00 | 2,643. | 941. | 2,643. | 152. | 152. | 152. |
| 93 | COMPUTER EQUIPMENT | 08/04/12 | 200DB | 5.00 | 1,720. | 612. | 1,720. | 99. | 99. | 99. |
| 94 | COMPUTER EQUIPMENT | 08/06/12 | 200DB | 5.00 | 1,358. | 483. | 1,358. | 78. | 78. | 78. |
| 95 | COMPUTER EQUIPMENT | 08/09/12 | 200DB | 5.00 | 34,025. | 12,113. | 34,025. | 1,960. | 1,960. | 1,960. |
| 96 | COMPUTER EQUIPMENT | 08/21/12 | 200DB | 5.00 | 5,516. | 1,964. | 5,516. | 318. | 318. | 318. |
| 97 | COMPUTER EQUIPMENT | 08/22/12 | 200DB | 5.00 | 1,103. | 392. | 1,103. | 64. | 64. | 64. |
| 98 | COMPUTER EQUIPMENT | 08/28/12 | 200DB | 5.00 | 1,836. | 654. | 1,836. | 106. | 106. | 106. |
| 99 | COMPUTER EQUIPMENT | 08/29/12 | 200DB | 5.00 | 3,440. | 1,224. | 3,440. | 198. | 198. | 198. |
| 100 | COMPUTER EQUIPMENT | 08/29/12 | 200DB | 5.00 | 1,005. | 357. | 1,005. | 58. | 58. | 58. |
| 101 | COMPUTER EQUIPMENT | 09/10/12 | 200DB | 5.00 | 1,605. | 571. | 1,605. | 92. | 92. | 92. |
| 102 | COMPUTER EQUIPMENT | 09/12/12 | 200DB | 5.00 | 2,188. | 779. | 2,188. | 126. | 126. | 126. |
| 103 | COMPUTER EQUIPMENT | 09/27/12 | 200DB | 5.00 | 3,621. | 1,289. | 3,621. | 208. | 208. | 208. |
| 104 | COMPUTER EQUIPMENT | 09/28/12 | 200DB | 5.00 | 58,901. | 20,968. | 58,901. | 3,393. | 3,393. | 3,393. |
| 105 | COMPUTER EQUIPMENT | 10/04/12 | 200DB | 5.00 | 20,500. | 7,298. | 20,500. | 1,181. | 1,181. | 1,181. |
| 106 | COMPUTER EQUIPMENT | 10/09/12 | 200DB | 5.00 | 2,145. | 764. | 2,145. | 123. | 123. | 123. |
| 107 | COMPUTER EQUIPMENT | 10/14/12 | 200DB | 5.00 | 2,358. | 839. | 2,358. | 136. | 136. | 136. |
| 108 | COMPUTER EQUIPMENT | 10/14/12 | 200DB | 5.00 | 8,253. | 2,937. | 8,253. | 476. | 476. | 476. |
| 109 | COMPUTER EQUIPMENT | 10/18/12 | 200DB | 5.00 | 3,496. | 1,245. | 3,496. | 201. | 201. | 201. |
| 110 | COMPUTER EQUIPMENT | 10/25/12 | 200DB | 5.00 | 2,074. | 739. | 2,074. | 119. | 119. | 119. |
| 111 | COMPUTER EQUIPMENT | 10/27/12 | 200DB | 5.00 | 1,261. | 449. | 1,261. | 72. | 72. | 72. |
| 112 | COMPUTER EQUIPMENT | 10/31/12 | 200DB | 5.00 | 1,063. | 378. | 1,063. | 61. | 61. | 61. |
| 113 | COMPUTER EQUIPMENT | 11/26/12 | 200DB | 5.00 | 1,619. | 576. | 1,619. | 93. | 93. | 93. |
| 114 | COMPUTER EQUIPMENT | 11/30/12 | 200DB | 5.00 | 24,596. | 8,756. | 24,596. | 1,417. | 1,417. | 1,417. |
| 115 | COMPUTER EQUIPMENT | 11/30/12 | 200DB | 5.00 | 1,619. | 576. | 1,619. | 93. | 93. | 93. |
| 116 | COMPUTER EQUIPMENT | 12/01/12 | 200DB | 5.00 | 2,500. | 890. | 2,500. | 144. | 144. | 144. |
| 117 | COMPUTER EQUIPMENT | 12/11/12 | 200DB | 5.00 | 1,444. | 514. | 1,444. | 83. | 83. | 83. |
| 118 | COMPUTER EQUIPMENT | 12/11/12 | 200DB | 5.00 | 1,568. | 558. | 1,568. | 90. | 90. | 90. |
| 119 | COMPUTER EQUIPMENT | 12/13/12 | 200DB | 5.00 | 1,894. | 675. | 1,894. | 109. | 109. | 109. |
| 120 | COMPUTER EQUIPMENT | 12/17/12 | 200DB | 5.00 | 1,904. | 678. | 1,904. | 110. | 110. | 110. |
| 121 | COMPUTER EQUIPMENT | 12/26/12 | 200DB | 5.00 | 14,647. | 5,214. | 14,647. | 844. | 844. | 844. |
| 122 | COMPUTER EQUIPMENT | 12/30/12 | 200DB | 5.00 | 74,861. | 26,650. | 74,861. | 4,312. | 4,312. | 4,312. |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | COMPUTER EQUIPMENT | 041111 | 3200DB | 5.00 | 2,956. | 164. | 2,956. | 60. | 60. | 60. |
| 172 | COMPUTER EQUIPMENT | 020613 | 3200DB | 5.00 | 2,889. | 751. | 2,889. | 277. | 277. | 277. |
| 173 | COMPUTER EQUIPMENT | 103113 | 3200DB | 5.00 | 2,854. | 742. | 2,854. | 274. | 274. | 274. |
| 174 | COMPUTER EQUIPMENT | 110913 | 3200DB | 5.00 | 2,854. | 742. | 2,854. | 274. | 274. | 274. |
| 176 | COMPUTER EQUIPMENT | 051013 | 3200DB | 5.00 | 2,789. | 725. | 2,789. | 268. | 268. | 268. |
| 177 | COMPUTER EQUIPMENT | 092713 | 3200DB | 5.00 | 2,788. | 725. | 2,788. | 268. | 268. | 268. |
| 178 | COMPUTER EQUIPMENT | 012513 | 3200DB | 5.00 | 2,686. | 699. | 2,686. | 258. | 258. | 258. |
| 179 | COMPUTER EQUIPMENT | 122113 | 3200DB | 5.00 | 2,530. | 658. | 2,530. | 243. | 243. | 243. |
| 180 | COMPUTER EQUIPMENT | 062713 | 3200DB | 5.00 | 2,393. | 622. | 2,393. | 230. | 230. | 230. |
| 181 | COMPUTER EQUIPMENT | 120413 | 3200DB | 5.00 | 2,226. | 579. | 2,226. | 214. | 214. | 214. |
| 182 | COMPUTER EQUIPMENT | 072313 | 3200DB | 5.00 | 2,181. | 567. | 2,181. | 209. | 209. | 209. |
| 183 | COMPUTER EQUIPMENT | 120113 | 3200DB | 5.00 | 2,181. | 567. | 2,181. | 209. | 209. | 209. |
| 184 | COMPUTER EQUIPMENT | 091313 | 3200DB | 5.00 | 2,123. | 552. | 2,123. | 204. | 204. | 204. |
| 185 | COMPUTER EQUIPMENT | 061913 | 3200DB | 5.00 | 2,103. | 546. | 2,103. | 202. | 202. | 202. |
| 186 | COMPUTER EQUIPMENT | 111113 | 3200DB | 5.00 | 2,023. | 526. | 2,023. | 194. | 194. | 194. |
| 187 | COMPUTER EQUIPMENT | 061413 | 3200DB | 5.00 | 1,923. | 500. | 1,923. | 184. | 184. | 184. |
| 188 | COMPUTER EQUIPMENT | 032113 | 3200DB | 5.00 | 1,749. | 455. | 1,749. | 168. | 168. | 168. |
| 189 | COMPUTER EQUIPMENT | 072213 | 3200DB | 5.00 | 1,715. | 446. | 1,715. | 164. | 164. | 164. |
| 190 | COMPUTER EQUIPMENT | 103113 | 3200DB | 5.00 | 1,647. | 428. | 1,647. | 158. | 158. | 158. |
| 191 | COMPUTER EQUIPMENT | 100913 | 3200DB | 5.00 | 1,619. | 421. | 1,619. | 155. | 155. | 155. |
| 192 | COMPUTER EQUIPMENT | 111113 | 3200DB | 5.00 | 1,569. | 408. | 1,569. | 150. | 150. | 150. |
| 193 | COMPUTER EQUIPMENT | 112513 | 3200DB | 5.00 | 1,569. | 408. | 1,569. | 150. | 150. | 150. |
| 194 | COMPUTER EQUIPMENT | 122413 | 3200DB | 5.00 | 1,569. | 408. | 1,569. | 150. | 150. | 150. |
| 195 | COMPUTER EQUIPMENT | 062013 | 3200DB | 5.00 | 1,553. | 403. | 1,553. | 149. | 149. | 149. |
| 196 | COMPUTER EQUIPMENT | 091213 | 3200DB | 5.00 | 1,546. | 402. | 1,546. | 148. | 148. | 148. |
| 197 | COMPUTER EQUIPMENT | 040213 | 3200DB | 5.00 | 1,538. | 400. | 1,538. | 148. | 148. | 148. |
| 198 | COMPUTER EQUIPMENT | 080713 | 3200DB | 5.00 | 1,538. | 400. | 1,538. | 148. | 148. | 148. |
| 199 | COMPUTER EQUIPMENT | 082113 | 3200DB | 5.00 | 1,518. | 395. | 1,518. | 146. | 146. | 146. |
| 200 | COMPUTER EQUIPMENT | 082213 | 3200DB | 5.00 | 1,518. | 395. | 1,518. | 146. | 146. | 146. |
| 201 | COMPUTER EQUIPMENT | 021313 | 3200DB | 5.00 | 1,485. | 386. | 1,485. | 142. | 142. | 142. |
| 202 | COMPUTER EQUIPMENT | 051613 | 3200DB | 5.00 | 1,480. | 385. | 1,480. | 142. | 142. | 142. |
| 203 | COMPUTER EQUIPMENT | 041913 | 3200DB | 5.00 | 1,472. | 383. | 1,472. | 141. | 141. | 141. |
| 204 | COMPUTER EQUIPMENT | 092713 | 3200DB | 5.00 | 1,472. | 383. | 1,472. | 141. | 141. | 141. |
| 205 | COMPUTER EQUIPMENT | 082013 | 3200DB | 5.00 | 1,472. | 383. | 1,472. | 141. | 141. | 141. |

529107
04-01-15

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | COMPUTER EQUIPMENT | 082313 | 200DB | 5.00 | 1,472. | 383. | 1,472. | 141. | 141. | 141. |
| 207 | COMPUTER EQUIPMENT | 052813 | 200DB | 5.00 | 1,461. | 380. | 1,461. | 140. | 140. | 140. |
| 208 | COMPUTER EQUIPMENT | 041613 | 200DB | 5.00 | 1,459. | 379. | 1,459. | 140. | 140. | 140. |
| 209 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 1,458. | 379. | 1,458. | 140. | 140. | 140. |
| 210 | COMPUTER EQUIPMENT | 091213 | 200DB | 5.00 | 1,445. | 376. | 1,445. | 138. | 138. | 138. |
| 211 | COMPUTER EQUIPMENT | 012213 | 200DB | 5.00 | 1,444. | 376. | 1,444. | 138. | 138. | 138. |
| 212 | COMPUTER EQUIPMENT | 051613 | 200DB | 5.00 | 1,437. | 374. | 1,437. | 138. | 138. | 138. |
| 213 | COMPUTER EQUIPMENT | 091613 | 200DB | 5.00 | 1,416. | 368. | 1,416. | 136. | 136. | 136. |
| 214 | COMPUTER EQUIPMENT | 110413 | 200DB | 5.00 | 1,416. | 368. | 1,416. | 136. | 136. | 136. |
| 215 | COMPUTER EQUIPMENT | 110913 | 200DB | 5.00 | 1,416. | 368. | 1,416. | 136. | 136. | 136. |
| 216 | COMPUTER EQUIPMENT | 112713 | 200DB | 5.00 | 1,344. | 350. | 1,344. | 129. | 129. | 129. |
| 217 | COMPUTER EQUIPMENT | 052913 | 200DB | 5.00 | 1,315. | 342. | 1,315. | 126. | 126. | 126. |
| 218 | COMPUTER EQUIPMENT | 031313 | 200DB | 5.00 | 1,289. | 335. | 1,289. | 124. | 124. | 124. |
| 219 | COMPUTER EQUIPMENT | 020613 | 200DB | 5.00 | 1,284. | 334. | 1,284. | 123. | 123. | 123. |
| 221 | COMPUTER EQUIPMENT | 012513 | 200DB | 5.00 | 1,264. | 329. | 1,264. | 121. | 121. | 121. |
| 222 | COMPUTER EQUIPMENT | 070413 | 200DB | 5.00 | 1,230. | 320. | 1,230. | 118. | 118. | 118. |
| 223 | COMPUTER EQUIPMENT | 052913 | 200DB | 5.00 | 1,215. | 316. | 1,215. | 116. | 116. | 116. |
| 224 | COMPUTER EQUIPMENT | 062113 | 200DB | 5.00 | 1,214. | 316. | 1,214. | 116. | 116. | 116. |
| 225 | COMPUTER EQUIPMENT | 073113 | 200DB | 5.00 | 1,214. | 316. | 1,214. | 116. | 116. | 116. |
| 226 | COMPUTER EQUIPMENT | 081613 | 200DB | 5.00 | 1,214. | 316. | 1,214. | 116. | 116. | 116. |
| 227 | COMPUTER EQUIPMENT | 081613 | 200DB | 5.00 | 1,214. | 316. | 1,214. | 116. | 116. | 116. |
| 228 | COMPUTER EQUIPMENT | 082613 | 200DB | 5.00 | 1,214. | 316. | 1,214. | 116. | 116. | 116. |
| 229 | COMPUTER EQUIPMENT | 060513 | 200DB | 5.00 | 1,208. | 314. | 1,208. | 116. | 116. | 116. |
| 230 | COMPUTER EQUIPMENT | 080813 | 200DB | 5.00 | 1,206. | 314. | 1,206. | 116. | 116. | 116. |
| 231 | COMPUTER EQUIPMENT | 051513 | 200DB | 5.00 | 1,201. | 312. | 1,201. | 115. | 115. | 115. |
| 232 | COMPUTER EQUIPMENT | 070313 | 200DB | 5.00 | 1,148. | 299. | 1,148. | 110. | 110. | 110. |
| 233 | COMPUTER EQUIPMENT | 033013 | 200DB | 5.00 | 1,111. | 289. | 1,111. | 106. | 106. | 106. |
| 251 | FURNITURE AND FIXTURES | 042113 | 200DB | 7.00 | 14,138. | 1,010. | 14,138. | 1,731. | 1,731. | 1,731. |
| 257 | FURNITURE AND FIXTURES | 042913 | 200DB | 7.00 | 10,319. | 737. | 10,319. | 1,263. | 1,263. | 1,263. |
| 258 | FURNITURE AND FIXTURES | 042913 | 200DB | 7.00 | 2,991. | 214. | 2,991. | 366. | 366. | 366. |
| 259 | FURNITURE AND FIXTURES | 043013 | 200DB | 7.00 | 7,499. | 536. | 7,499. | 918. | 918. | 918. |
| 260 | FURNITURE AND FIXTURES | 050513 | 200DB | 7.00 | 14,129. | 1,009. | 14,129. | 1,730. | 1,730. | 1,730. |
| 261 | FURNITURE AND FIXTURES | 051213 | 200DB | 7.00 | 4,165. | 298. | 4,165. | 510. | 510. | 510. |
| 262 | FURNITURE AND FIXTURES | 052213 | 200DB | 7.00 | 1,097. | 79. | 1,097. | 134. | 134. | 134. |

528307
04-01-15

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | FURNITURE AND FIXTURES | 052714 | 200DB | 7.00 | 2,401. | 172. | 2,401. | 294. | 294. | 294. |
| 264 | FURNITURE AND FIXTURES | 061314 | 200DB | 7.00 | 1,051. | 75. | 1,051. | 129. | 129. | 129. |
| 265 | FURNITURE AND FIXTURES | 061714 | 200DB | 7.00 | 644. | 46. | 644. | 79. | 79. | 79. |
| 266 | FURNITURE AND FIXTURES | 061814 | 200DB | 7.00 | 2,493. | 178. | 2,493. | 305. | 305. | 305. |
| 267 | FURNITURE AND FIXTURES | 062014 | 200DB | 7.00 | 1,550. | 111. | 1,550. | 190. | 190. | 190. |
| 268 | FURNITURE AND FIXTURES | 072814 | 200DB | 7.00 | 1,307. | 94. | 1,307. | 160. | 160. | 160. |
| 269 | FURNITURE AND FIXTURES | 072914 | 200DB | 7.00 | 2,488. | 178. | 2,488. | 305. | 305. | 305. |
| 270 | FURNITURE AND FIXTURES | 073014 | 200DB | 7.00 | 10,604. | 758. | 10,604. | 1,298. | 1,298. | 1,298. |
| 271 | FURNITURE AND FIXTURES | 073114 | 200DB | 7.00 | 11,250. | 804. | 11,250. | 1,377. | 1,377. | 1,377. |
| 272 | FURNITURE AND FIXTURES | 081614 | 200DB | 7.00 | 3,210. | 230. | 3,210. | 393. | 393. | 393. |
| 273 | FURNITURE AND FIXTURES | 082714 | 200DB | 7.00 | 14,138. | 1,010. | 14,138. | 1,731. | 1,731. | 1,731. |
| 274 | FURNITURE AND FIXTURES | 093014 | 200DB | 7.00 | 10,604. | 758. | 10,604. | 1,298. | 1,298. | 1,298. |
| 275 | FURNITURE AND FIXTURES | 100914 | 200DB | 7.00 | 13,840. | 989. | 13,840. | 1,695. | 1,695. | 1,695. |
| 276 | FURNITURE AND FIXTURES | 121614 | 200DB | 7.00 | 31,811. | 2,272. | 31,811. | 3,895. | 3,895. | 3,895. |
| 277 | COMPUTER EQUIPMENT | 013114 | 200DB | 5.00 | 21,290. | 2,129. | 21,290. | 3,406. | 3,406. | 3,406. |
| 278 | COMPUTER EQUIPMENT | 010714 | 200DB | 5.00 | 2,103. | 210. | 2,103. | 336. | 336. | 336. |
| 279 | COMPUTER EQUIPMENT | 010914 | 200DB | 5.00 | 1,675. | 168. | 1,675. | 268. | 268. | 268. |
| 280 | COMPUTER EQUIPMENT | 010914 | 200DB | 5.00 | 2,103. | 210. | 2,103. | 336. | 336. | 336. |
| 281 | COMPUTER EQUIPMENT | 011014 | 200DB | 5.00 | 2,763. | 276. | 2,763. | 442. | 442. | 442. |
| 282 | COMPUTER EQUIPMENT | 011314 | 200DB | 5.00 | 2,834. | 284. | 2,834. | 453. | 453. | 453. |
| 283 | COMPUTER EQUIPMENT | 012214 | 200DB | 5.00 | 1,151. | 115. | 1,151. | 184. | 184. | 184. |
| 284 | COMPUTER EQUIPMENT | 012414 | 200DB | 5.00 | 2,530. | 253. | 2,530. | 405. | 405. | 405. |
| 285 | COMPUTER EQUIPMENT | 012814 | 200DB | 5.00 | 1,151. | 115. | 1,151. | 184. | 184. | 184. |
| 291 | COMPUTER EQUIPMENT | 022514 | 200DB | 5.00 | 2,103. | 210. | 2,103. | 336. | 336. | 336. |
| 292 | COMPUTER EQUIPMENT | 020614 | 200DB | 5.00 | 2,322. | 232. | 2,322. | 372. | 372. | 372. |
| 293 | COMPUTER EQUIPMENT | 021814 | 200DB | 5.00 | 2,278. | 228. | 2,278. | 364. | 364. | 364. |
| 294 | COMPUTER EQUIPMENT | 021914 | 200DB | 5.00 | 6,310. | 631. | 6,310. | 1,010. | 1,010. | 1,010. |
| 295 | COMPUTER EQUIPMENT | 020114 | 200DB | 5.00 | 1,569. | 157. | 1,569. | 251. | 251. | 251. |
| 296 | COMPUTER EQUIPMENT | 021814 | 200DB | 5.00 | 2,243. | 224. | 2,243. | 359. | 359. | 359. |
| 297 | COMPUTER EQUIPMENT | 022414 | 200DB | 5.00 | 1,132. | 113. | 1,132. | 181. | 181. | 181. |
| 298 | COMPUTER EQUIPMENT | 020414 | 200DB | 5.00 | 2,834. | 284. | 2,834. | 453. | 453. | 453. |
| 299 | COMPUTER EQUIPMENT | 032814 | 200DB | 5.00 | 2,542. | 254. | 2,542. | 407. | 407. | 407. |
| 300 | COMPUTER EQUIPMENT | 031314 | 200DB | 5.00 | 5,230. | 523. | 5,230. | 837. | 837. | 837. |
| 301 | COMPUTER EQUIPMENT | 031314 | 200DB | 5.00 | 2,226. | 223. | 2,226. | 356. | 356. | 356. |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | COMPUTER EQUIPMENT | 032711 | 4200DB | 5.00 | 2,530. | 253. | 2,530. | 405. | 405. | 405. |
| 303 | COMPUTER EQUIPMENT | 030311 | 4200DB | 5.00 | 1,873. | 187. | 1,873. | 300. | 300. | 300. |
| 304 | COMPUTER EQUIPMENT | 032011 | 4200DB | 5.00 | 2,833. | 283. | 2,833. | 453. | 453. | 453. |
| 305 | COMPUTER EQUIPMENT | 031511 | 4200DB | 5.00 | 1,569. | 157. | 1,569. | 251. | 251. | 251. |
| 306 | COMPUTER EQUIPMENT | 030111 | 4200DB | 5.00 | 2,530. | 253. | 2,530. | 405. | 405. | 405. |
| 307 | COMPUTER EQUIPMENT | 032811 | 4200DB | 5.00 | 1,873. | 187. | 1,873. | 300. | 300. | 300. |
| 308 | COMPUTER EQUIPMENT | 031511 | 4200DB | 5.00 | 2,125. | 213. | 2,125. | 340. | 340. | 340. |
| 309 | COMPUTER EQUIPMENT | 031711 | 4200DB | 5.00 | 2,024. | 203. | 2,024. | 324. | 324. | 324. |
| 310 | COMPUTER EQUIPMENT | 040811 | 4200DB | 5.00 | 2,530. | 253. | 2,530. | 405. | 405. | 405. |
| 311 | COMPUTER EQUIPMENT | 050811 | 4200DB | 5.00 | 6,041. | 604. | 6,041. | 966. | 966. | 966. |
| 312 | COMPUTER EQUIPMENT | 050911 | 4200DB | 5.00 | 2,506. | 251. | 2,506. | 401. | 401. | 401. |
| 313 | COMPUTER EQUIPMENT | 011411 | 4200DB | 5.00 | 85,380. | 8,538. | 85,380. | 13,661. | 13,661. | 13,661. |
| 314 | COMPUTER EQUIPMENT | 051211 | 4200DB | 5.00 | 2,209. | 221. | 2,209. | 353. | 353. | 353. |
| 315 | COMPUTER EQUIPMENT | 051411 | 4200DB | 5.00 | 3,543. | 354. | 3,543. | 567. | 567. | 567. |
| 316 | COMPUTER EQUIPMENT | 051511 | 4200DB | 5.00 | 5,061. | 506. | 5,061. | 810. | 810. | 810. |
| 317 | COMPUTER EQUIPMENT | 051511 | 4200DB | 5.00 | 2,530. | 253. | 2,530. | 405. | 405. | 405. |
| 318 | COMPUTER EQUIPMENT | 051611 | 4200DB | 5.00 | 1,771. | 177. | 1,771. | 283. | 283. | 283. |
| 319 | COMPUTER EQUIPMENT | 051611 | 4200DB | 5.00 | 5,061. | 506. | 5,061. | 810. | 810. | 810. |
| 320 | COMPUTER EQUIPMENT | 052211 | 4200DB | 5.00 | 7,153. | 715. | 7,153. | 1,144. | 1,144. | 1,144. |
| 321 | COMPUTER EQUIPMENT | 061011 | 4200DB | 5.00 | 7,614. | 762. | 7,614. | 1,218. | 1,218. | 1,218. |
| 322 | COMPUTER EQUIPMENT | 061111 | 4200DB | 5.00 | 1,740. | 174. | 1,740. | 278. | 278. | 278. |
| 323 | COMPUTER EQUIPMENT | 062511 | 4200DB | 5.00 | 2,002. | 200. | 2,002. | 320. | 320. | 320. |
| 324 | COMPUTER EQUIPMENT | 062511 | 4200DB | 5.00 | 2,002. | 200. | 2,002. | 320. | 320. | 320. |
| 325 | COMPUTER EQUIPMENT | 062311 | 4200DB | 5.00 | 1,011. | 101. | 1,011. | 162. | 162. | 162. |
| 326 | COMPUTER EQUIPMENT | 060211 | 4200DB | 5.00 | 17,098. | 1,710. | 17,098. | 2,736. | 2,736. | 2,738. |
| 327 | COMPUTER EQUIPMENT | 061011 | 4200DB | 5.00 | 8,435. | 844. | 8,435. | 1,349. | 1,349. | 1,349. |
| 328 | COMPUTER EQUIPMENT | 073111 | 4200DB | 5.00 | 6,858. | 686. | 6,858. | 1,097. | 1,097. | 1,097. |
| 329 | COMPUTER EQUIPMENT | 073111 | 4200DB | 5.00 | 3,149. | 315. | 3,149. | 504. | 504. | 504. |
| 330 | COMPUTER EQUIPMENT | 072411 | 4200DB | 5.00 | 1,040. | 104. | 1,040. | 166. | 166. | 166. |
| 331 | COMPUTER EQUIPMENT | 071011 | 4200DB | 5.00 | 4,274. | 428. | 4,274. | 684. | 684. | 684. |
| 332 | COMPUTER EQUIPMENT | 073111 | 4200DB | 5.00 | 8,549. | 855. | 8,549. | 1,368. | 1,368. | 1,368. |
| 333 | COMPUTER EQUIPMENT | 081511 | 4200DB | 5.00 | 6,040. | 604. | 6,040. | 966. | 966. | 966. |
| 334 | COMPUTER EQUIPMENT | 082511 | 4200DB | 5.00 | 6,056. | 606. | 6,056. | 969. | 969. | 969. |
| 335 | COMPUTER EQUIPMENT | 092911 | 4200DB | 5.00 | 3,014. | 302. | 3,014. | 482. | 482. | 482. |

528107
04-01-15

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 336 | COMPUTER EQUIPMENT | 09/04/14 | 200DB | 5.00 | 6,007. | 601. | 6,007. | 961. | 961. | 961. |
| 337 | COMPUTER EQUIPMENT | 09/05/14 | 200DB | 5.00 | 2,125. | 213. | 2,125. | 340. | 340. | 340. |
| 338 | COMPUTER EQUIPMENT | 09/06/14 | 200DB | 5.00 | 2,834. | 284. | 2,834. | 453. | 453. | 453. |
| 339 | COMPUTER EQUIPMENT | 09/26/14 | 200DB | 5.00 | 6,412. | 641. | 6,412. | 1,026. | 1,026. | 1,026. |
| 340 | COMPUTER EQUIPMENT | 10/15/14 | 200DB | 5.00 | 2,013. | 201. | 2,013. | 322. | 322. | 322. |
| 341 | COMPUTER EQUIPMENT | 10/16/14 | 200DB | 5.00 | 8,857. | 886. | 8,857. | 1,417. | 1,417. | 1,417. |
| 342 | COMPUTER EQUIPMENT | 10/16/14 | 200DB | 5.00 | 5,466. | 547. | 5,466. | 874. | 874. | 874. |
| 344 | COMPUTER EQUIPMENT | 10/31/14 | 200DB | 5.00 | 32,183. | 3,218. | 32,183. | 5,149. | 5,149. | 5,149. |
| 345 | COMPUTER EQUIPMENT | 11/21/14 | 200DB | 5.00 | 4,014. | 402. | 4,014. | 642. | 642. | 642. |
| 346 | COMPUTER EQUIPMENT | 11/01/14 | 200DB | 5.00 | 37,946. | 3,795. | 37,946. | 6,071. | 6,071. | 6,071. |
| 347 | COMPUTER EQUIPMENT | 11/03/14 | 200DB | 5.00 | 11,309. | 1,131. | 11,309. | 1,809. | 1,809. | 1,809. |
| 348 | COMPUTER EQUIPMENT | 11/04/14 | 200DB | 5.00 | 11,772. | 1,177. | 11,772. | 1,884. | 1,884. | 1,884. |
| 349 | COMPUTER EQUIPMENT | 11/06/14 | 200DB | 5.00 | 1,794. | 180. | 1,794. | 287. | 287. | 287. |
| 350 | COMPUTER EQUIPMENT | 11/21/14 | 200DB | 5.00 | 5,135. | 514. | 5,135. | 821. | 821. | 821. |
| 351 | COMPUTER EQUIPMENT | 12/05/14 | 200DB | 5.00 | 6,007. | 601. | 6,007. | 961. | 961. | 961. |
| 352 | COMPUTER EQUIPMENT | 12/25/14 | 200DB | 5.00 | 1,101. | 110. | 1,101. | 176. | 176. | 176. |
| 353 | COMPUTER EQUIPMENT | 12/30/14 | 200DB | 5.00 | 2,323. | 232. | 2,323. | 372. | 372. | 372. |
| 354 | COMPUTER EQUIPMENT | 12/02/14 | 200DB | 5.00 | 5,790. | 579. | 5,790. | 926. | 926. | 926. |
| 355 | COMPUTER EQUIPMENT | 12/02/14 | 200DB | 5.00 | 5,690. | 569. | 5,690. | 910. | 910. | 910. |
| 356 | COMPUTER EQUIPMENT | 12/16/14 | 200DB | 5.00 | 3,358. | 336. | 3,358. | 537. | 537. | 537. |
| 357 | COMPUTER EQUIPMENT | 12/23/14 | 200DB | 5.00 | 1,988. | 199. | 1,988. | 318. | 318. | 318. |
| 358 | COMPUTER EQUIPMENT | 12/29/14 | 200DB | 5.00 | 1,968. | 197. | 1,968. | 315. | 315. | 315. |
| 359 | COMPUTER EQUIPMENT | 12/29/14 | 200DB | 5.00 | 3,204. | 321. | 3,204. | 512. | 512. | 512. |
| 360 | COMPUTER EQUIPMENT | 12/30/14 | 200DB | 5.00 | 6,436. | 644. | 6,436. | 1,030. | 1,030. | 1,030. |
| 361 | COMPUTER EQUIPMENT | 12/30/14 | 200DB | 5.00 | 1,968. | 197. | 1,968. | 315. | 315. | 315. |
| 362 | COMPUTER EQUIPMENT | 12/31/14 | 200DB | 5.00 | 4,246. | 425. | 4,246. | 679. | 679. | 679. |
| 363 | LEASEHOLD IMPROVEMENTS | 01/21/14 | 150DB | 15.00 | 29,000. | 725. | 29,000. | 1,378. | 1,378. | 1,378. |
| 364 | LEASEHOLD IMPROVEMENTS | 03/13/14 | 150DB | 15.00 | 1,632. | 41. | 1,632. | 78. | 78. | 78. |
| 365 | LEASEHOLD IMPROVEMENTS | 03/13/14 | 150DB | 15.00 | 11,170. | 280. | 11,170. | 531. | 531. | 531. |
| 366 | LEASEHOLD IMPROVEMENTS | 05/05/14 | 150DB | 15.00 | 1,500. | 38. | 1,500. | 71. | 71. | 71. |
| 367 | LEASEHOLD IMPROVEMENTS | 05/15/14 | 150DB | 15.00 | 1,429. | 36. | 1,429. | 68. | 68. | 68. |
| 368 | LEASEHOLD IMPROVEMENTS | 06/17/14 | 150DB | 15.00 | 5,874. | 147. | 5,874. | 279. | 279. | 279. |
| 369 | LEASEHOLD IMPROVEMENTS | 06/17/14 | 150DB | 15.00 | 5,874. | 147. | 5,874. | 279. | 279. | 279. |
| 370 | LEASEHOLD IMPROVEMENTS | 06/17/14 | 150DB | 15.00 | 1,023. | 26. | 1,023. | 49. | 49. | 49. |

528307
04-01-15

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 371 | LEASEHOLD IMPROVEMENTS | 061711 | 4150DB | 15.00 | 862. | 22. | 862. | 41. | 41. | 41. |
| 372 | LEASEHOLD IMPROVEMENTS | 061911 | 4150DB | 15.00 | 4,320. | 108. | 4,320. | 205. | 205. | 205. |
| 373 | LEASEHOLD IMPROVEMENTS | 062611 | 4150DB | 15.00 | 1,475. | 37. | 1,475. | 70. | 70. | 70. |
| 374 | LEASEHOLD IMPROVEMENTS | 063011 | 4150DB | 15.00 | 80,995. | 2,025. | 80,995. | 3,847. | 3,847. | 3,847. |
| 375 | LEASEHOLD IMPROVEMENTS | 070911 | 4150DB | 15.00 | 16,950. | 424. | 16,950. | 805. | 805. | 805. |
| 376 | LEASEHOLD IMPROVEMENTS | 072511 | 4150DB | 15.00 | 45,707. | 1,143. | 45,707. | 2,171. | 2,171. | 2,171. |
| 377 | LEASEHOLD IMPROVEMENTS | 081811 | 4150DB | 15.00 | 83,480. | 2,087. | 83,480. | 3,965. | 3,965. | 3,965. |
| 390 | LEASEHOLD IMPROVEMENTS | 120111 | 4150DB | 15.00 | 1,426. | 19. | 1,426. | 36. | 36. | 36. |
| 396 | FURNITURE AND FIXTURES | 033111 | 5200DB | 7.00 | 38,807. | 0. | 38,807. | 22,176. | 22,176. | 22,176. |
| 398 | FURNITURE AND FIXTURES | 093011 | 5200DB | 7.00 | 725,324. | 0. | 725,324. | 414,471. | 414,471. | 414,471. |
| 399 | FURNITURE AND FIXTURES | 102711 | 5200DB | 7.00 | 40,502. | 0. | 40,502. | 23,144. | 23,144. | 23,144. |
| 400 | COMPUTER EQUIPMENT | 033111 | 5200DB | 5.00 | 77,579. | 0. | 77,579. | 46,548. | 46,548. | 46,548. |
| 401 | COMPUTER EQUIPMENT | 063011 | 5200DB | 5.00 | 272,548. | 0. | 272,548. | 163,529. | 163,529. | 163,529. |
| 402 | COMPUTER EQUIPMENT | 093011 | 5200DB | 5.00 | 71,729. | 0. | 71,729. | 43,038. | 43,038. | 43,038. |
| 403 | COMPUTER EQUIPMENT | 123111 | 5200DB | 5.00 | 25,434. | 0. | 25,434. | 15,261. | 15,261. | 15,261. |
| 404 | LEASEHOLD IMPROVEMENTS | 093011 | 5SL | 15.00 | 8,764,814. | 0. | 8,764,814. | 4,528,487. | 4,528,487. | 4,528,487. |
| 405 | LEASEHOLD IMPROVEMENTS | 123111 | 5SL | 15.00 | 2,772,921. | 0. | 2,772,921. | 1,432,677. | 1,432,677. | 1,432,677. |
| 406 | LEASEHOLD IMPROVEMENTS | 033111 | 5SL | 15.00 | 7,786. | 0. | 7,786. | 4,023. | 4,023. | 4,023. |
| 123 | COMPUTER SOFTWARE | 051711 | 2200DB | 5.00 | 3,137. | 1,117. | 3,137. | 180. | 180. | 180. |
| 124 | COMPUTER SOFTWARE | 101611 | 2200DB | 5.00 | 2,792. | 994. | 2,792. | 161. | 161. | 161. |
| 125 | LEASEHOLD IMPROVEMENTS | 010911 | 2150DB | 15.00 | 1,550. | 179. | 1,550. | 60. | 60. | 60. |
| 126 | LEASEHOLD IMPROVEMENTS | 021011 | 2150DB | 15.00 | 2,100. | 243. | 2,100. | 81. | 81. | 81. |
| 127 | LEASEHOLD IMPROVEMENTS | 030511 | 2150DB | 15.00 | 2,500. | 289. | 2,500. | 96. | 96. | 96. |
| 128 | LEASEHOLD IMPROVEMENTS | 030511 | 2150DB | 15.00 | 2,280. | 263. | 2,280. | 88. | 88. | 88. |
| 129 | LEASEHOLD IMPROVEMENTS | 032311 | 2150DB | 15.00 | 2,450. | 283. | 2,450. | 94. | 94. | 94. |
| 130 | LEASEHOLD IMPROVEMENTS | 033011 | 2150DB | 15.00 | 1,579. | 182. | 1,579. | 61. | 61. | 61. |
| 131 | LEASEHOLD IMPROVEMENTS | 042011 | 2150DB | 15.00 | 5,672. | 654. | 5,672. | 218. | 218. | 218. |
| 132 | LEASEHOLD IMPROVEMENTS | 062711 | 2150DB | 15.00 | 5,288. | 609. | 5,288. | 204. | 204. | 204. |
| 133 | LEASEHOLD IMPROVEMENTS | 062811 | 2150DB | 15.00 | 1,027. | 119. | 1,027. | 39. | 39. | 39. |
| 134 | LEASEHOLD IMPROVEMENTS | 062811 | 2150DB | 15.00 | 4,400. | 507. | 4,400. | 169. | 169. | 169. |
| 135 | LEASEHOLD IMPROVEMENTS | 071011 | 2150DB | 15.00 | 4,600. | 531. | 4,600. | 177. | 177. | 177. |
| 136 | LEASEHOLD IMPROVEMENTS | 082911 | 2150DB | 15.00 | 8,100. | 934. | 8,100. | 312. | 312. | 312. |
| 137 | LEASEHOLD IMPROVEMENTS | 090611 | 2150DB | 15.00 | 1,740. | 201. | 1,740. | 67. | 67. | 67. |
| 138 | LEASEHOLD IMPROVEMENTS | 090711 | 2150DB | 15.00 | 1,078. | 124. | 1,078. | 42. | 42. | 42. |

528107
04-01-15

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | LEASEHOLD IMPROVEMENTS | 090712 | 150DB | 15.00 | 7,500. | 865. | 7,500. | 289. | 289. | 289. |
| 140 | LEASEHOLD IMPROVEMENTS | 101812 | 150DB | 15.00 | 4,300. | 496. | 4,300. | 165. | 165. | 165. |
| 241 | LEASEHOLD IMPROVEMENTS | 112713 | 150DB | 15.00 | 10,000. | 725. | 10,000. | 428. | 428. | 428. |
| 242 | LEASEHOLD IMPROVEMENTS | 050213 | 150DB | 15.00 | 9,700. | 704. | 9,700. | 415. | 415. | 415. |
| 243 | LEASEHOLD IMPROVEMENTS | 080713 | 150DB | 15.00 | 4,300. | 312. | 4,300. | 184. | 184. | 184. |
| 244 | LEASEHOLD IMPROVEMENTS | 021313 | 150DB | 15.00 | 2,130. | 155. | 2,130. | 91. | 91. | 91. |
| 245 | LEASEHOLD IMPROVEMENTS | 062313 | 150DB | 15.00 | 1,300. | 95. | 1,300. | 56. | 56. | 56. |
| | TOTALS | | | | 14,421,307. | 282,999. | 14,421,307. | 6,844,773. | 6,844,773. | 6,844,773. |

528307
04-01-15

**SCHEDULE G
(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

OMB No. 1545-0123

Name

**GAWKER MEDIA LLC**

Employer identification number (EIN)

**Part I** | **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| GAWKER MEDIA GROUP INC | | PARTNERSHIP | CAYMAN ISLANDS | 100.00% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** | **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule G (Form 1120) (Rev. 12-2011)

517701
04-01-15    JWA

| SCHEDULE M-3<br>(Form 1120)<br>Department of the Treasury<br>Internal Revenue Service | **Net Income (Loss) Reconciliation for Corporations**<br>**With Total Assets of $10 Million or More**<br>▶ Attach to Form 1120 or 1120-C.<br>▶ Information about Schedule M-3 (Form 1120) and its separate instructions is available at www.irs.gov/form1120. | OMB No. 1545-0123<br>**2015** |
|---|---|---|

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

Check applicable box(es): (1) ☒ Non-consolidated return      (2) ☐ Consolidated return (Form 1120 only)
(3) ☐ Mixed 1120L/PC group      (4) ☐ Dormant subsidiaries schedule attached

## Part I    Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
    ☐ **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
    ☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.
**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
    ☒ **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
    ☐ **No.** Go to line 1c.
**c** Did the corporation prepare a non-tax-basis income statement for that period?
    ☐ **Yes.** Complete lines 2a through 11 with respect to that income statement.
    ☐ **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.
**2 a** Enter the income statement period: Beginning 01/01/2015    Ending 12/31/2015
**b** Has the corporation's income statement been restated for the income statement period on line 2a?
    ☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
    ☒ **No.**
**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
    ☐ **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
    ☒ **No.**
**3 a** Is any of the corporation's voting common stock publicly traded?
    ☐ **Yes.**
    ☒ **No.** If "No," go to line 4a.
**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock ..........................
**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting
    common stock ...................................................................................................................

| | | |
|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 .......... | **4a** | -15,536,757. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) ☒ GAAP (2) ☐ IFRS<br>(3) ☐ Statutory (4) ☐ Tax-basis (5) ☐ Other (specify) | | |
| **5 a** Net income from nonincludible foreign entities (attach statement) ................................................... | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) .......... | **5b** | |
| **6 a** Net income from nonincludible U.S. entities (attach statement) ....................................................... | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) .......... | **6b** | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach statement) ...................... | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) ......................... | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) .................................................... | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) .......... | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) ............................. | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) ............................... | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) ......................... | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) ......................................... | **10c** | |
| **11** **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 ..... | **11** | -15,536,757. |

Note: Part I, line 11, must equal Part II, line 30, column (a) or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities | |
|---|---|---|---|
| **a** Included on Part I, line 4 .................... ▶ | 37,791,482. | 45,303,969. | |
| **b** Removed on Part I, line 5 .................... ▶ | | | |
| **c** Removed on Part I, line 6 .................... ▶ | | | |
| **d** Included on Part I, line 7 .................... ▶ | | | |

JWA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**                  Schedule M-3 (Form 1120) 2015
513321 / 11-19-15

Schedule M-3 (Form 1120) 2015

Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

## Part II — Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return (see instructions)

| Income (Loss) Items (Attach statements for lines 1 through 12) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar inc inclusions | | | | |
| 4 Section 78 gross-up | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 47. | | | 47. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach stmt.) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach stmt.) STMT 12 | -464,544. | 464,544. | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -464,497. | 464,544. | | 47. |
| 27 Total expense/deduction items (from Part III, line 38) | -19,755,417. | 10,687,172. | -1,439,635. | -10,507,880. |
| 28 Other items with no differences STMT 13 | 4,683,157. | | | 4,683,157. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -15,536,757. | 11,151,716. | -1,439,635. | -5,824,676. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -15,536,757. | 11,151,716. | -1,439,635. | -5,824,676. |

Note: Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

JWA

Schedule M-3 (Form 1120) 2015

513322
11-19-15

Schedule M-3 (Form 1120) 2015

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

Check applicable box(es): (1) ☐ Consolidated group  (2) ☐ Parent corp  (3) ☐ Consolidated eliminations  (4) ☐ Subsidiary corp  (5) ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: (6) ☐ 1120 group  (7) ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

### Part III   Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | -255,598. | | 255,598. | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | 78,840. | -56,280. | | 22,560. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 185,801. | | | 185,801. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment            STMT 15 | 751,858. | | -375,929. | 375,929. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property            STMT 16 | 9,135. | | | 9,135. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | -9,135. | | -9,135. |
| 22 Domestic production activities deduction | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/ reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs            STMT 17 | | 74,074. | | 74,074. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 2,368,022. | 4,512,697. | | 6,880,719. |
| 32 Bad debt expense            STMT 18 | 139,400. | 123,654. | | 263,054. |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (att. stmt.) | | | | |
| 37 Other expense/deduction items with differences (attach statement)            STMT 19 | 16,477,959. | -15,332,182. | 1,559,966. | 2,705,743. |
| 38 Total expense/deduction items. Combine lines 1 through 37. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 19,755,417. | -10,687,172. | 1,439,635. | 10,507,880. |

JWA
513323
11-19-15

Schedule M-3 (Form 1120) 2015

Form **1125-E**

(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-2225

Name

GAWKER MEDIA LLC

Employer identification number

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 AVAILABLE    UPON REQUEST | | 100% | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 Total compensation of officers | | 2 | |
| 3 Compensation of officers claimed on Form 1125-A or elsewhere on return | | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | 4 | 0. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 12-2013)

524451 04-01-15

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

**Depreciation and Amortization**
(Including Information on Listed Property)    OTHER
▶ Attach to your tax return.
▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562*.

OMB No. 1545-0172

**2015**

Attachment
Sequence No. **179**

Name(s) shown on return

GAWKER MEDIA LLC

Business or activity to which this form relates

OTHER DEPRECIATION

Identifying number

**Part I**  Election To Expense Certain Property Under Section 179  Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | |
| 13 Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ▶ | **13** | | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 6,398,724. |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III**  MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2015 | **17** | 187,365. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2015 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 223,644. | 5 YRS. | HY | 200DB | 44,730. |
| c  7-year property | | 402,316. | 7 YRS. | HY | 200DB | 57,474. |
| d  10-year property | | | | | | |
| e  15-year property | | 5,772,760. | 15 YRS. | HY | SL | 192,426. |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 6,880,719. |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

516251
12-28-15    LHA  For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2015)

Form 4562 (2015)  **GAWKER MEDIA LLC**  Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)<br>**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable. |
|---|---|

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed in service | (c)<br>Business/ investment use percentage | (d)<br>Cost or other basis | (e)<br>Basis for depreciation (business/investment use only) | (f)<br>Recovery period | (g)<br>Method/ Convention | (h)<br>Depreciation deduction | (i)<br>Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a)<br>Vehicle | | (b)<br>Vehicle | | (c)<br>Vehicle | | (d)<br>Vehicle | | (e)<br>Vehicle | | (f)<br>Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a)<br>Description of costs | (b)<br>Date amortization begins | (c)<br>Amortizable amount | (d)<br>Code section | (e)<br>Amortization period or percentage | (f)<br>Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2015 tax year: | | | | | |
| LEASE TERMINATION FEE | 080115 | 1,600,000. | | 108M | 74,074. |
| | : : | | | | |
| 43 Amortization of costs that began before your 2015 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | 44 | 74,074. |

516252 12-28-15                        Form **4562** (2015)

2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | C O C V | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | COMPUTER EQUIPMENT | 05/10/09 | 200DB | 5.00 | | HY17 | 340,057. | | 250,000. | 45,028. | 45,029. | 45,029. | | 0. | 45,029. |
| 11 | COMPUTER EQUIPMENT | 05/20/06 | 200DB | 5.00 | | HY17 | 200,531. | | | | 200,531. | 200,531. | | 0. | 200,531. |
| 12 | COMPUTER EQUIPMENT | 05/10/07 | 200DB | 5.00 | | HY17 | 299,529. | | | | 299,529. | 299,529. | | 0. | 299,529. |
| 13 | COMPUTER EQUIPMENT | 05/15/08 | 200DB | 5.00 | | HY17 | 176,224. | | | 88,112. | 88,112. | 88,112. | | 0. | 88,112. |
| 14 | COMPUTER EQUIPMENT | 06/01/10 | 200DB | 5.00 | | HY17 | 332,941. | | 332,941. | | | | | 0. | |
| 15 | COMPUTER EQUIPMENT | 06/01/10 | 200DB | 5.00 | | HY17 | 26,724. | | 26,724. | | | | | 0. | |
| 21 | COMPUTER EQUIPMENT | 01/01/11 | 200DB | 5.00 | | HY17 | 3,395. | | 3,395. | | | | | 0. | |
| 22 | COMPUTER EQUIPMENT | 02/01/11 | 200DB | 5.00 | | HY17 | 7,461. | | 7,461. | | | | | 0. | |
| 23 | COMPUTER EQUIPMENT | 03/01/11 | 200DB | 5.00 | | HY17 | 79,380. | | 79,380. | | | | | 0. | |
| 24 | COMPUTER EQUIPMENT | 04/01/11 | 200DB | 5.00 | | HY17 | 32,868. | | 32,868. | | | | | 0. | |
| 25 | COMPUTER EQUIPMENT | 05/01/11 | 200DB | 5.00 | | HY17 | 24,667. | | 24,667. | | | | | 0. | |
| 26 | COMPUTER EQUIPMENT | 06/01/11 | 200DB | 5.00 | | HY17 | 36,317. | | 36,317. | | | | | 0. | |
| 27 | COMPUTER EQUIPMENT | 07/01/11 | 200DB | 5.00 | | HY17 | 24,366. | | 24,366. | | | | | 0. | |
| 28 | COMPUTER EQUIPMENT | 08/01/11 | 200DB | 5.00 | | HY17 | 18,258. | | 18,258. | | | | | 0. | |
| 29 | COMPUTER EQUIPMENT | 09/01/11 | 200DB | 5.00 | | HY17 | 37,111. | | 37,111. | | | | | 0. | |
| 30 | COMPUTER EQUIPMENT | 10/01/11 | 200DB | 5.00 | | HY17 | 21,785. | | 21,785. | | | | | 0. | |
| 31 | COMPUTER EQUIPMENT | 11/01/11 | 200DB | 5.00 | | HY17 | 22,415. | | 22,415. | | | | | 0. | |
| 32 | COMPUTER EQUIPMENT | 12/01/11 | 200DB | 5.00 | | HY17 | 20,573. | | 20,573. | | | | | 0. | |

(D) - Asset disposed

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | COMPUTER EQUIPMENT | 01/06/12 | 200DB | 5.00 | HY | 17 | 2,845. | | | 1,423. | 1,422. | 1,013. | | 164. | 1,177. |
| 51 | COMPUTER EQUIPMENT | 01/10/12 | 200DB | 5.00 | HY | 17 | 2,383. | | | 1,192. | 1,191. | 848. | | 137. | 985. |
| 52 | COMPUTER EQUIPMENT | 01/13/12 | 200DB | 5.00 | HY | 17 | 1,105. | | | 553. | 552. | 393. | | 64. | 457. |
| 53 | COMPUTER EQUIPMENT | 01/21/12 | 200DB | 5.00 | HY | 17 | 1,673. | | | 837. | 836. | 595. | | 96. | 691. |
| 54 | COMPUTER EQUIPMENT | 01/26/12 | 200DB | 5.00 | HY | 17 | 14,728. | | | 7,364. | 7,364. | 5,243. | | 848. | 6,091. |
| 55 | COMPUTER EQUIPMENT | 01/27/12 | 200DB | 5.00 | HY | 17 | 8,471. | | | 4,236. | 4,235. | 3,015. | | 488. | 3,503. |
| 57 | COMPUTER EQUIPMENT | 02/06/12 | 200DB | 5.00 | HY | 17 | 2,652. | | | 1,326. | 1,326. | 944. | | 153. | 1,097. |
| 59 | COMPUTER EQUIPMENT | 02/28/12 | 200DB | 5.00 | HY | 17 | 2,889. | | | 1,445. | 1,444. | 1,028. | | 166. | 1,194. |
| 61 | COMPUTER EQUIPMENT | 03/14/12 | 200DB | 5.00 | HY | 17 | 1,370. | | | 685. | 685. | 488. | | 79. | 567. |
| 63 | COMPUTER EQUIPMENT | 03/17/12 | 200DB | 5.00 | HY | 17 | 4,348. | | | 2,174. | 2,174. | 1,548. | | 250. | 1,798. |
| 65 | COMPUTER EQUIPMENT | 02/02/12 | 200DB | 5.00 | HY | 17 | 8,471. | | | 4,236. | 4,235. | 3,015. | | 488. | 3,503. |
| 66 | COMPUTER EQUIPMENT | 02/24/12 | 200DB | 5.00 | HY | 17 | 3,290. | | | 1,645. | 1,645. | 1,171. | | 190. | 1,361. |
| 67 | COMPUTER EQUIPMENT | 03/08/12 | 200DB | 5.00 | HY | 17 | 2,069. | | | 1,035. | 1,034. | 736. | | 119. | 855. |
| 68 | COMPUTER EQUIPMENT | 03/16/12 | 200DB | 5.00 | HY | 17 | 2,329. | | | 1,165. | 1,164. | 829. | | 134. | 963. |
| 69 | COMPUTER EQUIPMENT | 03/23/12 | 200DB | 5.00 | HY | 17 | 28,755. | | | 14,378. | 14,377. | 10,236. | | 1,656. | 11,892. |
| 70 | COMPUTER EQUIPMENT | 04/05/12 | 200DB | 5.00 | HY | 17 | 1,546. | | | 773. | 773. | 550. | | 89. | 639. |
| 71 | COMPUTER EQUIPMENT | 04/16/12 | 200DB | 5.00 | HY | 17 | 13,166. | | | 6,583. | 6,583. | 4,687. | | 758. | 5,445. |
| 72 | COMPUTER EQUIPMENT | 04/21/12 | 200DB | 5.00 | HY | 17 | 1,567. | | | 784. | 783. | 557. | | 90. | 647. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | COMPUTER EQUIPMENT | 05/12/12 | 200DB | 5.00 | HY | 17 | 1,520. | | | 760. | 760. | 541. | | 88. | 629. |
| 74 | COMPUTER EQUIPMENT | 06/06/12 | 200DB | 5.00 | HY | 17 | 3,839. | | | 1,920. | 1,919. | 1,366. | | 221. | 1,587. |
| 75 | COMPUTER EQUIPMENT | 06/12/12 | 200DB | 5.00 | HY | 17 | 1,370. | | | 685. | 685. | 488. | | 79. | 567. |
| 76 | COMPUTER EQUIPMENT | 06/12/12 | 200DB | 5.00 | HY | 17 | 1,742. | | | 871. | 871. | 620. | | 100. | 720. |
| 77 | COMPUTER EQUIPMENT | 06/13/12 | 200DB | 5.00 | HY | 17 | 1,444. | | | 722. | 722. | 514. | | 83. | 597. |
| 78 | COMPUTER EQUIPMENT | 06/15/12 | 200DB | 5.00 | HY | 17 | 1,720. | | | 860. | 860. | 612. | | 99. | 711. |
| 79 | COMPUTER EQUIPMENT | 06/22/12 | 200DB | 5.00 | HY | 17 | 4,752. | | | 2,376. | 2,376. | 1,691. | | 274. | 1,965. |
| 80 | COMPUTER EQUIPMENT | 06/25/12 | 200DB | 5.00 | HY | 17 | 1,556. | | | 778. | 778. | 554. | | 90. | 644. |
| 81 | COMPUTER EQUIPMENT | 06/26/12 | 200DB | 5.00 | HY | 17 | 5,260. | | | 2,630. | 2,630. | 1,873. | | 303. | 2,176. |
| 82 | COMPUTER EQUIPMENT | 06/27/12 | 200DB | 5.00 | HY | 17 | 1,572. | | | 786. | 786. | 560. | | 90. | 650. |
| 83 | COMPUTER EQUIPMENT | 07/06/12 | 200DB | 5.00 | HY | 17 | 3,319. | | | 1,660. | 1,659. | 1,181. | | 191. | 1,372. |
| 84 | COMPUTER EQUIPMENT | 07/13/12 | 200DB | 5.00 | HY | 17 | 1,363. | | | 682. | 681. | 485. | | 78. | 563. |
| 85 | COMPUTER EQUIPMENT | 07/13/12 | 200DB | 5.00 | HY | 17 | 3,265. | | | 1,633. | 1,632. | 1,162. | | 188. | 1,350. |
| 86 | COMPUTER EQUIPMENT | 07/17/12 | 200DB | 5.00 | HY | 17 | 1,444. | | | 722. | 722. | 514. | | 83. | 597. |
| 87 | COMPUTER EQUIPMENT | 07/22/12 | 200DB | 5.00 | HY | 17 | 2,394. | | | 1,197. | 1,197. | 853. | | 138. | 991. |
| 88 | COMPUTER EQUIPMENT | 07/26/12 | 200DB | 5.00 | HY | 17 | 1,415. | | | 708. | 707. | 504. | | 81. | 585. |
| 89 | COMPUTER EQUIPMENT | 07/27/12 | 200DB | 5.00 | HY | 17 | 4,079. | | | 2,040. | 2,039. | 1,452. | | 235. | 1,687. |
| 90 | COMPUTER EQUIPMENT | 07/31/12 | 200DB | 5.00 | HY | 17 | 1,757. | | | 879. | 878. | 625. | | 101. | 726. |

(D): Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Conv Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | COMPUTER EQUIPMENT | 08/02/12 | 200DB | 5.00 | HY17 | 72,467. | | | 36,234. | 36,233. | 25,798. | | 4,174. | 29,972. |
| 92 | COMPUTER EQUIPMENT | 08/02/12 | 200DB | 5.00 | HY17 | 2,643. | | | 1,322. | 1,321. | 941. | | 152. | 1,093. |
| 93 | COMPUTER EQUIPMENT | 08/04/12 | 200DB | 5.00 | HY17 | 1,720. | | | 860. | 860. | 612. | | 99. | 711. |
| 94 | COMPUTER EQUIPMENT | 08/06/12 | 200DB | 5.00 | HY17 | 1,358. | | | 679. | 679. | 483. | | 78. | 561. |
| 95 | COMPUTER EQUIPMENT | 08/09/12 | 200DB | 5.00 | HY17 | 34,025. | | | 17,013. | 17,012. | 12,113. | | 1,960. | 14,073. |
| 96 | COMPUTER EQUIPMENT | 08/21/12 | 200DB | 5.00 | HY17 | 5,516. | | | 2,758. | 2,758. | 1,964. | | 318. | 2,282. |
| 97 | COMPUTER EQUIPMENT | 08/22/12 | 200DB | 5.00 | HY17 | 1,103. | | | 552. | 551. | 392. | | 64. | 456. |
| 98 | COMPUTER EQUIPMENT | 08/28/12 | 200DB | 5.00 | HY17 | 1,836. | | | 918. | 918. | 654. | | 106. | 760. |
| 99 | COMPUTER EQUIPMENT | 08/29/12 | 200DB | 5.00 | HY17 | 3,440. | | | 1,720. | 1,720. | 1,224. | | 198. | 1,422. |
| 100 | COMPUTER EQUIPMENT | 08/29/12 | 200DB | 5.00 | HY17 | 1,005. | | | 503. | 502. | 357. | | 58. | 415. |
| 101 | COMPUTER EQUIPMENT | 09/10/12 | 200DB | 5.00 | HY17 | 1,605. | | | 803. | 802. | 571. | | 92. | 663. |
| 102 | COMPUTER EQUIPMENT | 09/12/12 | 200DB | 5.00 | HY17 | 2,188. | | | 1,094. | 1,094. | 779. | | 126. | 905. |
| 103 | COMPUTER EQUIPMENT | 09/27/12 | 200DB | 5.00 | HY17 | 3,621. | | | 1,811. | 1,810. | 1,289. | | 208. | 1,497. |
| 104 | COMPUTER EQUIPMENT | 09/28/12 | 200DB | 5.00 | HY17 | 58,901. | | | 29,451. | 29,450. | 20,968. | | 3,393. | 24,361. |
| 105 | COMPUTER EQUIPMENT | 10/04/12 | 200DB | 5.00 | HY17 | 20,500. | | | 10,250. | 10,250. | 7,298. | | 1,181. | 8,479. |
| 106 | COMPUTER EQUIPMENT | 10/09/12 | 200DB | 5.00 | HY17 | 2,145. | | | 1,073. | 1,072. | 764. | | 123. | 887. |
| 107 | COMPUTER EQUIPMENT | 10/12/12 | 200DB | 5.00 | HY17 | 2,358. | | | 1,179. | 1,179. | 839. | | 136. | 975. |
| 108 | COMPUTER EQUIPMENT | 10/14/12 | 200DB | 5.00 | HY17 | 8,253. | | | 4,127. | 4,126. | 2,937. | | 476. | 3,413. |

\* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER   DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | COMPUTER EQUIPMENT | 10/18/12 | 200DB | 5.00 | HY | 17 | 3,496. | | | 1,748. | 1,748. | 1,245. | | 201. | 1,446. |
| 110 | COMPUTER EQUIPMENT | 10/25/12 | 200DB | 5.00 | HY | 17 | 2,074. | | | 1,037. | 1,037. | 739. | | 119. | 858. |
| 111 | COMPUTER EQUIPMENT | 10/27/12 | 200DB | 5.00 | HY | 17 | 1,261. | | | 631. | 630. | 449. | | 72. | 521. |
| 112 | COMPUTER EQUIPMENT | 10/31/12 | 200DB | 5.00 | HY | 17 | 1,063. | | | 532. | 531. | 378. | | 61. | 439. |
| 113 | COMPUTER EQUIPMENT | 11/26/12 | 200DB | 5.00 | HY | 17 | 1,619. | | | 810. | 809. | 576. | | 93. | 669. |
| 114 | COMPUTER EQUIPMENT | 11/30/12 | 200DB | 5.00 | HY | 17 | 24,596. | | | 12,298. | 12,298. | 8,756. | | 1,417. | 10,173. |
| 115 | COMPUTER EQUIPMENT | 11/30/12 | 200DB | 5.00 | HY | 17 | 1,619. | | | 810. | 809. | 576. | | 93. | 669. |
| 116 | COMPUTER EQUIPMENT | 12/01/12 | 200DB | 5.00 | HY | 17 | 2,500. | | | 1,250. | 1,250. | 890. | | 144. | 1,034. |
| 117 | COMPUTER EQUIPMENT | 12/11/12 | 200DB | 5.00 | HY | 17 | 1,444. | | | 722. | 722. | 514. | | 83. | 597. |
| 118 | COMPUTER EQUIPMENT | 12/12/12 | 200DB | 5.00 | HY | 17 | 1,568. | | | 784. | 784. | 558. | | 90. | 648. |
| 119 | COMPUTER EQUIPMENT | 12/12/12 | 200DB | 5.00 | HY | 17 | 1,894. | | | 947. | 947. | 675. | | 109. | 784. |
| 120 | COMPUTER EQUIPMENT | 12/17/12 | 200DB | 5.00 | HY | 17 | 1,904. | | | 952. | 952. | 678. | | 110. | 788. |
| 121 | COMPUTER EQUIPMENT | 12/26/12 | 200DB | 5.00 | HY | 17 | 14,647. | | | 7,324. | 7,323. | 5,214. | | 844. | 6,058. |
| 122 | COMPUTER EQUIPMENT | 12/30/12 | 200DB | 5.00 | HY | 17 | 74,861. | | | 37,431. | 37,430. | 26,650. | | 4,312. | 30,962. |
| 146 | COMPUTER EQUIPMENT | 02/12/13 | 200DB | 5.00 | HY | 17 | 3,630. | | 3,630. | | | | | 0. | |
| 147 | COMPUTER EQUIPMENT | 02/27/13 | 200DB | 5.00 | HY | 17 | 188,791. | | 188,791. | | | | | 0. | |
| 153 | COMPUTER EQUIPMENT | 02/28/13 | 200DB | 5.00 | HY | 17 | 2,646. | | 2,646. | | | | | 0. | |
| 154 | COMPUTER EQUIPMENT | 03/21/13 | 200DB | 5.00 | HY | 17 | 22,325. | | 22,325. | | | | | 0. | |

* TTC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

528111
04-01-15

2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER: DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | COMPUTER EQUIPMENT | 04/11/13 | 200DB | 5.00 | HY | 17 | 154,020. | | 154,020. | | | | | 0. | 0. |
| 156 | COMPUTER EQUIPMENT | 07/12/13 | 200DB | 5.00 | HY | 17 | 3,894. | | 3,894. | | | | | 0. | 0. |
| 157 | COMPUTER EQUIPMENT | 09/03/13 | 200DB | 5.00 | HY | 17 | 7,291. | | 7,291. | | | | | 0. | 0. |
| 158 | COMPUTER EQUIPMENT | 09/03/13 | 200DB | 5.00 | HY | 17 | 3,915. | | 3,915. | | | | | 0. | 0. |
| 159 | COMPUTER EQUIPMENT | 09/16/13 | 200DB | 5.00 | HY | 17 | 47,302. | | 47,302. | | | | | 0. | 0. |
| 160 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | HY | 17 | 17,268. | | 17,268. | | | | | 0. | 0. |
| 161 | COMPUTER EQUIPMENT | 06/14/13 | 200DB | 5.00 | HY | 17 | 11,236. | | 11,236. | | | | | 0. | 0. |
| 162 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | HY | 17 | 8,023. | | 8,023. | | | | | 0. | 0. |
| 163 | COMPUTER EQUIPMENT | 05/03/13 | 200DB | 5.00 | HY | 17 | 8,005. | | 8,005. | | | | | 0. | 0. |
| 165 | COMPUTER EQUIPMENT | 06/21/13 | 200DB | 5.00 | HY | 17 | 6,175. | | 6,175. | | | | | 0. | 0. |
| 166 | COMPUTER EQUIPMENT | 06/05/13 | 200DB | 5.00 | HY | 17 | 4,433. | | 4,433. | | | | | 0. | 0. |
| 167 | COMPUTER EQUIPMENT | 03/05/13 | 200DB | 5.00 | HY | 17 | 4,388. | | 4,388. | | | | | 0. | 0. |
| 168 | COMPUTER EQUIPMENT | 02/09/13 | 200DB | 5.00 | HY | 17 | 4,333. | | 4,333. | | | | | 0. | 0. |
| 171 | COMPUTER EQUIPMENT | 04/11/13 | 200DB | 5.00 | HY | 17 | 2,956. | | 2,325. | 316. | 315. | 164. | | 60. | 224. |
| 172 | COMPUTER EQUIPMENT | 02/06/13 | 200DB | 5.00 | HY | 17 | 2,889. | | | 1,445. | 1,444. | 751. | | 277. | 1,028. |
| 173 | COMPUTER EQUIPMENT | 10/31/13 | 200DB | 5.00 | HY | 17 | 2,854. | | | 1,427. | 1,427. | 742. | | 274. | 1,016. |
| 174 | COMPUTER EQUIPMENT | 11/09/13 | 200DB | 5.00 | HY | 17 | 2,854. | | | 1,427. | 1,427. | 742. | | 274. | 1,016. |
| 176 | COMPUTER EQUIPMENT | 05/10/13 | 200DB | 5.00 | HY | 17 | 2,789. | | | 1,395. | 1,394. | 725. | | 268. | 993. |

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

528111
04-01-15

2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER   DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | HY | 17 | 2,788. | | | 1,394. | 1,394. | 725. | | 268. | 993. |
| 178 | COMPUTER EQUIPMENT | 01/25/13 | 200DB | 5.00 | HY | 17 | 2,686. | | | 1,343. | 1,343. | 699. | | 258. | 957. |
| 179 | COMPUTER EQUIPMENT | 12/21/13 | 200DB | 5.00 | HY | 17 | 2,530. | | | 1,265. | 1,265. | 658. | | 243. | 901. |
| 180 | COMPUTER EQUIPMENT | 06/27/13 | 200DB | 5.00 | HY | 17 | 2,393. | | | 1,197. | 1,196. | 622. | | 230. | 852. |
| 181 | COMPUTER EQUIPMENT | 12/04/13 | 200DB | 5.00 | HY | 17 | 2,226. | | | 1,113. | 1,113. | 579. | | 214. | 793. |
| 182 | COMPUTER EQUIPMENT | 07/23/13 | 200DB | 5.00 | HY | 17 | 2,181. | | | 1,091. | 1,090. | 567. | | 209. | 776. |
| 183 | COMPUTER EQUIPMENT | 12/10/13 | 200DB | 5.00 | HY | 17 | 2,181. | | | 1,091. | 1,090. | 567. | | 209. | 776. |
| 184 | COMPUTER EQUIPMENT | 09/13/13 | 200DB | 5.00 | HY | 17 | 2,123. | | | 1,062. | 1,061. | 552. | | 204. | 756. |
| 185 | COMPUTER EQUIPMENT | 06/19/13 | 200DB | 5.00 | HY | 17 | 2,103. | | | 1,052. | 1,051. | 546. | | 202. | 748. |
| 186 | COMPUTER EQUIPMENT | 11/11/13 | 200DB | 5.00 | HY | 17 | 2,023. | | | 1,012. | 1,011. | 526. | | 194. | 720. |
| 187 | COMPUTER EQUIPMENT | 06/14/13 | 200DB | 5.00 | HY | 17 | 1,923. | | | 962. | 961. | 500. | | 184. | 684. |
| 188 | COMPUTER EQUIPMENT | 03/21/13 | 200DB | 5.00 | HY | 17 | 1,749. | | | 875. | 874. | 455. | | 168. | 623. |
| 189 | COMPUTER EQUIPMENT | 07/22/13 | 200DB | 5.00 | HY | 17 | 1,715. | | | 858. | 857. | 446. | | 164. | 610. |
| 190 | COMPUTER EQUIPMENT | 10/31/13 | 200DB | 5.00 | HY | 17 | 1,647. | | | 824. | 823. | 428. | | 158. | 586. |
| 191 | COMPUTER EQUIPMENT | 10/09/13 | 200DB | 5.00 | HY | 17 | 1,619. | | | 810. | 809. | 421. | | 155. | 576. |
| 192 | COMPUTER EQUIPMENT | 11/11/13 | 200DB | 5.00 | HY | 17 | 1,569. | | | 785. | 784. | 408. | | 150. | 558. |
| 193 | COMPUTER EQUIPMENT | 11/25/13 | 200DB | 5.00 | HY | 17 | 1,569. | | | 785. | 784. | 408. | | 150. | 558. |
| 194 | COMPUTER EQUIPMENT | 12/24/13 | 200DB | 5.00 | HY | 17 | 1,569. | | | 785. | 784. | 408. | | 150. | 558. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | COMPUTER EQUIPMENT | 06/20/13 | 200DB | 5.00 | HY | 17 | 1,553. | | | 777. | 776. | 403. | | 149. | 552. |
| 196 | COMPUTER EQUIPMENT | 09/12/13 | 200DB | 5.00 | HY | 17 | 1,546. | | | 773. | 773. | 402. | | 148. | 550. |
| 197 | COMPUTER EQUIPMENT | 04/02/13 | 200DB | 5.00 | HY | 17 | 1,538. | | | 769. | 769. | 400. | | 148. | 548. |
| 198 | COMPUTER EQUIPMENT | 08/07/13 | 200DB | 5.00 | HY | 17 | 1,538. | | | 769. | 769. | 400. | | 148. | 548. |
| 199 | COMPUTER EQUIPMENT | 08/21/13 | 200DB | 5.00 | HY | 17 | 1,518. | | | 759. | 759. | 395. | | 146. | 541. |
| 200 | COMPUTER EQUIPMENT | 08/22/13 | 200DB | 5.00 | HY | 17 | 1,518. | | | 759. | 759. | 395. | | 146. | 541. |
| 201 | COMPUTER EQUIPMENT | 02/13/13 | 200DB | 5.00 | HY | 17 | 1,485. | | | 743. | 742. | 386. | | 142. | 528. |
| 202 | COMPUTER EQUIPMENT | 05/16/13 | 200DB | 5.00 | HY | 17 | 1,480. | | | 740. | 740. | 385. | | 142. | 527. |
| 203 | COMPUTER EQUIPMENT | 04/19/13 | 200DB | 5.00 | HY | 17 | 1,472. | | | 736. | 736. | 383. | | 141. | 524. |
| 204 | COMPUTER EQUIPMENT | 09/27/13 | 200DB | 5.00 | HY | 17 | 1,472. | | | 736. | 736. | 383. | | 141. | 524. |
| 205 | COMPUTER EQUIPMENT | 08/20/13 | 200DB | 5.00 | HY | 17 | 1,472. | | | 736. | 736. | 383. | | 141. | 524. |
| 206 | COMPUTER EQUIPMENT | 08/23/13 | 200DB | 5.00 | HY | 17 | 1,472. | | | 736. | 736. | 383. | | 141. | 524. |
| 207 | COMPUTER EQUIPMENT | 05/28/13 | 200DB | 5.00 | HY | 17 | 1,461. | | | 731. | 730. | 380. | | 140. | 520. |
| 208 | COMPUTER EQUIPMENT | 04/16/13 | 200DB | 5.00 | HY | 17 | 1,459. | | | 730. | 729. | 379. | | 140. | 519. |
| 209 | COMPUTER EQUIPMENT | 04/16/13 | 200DB | 5.00 | HY | 17 | 1,458. | | | 729. | 729. | 379. | | 140. | 519. |
| 210 | COMPUTER EQUIPMENT | 09/12/13 | 200DB | 5.00 | HY | 17 | 1,445. | | | 723. | 722. | 376. | | 138. | 514. |
| 211 | COMPUTER EQUIPMENT | 01/22/13 | 200DB | 5.00 | HY | 17 | 1,444. | | | 722. | 722. | 376. | | 138. | 514. |
| 212 | COMPUTER EQUIPMENT | 05/16/13 | 200DB | 5.00 | HY | 17 | 1,437. | | | 719. | 718. | 374. | | 138. | 512. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

528711
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | COMPUTER EQUIPMENT | 09/16/13 | 200DB | 5.00 | HY | 17 | 1,416. | | | 708. | 708. | 368. | | 136. | 504. |
| 214 | COMPUTER EQUIPMENT | 11/04/13 | 200DB | 5.00 | HY | 17 | 1,416. | | | 708. | 708. | 368. | | 136. | 504. |
| 215 | COMPUTER EQUIPMENT | 11/09/13 | 200DB | 5.00 | HY | 17 | 1,416. | | | 708. | 708. | 368. | | 136. | 504. |
| 216 | COMPUTER EQUIPMENT | 11/27/13 | 200DB | 5.00 | HY | 17 | 1,344. | | | 672. | 672. | 350. | | 129. | 479. |
| 217 | COMPUTER EQUIPMENT | 05/29/13 | 200DB | 5.00 | HY | 17 | 1,315. | | | 658. | 657. | 342. | | 126. | 468. |
| 218 | COMPUTER EQUIPMENT | 03/13/13 | 200DB | 5.00 | HY | 17 | 1,289. | | | 645. | 644. | 335. | | 124. | 459. |
| 219 | COMPUTER EQUIPMENT | 02/06/13 | 200DB | 5.00 | HY | 17 | 1,284. | | | 642. | 642. | 334. | | 123. | 457. |
| 221 | COMPUTER EQUIPMENT | 01/25/13 | 200DB | 5.00 | HY | 17 | 1,264. | | | 632. | 632. | 329. | | 121. | 450. |
| 222 | COMPUTER EQUIPMENT | 07/04/13 | 200DB | 5.00 | HY | 17 | 1,230. | | | 615. | 615. | 320. | | 118. | 438. |
| 223 | COMPUTER EQUIPMENT | 05/29/13 | 200DB | 5.00 | HY | 17 | 1,215. | | | 608. | 607. | 316. | | 116. | 432. |
| 224 | COMPUTER EQUIPMENT | 06/21/13 | 200DB | 5.00 | HY | 17 | 1,214. | | | 607. | 607. | 316. | | 116. | 432. |
| 225 | COMPUTER EQUIPMENT | 07/31/13 | 200DB | 5.00 | HY | 17 | 1,214. | | | 607. | 607. | 316. | | 116. | 432. |
| 226 | COMPUTER EQUIPMENT | 08/12/13 | 200DB | 5.00 | HY | 17 | 1,214. | | | 607. | 607. | 316. | | 116. | 432. |
| 227 | COMPUTER EQUIPMENT | 08/16/13 | 200DB | 5.00 | HY | 17 | 1,214. | | | 607. | 607. | 316. | | 116. | 432. |
| 228 | COMPUTER EQUIPMENT | 08/26/13 | 200DB | 5.00 | HY | 17 | 1,214. | | | 607. | 607. | 316. | | 116. | 432. |
| 229 | COMPUTER EQUIPMENT | 06/05/13 | 200DB | 5.00 | HY | 17 | 1,208. | | | 604. | 604. | 314. | | 116. | 430. |
| 230 | COMPUTER EQUIPMENT | 08/08/13 | 200DB | 5.00 | HY | 17 | 1,206. | | | 603. | 603. | 314. | | 116. | 430. |
| 231 | COMPUTER EQUIPMENT | 05/15/13 | 200DB | 5.00 | HY | 17 | 1,201. | | | 601. | 600. | 312. | | 115. | 427. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | COMPUTER EQUIPMENT | 07/03/13 | 200DB | 5.00 | HY | 17 | 1,148. | | | 574. | 574. | 299. | | 110. | 409. |
| 233 | COMPUTER EQUIPMENT | 03/30/13 | 200DB | 5.00 | HY | 17 | 1,111. | | | 556. | 555. | 289. | | 106. | 395. |
| 251 | FURNITURE AND FIXTURES | 04/21/14 | 200DB | 7.00 | HY | 17 | 14,138. | | | 7,069. | 7,069. | 1,010. | | 1,731. | 2,741. |
| 257 | FURNITURE AND FIXTURES | 04/29/14 | 200DB | 7.00 | HY | 17 | 10,319. | | | 5,160. | 5,159. | 737. | | 1,263. | 2,000. |
| 258 | FURNITURE AND FIXTURES | 04/29/14 | 200DB | 7.00 | HY | 17 | 2,991. | | | 1,496. | 1,495. | 214. | | 366. | 580. |
| 259 | FURNITURE AND FIXTURES | 04/30/14 | 200DB | 7.00 | HY | 17 | 7,499. | | | 3,750. | 3,749. | 536. | | 918. | 1,454. |
| 260 | FURNITURE AND FIXTURES | 05/05/14 | 200DB | 7.00 | HY | 17 | 14,129. | | | 7,065. | 7,064. | 1,009. | | 1,730. | 2,739. |
| 261 | FURNITURE AND FIXTURES | 05/12/14 | 200DB | 7.00 | HY | 17 | 4,165. | | | 2,083. | 2,082. | 298. | | 510. | 808. |
| 262 | FURNITURE AND FIXTURES | 05/22/14 | 200DB | 7.00 | HY | 17 | 1,097. | | | 549. | 548. | 79. | | 134. | 213. |
| 263 | FURNITURE AND FIXTURES | 05/27/14 | 200DB | 7.00 | HY | 17 | 2,401. | | | 1,201. | 1,200. | 172. | | 294. | 466. |
| 264 | FURNITURE AND FIXTURES | 06/13/14 | 200DB | 7.00 | HY | 17 | 1,051. | | | 526. | 525. | 75. | | 129. | 204. |
| 265 | FURNITURE AND FIXTURES | 06/17/14 | 200DB | 7.00 | HY | 17 | 644. | | | 322. | 322. | 46. | | 79. | 125. |
| 266 | FURNITURE AND FIXTURES | 06/18/14 | 200DB | 7.00 | HY | 17 | 2,493. | | | 1,247. | 1,246. | 178. | | 305. | 483. |
| 267 | FURNITURE AND FIXTURES | 06/20/14 | 200DB | 7.00 | HY | 17 | 1,550. | | | 775. | 775. | 111. | | 190. | 301. |
| 268 | FURNITURE AND FIXTURES | 07/28/14 | 200DB | 7.00 | HY | 17 | 1,307. | | | 654. | 653. | 94. | | 160. | 254. |
| 269 | FURNITURE AND FIXTURES | 07/29/14 | 200DB | 7.00 | HY | 17 | 2,488. | | | 1,244. | 1,244. | 178. | | 305. | 483. |
| 270 | FURNITURE AND FIXTURES | 07/30/14 | 200DB | 7.00 | HY | 17 | 10,604. | | | 5,302. | 5,302. | 758. | | 1,298. | 2,056. |
| 271 | FURNITURE AND FIXTURES | 07/31/14 | 200DB | 7.00 | HY | 17 | 11,250. | | | 5,625. | 5,625. | 804. | | 1,377. | 2,181. |

\* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

528111
04-01-15

**2015 DEPRECIATION AND AMORTIZATION REPORT**

OTHER   DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | FURNITURE AND FIXTURES | 08/16/14 | 200DB | 7.00 | HY17 | 3,210. | | | 1,605. | 1,605. | 230. | | 393. | 623. |
| 273 | FURNITURE AND FIXTURES | 08/27/14 | 200DB | 7.00 | HY17 | 14,138. | | | 7,069. | 7,069. | 1,010. | | 1,731. | 2,741. |
| 274 | FURNITURE AND FIXTURES | 09/30/14 | 200DB | 7.00 | HY17 | 10,604. | | | 5,302. | 5,302. | 758. | | 1,298. | 2,056. |
| 275 | FURNITURE AND FIXTURES | 10/09/14 | 200DB | 7.00 | HY17 | 13,840. | | | 6,920. | 6,920. | 989. | | 1,695. | 2,684. |
| 276 | FURNITURE AND FIXTURES | 12/16/14 | 200DB | 7.00 | HY17 | 31,811. | | | 15,906. | 15,905. | 2,272. | | 3,895. | 6,167. |
| 277 | COMPUTER EQUIPMENT | 01/31/14 | 200DB | 5.00 | HY17 | 21,290. | | | 10,645. | 10,645. | 2,129. | | 3,406. | 5,535. |
| 278 | COMPUTER EQUIPMENT | 01/07/14 | 200DB | 5.00 | HY17 | 2,103. | | | 1,052. | 1,051. | 210. | | 336. | 546. |
| 279 | COMPUTER EQUIPMENT | 01/07/14 | 200DB | 5.00 | HY17 | 1,675. | | | 838. | 837. | 168. | | 268. | 436. |
| 280 | COMPUTER EQUIPMENT | 01/09/14 | 200DB | 5.00 | HY17 | 2,103. | | | 1,052. | 1,051. | 210. | | 336. | 546. |
| 281 | COMPUTER EQUIPMENT | 01/10/14 | 200DB | 5.00 | HY17 | 2,763. | | | 1,382. | 1,381. | 276. | | 442. | 718. |
| 282 | COMPUTER EQUIPMENT | 01/13/14 | 200DB | 5.00 | HY17 | 2,834. | | | 1,417. | 1,417. | 284. | | 453. | 737. |
| 283 | COMPUTER EQUIPMENT | 01/22/14 | 200DB | 5.00 | HY17 | 1,151. | | | 576. | 575. | 115. | | 184. | 299. |
| 284 | COMPUTER EQUIPMENT | 01/24/14 | 200DB | 5.00 | HY17 | 2,530. | | | 1,265. | 1,265. | 253. | | 405. | 658. |
| 290 | COMPUTER EQUIPMENT | 01/28/14 | 200DB | 5.00 | HY17 | 1,151. | | | 576. | 575. | 115. | | 184. | 299. |
| 291 | COMPUTER EQUIPMENT | 02/25/14 | 200DB | 5.00 | HY17 | 2,103. | | | 1,052. | 1,051. | 210. | | 336. | 546. |
| 292 | COMPUTER EQUIPMENT | 02/06/14 | 200DB | 5.00 | HY17 | 2,322. | | | 1,161. | 1,161. | 232. | | 372. | 604. |
| 293 | COMPUTER EQUIPMENT | 02/18/14 | 200DB | 5.00 | HY17 | 2,278. | | | 1,139. | 1,139. | 228. | | 364. | 592. |
| 294 | COMPUTER EQUIPMENT | 02/19/14 | 200DB | 5.00 | HY17 | 6,310. | | | 3,155. | 3,155. | 631. | | 1,010. | 1,641. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

528711
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | COMPUTER EQUIPMENT | 02/04/14 | 200DB | 5.00 | HY | 17 | 1,569. | | | 785. | 784. | 157. | | 251. | 408. |
| 296 | COMPUTER EQUIPMENT | 02/18/14 | 200DB | 5.00 | HY | 17 | 2,243. | | | 1,122. | 1,121. | 224. | | 359. | 583. |
| 297 | COMPUTER EQUIPMENT | 02/24/14 | 200DB | 5.00 | HY | 17 | 1,132. | | | 566. | 566. | 113. | | 181. | 294. |
| 298 | COMPUTER EQUIPMENT | 02/04/14 | 200DB | 5.00 | HY | 17 | 2,834. | | | 1,417. | 1,417. | 284. | | 453. | 737. |
| 299 | COMPUTER EQUIPMENT | 03/28/14 | 200DB | 5.00 | HY | 17 | 2,542. | | | 1,271. | 1,271. | 254. | | 407. | 661. |
| 300 | COMPUTER EQUIPMENT | 03/13/14 | 200DB | 5.00 | HY | 17 | 5,230. | | | 2,615. | 2,615. | 523. | | 837. | 1,360. |
| 301 | COMPUTER EQUIPMENT | 03/13/14 | 200DB | 5.00 | HY | 17 | 2,226. | | | 1,113. | 1,113. | 223. | | 356. | 579. |
| 302 | COMPUTER EQUIPMENT | 03/27/14 | 200DB | 5.00 | HY | 17 | 2,530. | | | 1,265. | 1,265. | 253. | | 405. | 658. |
| 303 | COMPUTER EQUIPMENT | 03/03/14 | 200DB | 5.00 | HY | 17 | 1,873. | | | 937. | 936. | 187. | | 300. | 487. |
| 304 | COMPUTER EQUIPMENT | 03/20/14 | 200DB | 5.00 | HY | 17 | 2,833. | | | 1,417. | 1,416. | 283. | | 453. | 736. |
| 305 | COMPUTER EQUIPMENT | 03/15/14 | 200DB | 5.00 | HY | 17 | 1,569. | | | 785. | 784. | 157. | | 251. | 408. |
| 306 | COMPUTER EQUIPMENT | 03/01/14 | 200DB | 5.00 | HY | 17 | 2,530. | | | 1,265. | 1,265. | 253. | | 405. | 658. |
| 307 | COMPUTER EQUIPMENT | 03/28/14 | 200DB | 5.00 | HY | 17 | 1,873. | | | 937. | 936. | 187. | | 300. | 487. |
| 308 | COMPUTER EQUIPMENT | 03/15/14 | 200DB | 5.00 | HY | 17 | 2,125. | | | 1,063. | 1,062. | 213. | | 340. | 553. |
| 309 | COMPUTER EQUIPMENT | 03/17/14 | 200DB | 5.00 | HY | 17 | 2,024. | | | 1,012. | 1,012. | 203. | | 324. | 527. |
| 310 | COMPUTER EQUIPMENT | 04/08/14 | 200DB | 5.00 | HY | 17 | 2,530. | | | 1,265. | 1,265. | 253. | | 405. | 658. |
| 311 | COMPUTER EQUIPMENT | 05/08/14 | 200DB | 5.00 | HY | 17 | 6,041. | | | 3,021. | 3,020. | 604. | | 966. | 1,570. |
| 312 | COMPUTER EQUIPMENT | 05/09/14 | 200DB | 5.00 | HY | 17 | 2,506. | | | 1,253. | 1,253. | 251. | | 401. | 652. |

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

**2015 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | COMPUTER EQUIPMENT | 01/14/14 | 200DB | 5.00 | HY | 17 | 85,380. | | | 42,690. | 42,690. | 8,538. | | 13,661. | 22,199. |
| 314 | COMPUTER EQUIPMENT | 05/12/14 | 200DB | 5.00 | HY | 17 | 2,209. | | | 1,105. | 1,104. | 221. | | 353. | 574. |
| 315 | COMPUTER EQUIPMENT | 05/14/14 | 200DB | 5.00 | HY | 17 | 3,543. | | | 1,772. | 1,771. | 354. | | 567. | 921. |
| 316 | COMPUTER EQUIPMENT | 05/15/14 | 200DB | 5.00 | HY | 17 | 5,061. | | | 2,531. | 2,530. | 506. | | 810. | 1,316. |
| 317 | COMPUTER EQUIPMENT | 05/15/14 | 200DB | 5.00 | HY | 17 | 2,530. | | | 1,265. | 1,265. | 253. | | 405. | 658. |
| 318 | COMPUTER EQUIPMENT | 05/15/14 | 200DB | 5.00 | HY | 17 | 1,771. | | | 886. | 885. | 177. | | 283. | 460. |
| 319 | COMPUTER EQUIPMENT | 05/16/14 | 200DB | 5.00 | HY | 17 | 5,061. | | | 2,531. | 2,530. | 506. | | 810. | 1,316. |
| 320 | COMPUTER EQUIPMENT | 05/22/14 | 200DB | 5.00 | HY | 17 | 7,153. | | | 3,577. | 3,576. | 715. | | 1,144. | 1,859. |
| 321 | COMPUTER EQUIPMENT | 06/10/14 | 200DB | 5.00 | HY | 17 | 7,614. | | | 3,807. | 3,807. | 762. | | 1,218. | 1,980. |
| 322 | COMPUTER EQUIPMENT | 06/11/14 | 200DB | 5.00 | HY | 17 | 1,740. | | | 870. | 870. | 174. | | 278. | 452. |
| 323 | COMPUTER EQUIPMENT | 06/25/14 | 200DB | 5.00 | HY | 17 | 2,002. | | | 1,001. | 1,001. | 200. | | 320. | 520. |
| 324 | COMPUTER EQUIPMENT | 06/25/14 | 200DB | 5.00 | HY | 17 | 2,002. | | | 1,001. | 1,001. | 200. | | 320. | 520. |
| 325 | COMPUTER EQUIPMENT | 06/23/14 | 200DB | 5.00 | HY | 17 | 1,011. | | | 506. | 505. | 101. | | 162. | 263. |
| 326 | COMPUTER EQUIPMENT | 06/02/14 | 200DB | 5.00 | HY | 17 | 17,098. | | | 8,549. | 8,549. | 1,710. | | 2,736. | 4,446. |
| 327 | COMPUTER EQUIPMENT | 06/10/14 | 200DB | 5.00 | HY | 17 | 8,435. | | | 4,218. | 4,217. | 844. | | 1,349. | 2,193. |
| 328 | COMPUTER EQUIPMENT | 07/31/14 | 200DB | 5.00 | HY | 17 | 6,858. | | | 3,429. | 3,429. | 686. | | 1,097. | 1,783. |
| 329 | COMPUTER EQUIPMENT | 07/31/14 | 200DB | 5.00 | HY | 17 | 3,149. | | | 1,575. | 1,574. | 315. | | 504. | 819. |
| 330 | COMPUTER EQUIPMENT | 07/24/14 | 200DB | 5.00 | HY | 17 | 1,040. | | | 520. | 520. | 104. | | 166. | 270. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528711
04-01-15

2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER  DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | COMPUTER EQUIPMENT | 07/10/14 | 200DB | 5.00 | HY | 17 | 4,274. | | | 2,137. | 2,137. | 428. | | 684. | 1,112. |
| 332 | COMPUTER EQUIPMENT | 07/31/14 | 200DB | 5.00 | HY | 17 | 8,549. | | | 4,275. | 4,274. | 855. | | 1,368. | 2,223. |
| 333 | COMPUTER EQUIPMENT | 08/15/14 | 200DB | 5.00 | HY | 17 | 6,040. | | | 3,020. | 3,020. | 604. | | 966. | 1,570. |
| 334 | COMPUTER EQUIPMENT | 08/25/14 | 200DB | 5.00 | HY | 17 | 6,056. | | | 3,028. | 3,028. | 606. | | 969. | 1,575. |
| 335 | COMPUTER EQUIPMENT | 09/29/14 | 200DB | 5.00 | HY | 17 | 3,014. | | | 1,507. | 1,507. | 302. | | 482. | 784. |
| 336 | COMPUTER EQUIPMENT | 09/04/14 | 200DB | 5.00 | HY | 17 | 6,007. | | | 3,004. | 3,003. | 601. | | 961. | 1,562. |
| 337 | COMPUTER EQUIPMENT | 09/05/14 | 200DB | 5.00 | HY | 17 | 2,125. | | | 1,063. | 1,062. | 213. | | 340. | 553. |
| 338 | COMPUTER EQUIPMENT | 09/06/14 | 200DB | 5.00 | HY | 17 | 2,834. | | | 1,417. | 1,417. | 284. | | 453. | 737. |
| 339 | COMPUTER EQUIPMENT | 09/26/14 | 200DB | 5.00 | HY | 17 | 6,412. | | | 3,206. | 3,206. | 641. | | 1,026. | 1,667. |
| 340 | COMPUTER EQUIPMENT | 10/15/14 | 200DB | 5.00 | HY | 17 | 2,013. | | | 1,007. | 1,006. | 201. | | 322. | 523. |
| 341 | COMPUTER EQUIPMENT | 10/16/14 | 200DB | 5.00 | HY | 17 | 8,857. | | | 4,429. | 4,428. | 886. | | 1,417. | 2,303. |
| 342 | COMPUTER EQUIPMENT | 10/16/14 | 200DB | 5.00 | HY | 17 | 5,466. | | | 2,733. | 2,733. | 547. | | 874. | 1,421. |
| 344 | COMPUTER EQUIPMENT | 10/31/14 | 200DB | 5.00 | HY | 17 | 32,183. | | | 16,092. | 16,091. | 3,218. | | 5,149. | 8,367. |
| 345 | COMPUTER EQUIPMENT | 11/21/14 | 200DB | 5.00 | HY | 17 | 4,014. | | | 2,007. | 2,007. | 402. | | 642. | 1,044. |
| 346 | COMPUTER EQUIPMENT | 11/01/14 | 200DB | 5.00 | HY | 17 | 37,946. | | | 18,973. | 18,973. | 3,795. | | 6,071. | 9,866. |
| 347 | COMPUTER EQUIPMENT | 11/03/14 | 200DB | 5.00 | HY | 17 | 11,309. | | | 5,655. | 5,654. | 1,131. | | 1,809. | 2,940. |
| 348 | COMPUTER EQUIPMENT | 11/04/14 | 200DB | 5.00 | HY | 17 | 11,772. | | | 5,886. | 5,886. | 1,177. | | 1,884. | 3,061. |
| 349 | COMPUTER EQUIPMENT | 11/06/14 | 200DB | 5.00 | HY | 17 | 1,794. | | | 897. | 897. | 180. | | 287. | 467. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | COMPUTER EQUIPMENT | 11/21/14 | 200DB | 5.00 | HY | 17 | 5,135. | | | 2,568. | 2,567. | 514. | | 821. | 1,335. |
| 351 | COMPUTER EQUIPMENT | 12/05/14 | 200DB | 5.00 | HY | 17 | 6,007. | | | 3,004. | 3,003. | 601. | | 961. | 1,562. |
| 352 | COMPUTER EQUIPMENT | 12/25/14 | 200DB | 5.00 | HY | 17 | 1,101. | | | 551. | 550. | 110. | | 176. | 286. |
| 353 | COMPUTER EQUIPMENT | 12/30/14 | 200DB | 5.00 | HY | 17 | 2,323. | | | 1,162. | 1,161. | 232. | | 372. | 604. |
| 354 | COMPUTER EQUIPMENT | 12/02/14 | 200DB | 5.00 | HY | 17 | 5,790. | | | 2,895. | 2,895. | 579. | | 926. | 1,505. |
| 355 | COMPUTER EQUIPMENT | 12/02/14 | 200DB | 5.00 | HY | 17 | 5,690. | | | 2,845. | 2,845. | 569. | | 910. | 1,479. |
| 356 | COMPUTER EQUIPMENT | 12/16/14 | 200DB | 5.00 | HY | 17 | 3,358. | | | 1,679. | 1,679. | 336. | | 537. | 873. |
| 357 | COMPUTER EQUIPMENT | 12/23/14 | 200DB | 5.00 | HY | 17 | 1,988. | | | 994. | 994. | 199. | | 318. | 517. |
| 358 | COMPUTER EQUIPMENT | 12/29/14 | 200DB | 5.00 | HY | 17 | 1,968. | | | 984. | 984. | 197. | | 315. | 512. |
| 359 | COMPUTER EQUIPMENT | 12/29/14 | 200DB | 5.00 | HY | 17 | 3,204. | | | 1,602. | 1,602. | 321. | | 512. | 833. |
| 360 | COMPUTER EQUIPMENT | 12/30/14 | 200DB | 5.00 | HY | 17 | 6,436. | | | 3,218. | 3,218. | 644. | | 1,030. | 1,674. |
| 361 | COMPUTER EQUIPMENT | 12/30/14 | 200DB | 5.00 | HY | 17 | 1,968. | | | 984. | 984. | 197. | | 315. | 512. |
| 362 | COMPUTER EQUIPMENT | 12/31/14 | 200DB | 5.00 | HY | 17 | 4,246. | | | 2,123. | 2,123. | 425. | | 679. | 1,104. |
| 363 | LEASEHOLD IMPROVEMENTS | 01/21/14 | 150DB | 15.00 | HY | 17 | 29,000. | | | 14,500. | 14,500. | 725. | | 1,378. | 2,103. |
| 364 | LEASEHOLD IMPROVEMENTS | 03/13/14 | 150DB | 15.00 | HY | 17 | 1,632. | | | 816. | 816. | 41. | | 78. | 119. |
| 365 | LEASEHOLD IMPROVEMENTS | 03/13/14 | 150DB | 15.00 | HY | 17 | 11,170. | | | 5,585. | 5,585. | 280. | | 531. | 811. |
| 366 | LEASEHOLD IMPROVEMENTS | 05/05/14 | 150DB | 15.00 | HY | 17 | 1,500. | | | 750. | 750. | 38. | | 71. | 109. |
| 367 | LEASEHOLD IMPROVEMENTS | 05/15/14 | 150DB | 15.00 | HY | 17 | 1,429. | | | 715. | 714. | 36. | | 68. | 104. |

(D) - Asset disposed

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv/Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | LEASEHOLD IMPROVEMENTS | 06/17/14 | 150DB | 15.00 | HY17 | 5,874. | | | 2,937. | 2,937. | 147. | | 279. | 426. |
| 369 | LEASEHOLD IMPROVEMENTS | 06/17/14 | 150DB | 15.00 | HY17 | 5,874. | | | 2,937. | 2,937. | 147. | | 279. | 426. |
| 370 | LEASEHOLD IMPROVEMENTS | 06/17/14 | 150DB | 15.00 | HY17 | 1,023. | | | 512. | 511. | 26. | | 49. | 75. |
| 371 | LEASEHOLD IMPROVEMENTS | 06/17/14 | 150DB | 15.00 | HY17 | 862. | | | 431. | 431. | 22. | | 41. | 63. |
| 372 | LEASEHOLD IMPROVEMENTS | 06/19/14 | 150DB | 15.00 | HY17 | 4,320. | | | 2,160. | 2,160. | 108. | | 205. | 313. |
| 373 | LEASEHOLD IMPROVEMENTS | 06/26/14 | 150DB | 15.00 | HY17 | 1,475. | | | 738. | 737. | 37. | | 70. | 107. |
| 374 | LEASEHOLD IMPROVEMENTS | 06/30/14 | 150DB | 15.00 | HY17 | 80,995. | | | 40,498. | 40,497. | 2,025. | | 3,847. | 5,872. |
| 375 | LEASEHOLD IMPROVEMENTS | 07/09/14 | 150DB | 15.00 | HY17 | 16,950. | | | 8,475. | 8,475. | 424. | | 805. | 1,229. |
| 376 | LEASEHOLD IMPROVEMENTS | 07/25/14 | 150DB | 15.00 | HY17 | 45,707. | | | 22,854. | 22,853. | 1,143. | | 2,171. | 3,314. |
| 377 | LEASEHOLD IMPROVEMENTS | 08/18/14 | 150DB | 15.00 | HY17 | 83,480. | | | 41,740. | 41,740. | 2,087. | | 3,965. | 6,052. |
| 378 | LEASEHOLD IMPROVEMENTS | 08/22/14 | 150DB | 15.00 | HY17 | 45,843. | | 45,843. | | | | | 0. | |
| 379 | LEASEHOLD IMPROVEMENTS | 08/27/14 | 150DB | 15.00 | HY17 | 2,178. | | 2,178. | | | | | 0. | |
| 380 | LEASEHOLD IMPROVEMENTS | 09/07/14 | 150DB | 15.00 | HY17 | 1,034. | | 1,034. | | | | | 0. | |
| 381 | LEASEHOLD IMPROVEMENTS | 09/08/14 | 150DB | 15.00 | HY17 | 21,194. | | 21,194. | | | | | 0. | |
| 382 | LEASEHOLD IMPROVEMENTS | 09/09/14 | 150DB | 15.00 | HY17 | 17,501. | | 17,501. | | | | | 0. | |
| 383 | LEASEHOLD IMPROVEMENTS | 09/17/14 | 150DB | 15.00 | HY17 | 91,590. | | 91,590. | | | | | 0. | |
| 384 | LEASEHOLD IMPROVEMENTS | 09/26/14 | 150DB | 15.00 | HY17 | 1,040. | | 1,040. | | | | | 0. | |
| 385 | LEASEHOLD IMPROVEMENTS | 10/01/14 | 150DB | 15.00 | HY17 | 9,809. | | 9,809. | | | | | 0. | |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | LEASEHOLD IMPROVEMENTS | 10/07/14 | 150DB | 15.00 | HY | 17 | 17,501. | | 17,501. | | | | | 0. | 0. |
| 387 | LEASEHOLD IMPROVEMENTS | 10/31/14 | 150DB | 15.00 | HY | 17 | 3,058. | | 3,058. | | | | | 0. | 0. |
| 388 | LEASEHOLD IMPROVEMENTS | 10/31/14 | 150DB | 15.00 | HY | 17 | 27,883. | | 27,883. | | | | | 0. | 0. |
| 389 | LEASEHOLD IMPROVEMENTS | 10/31/14 | 150DB | 15.00 | HY | 17 | 10,704. | | 10,704. | | | | | 0. | 0. |
| 390 | LEASEHOLD IMPROVEMENTS | 12/01/14 | 150DB | 15.00 | HY | 17 | 1,426. | | 665. | 381. | 380. | 19. | | 36. | 55. |
| 396 | FURNITURE AND FIXTURES | 03/31/15 | 200DB | 7.00 | HY | 19C | 38,807. | | | 19,404. | 19,403. | | | 22,176. | 2,772. |
| 398 | FURNITURE AND FIXTURES | 09/30/15 | 200DB | 7.00 | HY | 19C | 725,324. | | | 362,662. | 362,662. | | | 414,471. | 51,809. |
| 399 | FURNITURE AND FIXTURES | 10/27/15 | 200DB | 7.00 | HY | 19C | 40,502. | | | 20,251. | 20,251. | | | 23,144. | 2,893. |
| 400 | COMPUTER EQUIPMENT | 03/31/15 | 200DB | 5.00 | HY | 19E | 77,579. | | | 38,790. | 38,789. | | | 46,548. | 7,758. |
| 401 | COMPUTER EQUIPMENT | 06/30/15 | 200DB | 5.00 | HY | 19E | 272,548. | | | 136,274. | 136,274. | | | 163,529. | 27,255. |
| 402 | COMPUTER EQUIPMENT | 09/30/15 | 200DB | 5.00 | HY | 19E | 71,729. | | | 35,865. | 35,864. | | | 43,038. | 7,173. |
| 403 | COMPUTER EQUIPMENT | 12/31/15 | 200DB | 5.00 | HY | 19E | 25,434. | | | 12,717. | 12,717. | | | 15,261. | 2,544. |
| 404 | LEASEHOLD IMPROVEMENTS | 09/30/15 | SL | 15.00 | HY | 19E | 8,764,814. | | | 4,382,407. | 4,382,407. | | | 4,528,487. | 146,080. |
| 405 | LEASEHOLD IMPROVEMENTS | 12/31/15 | SL | 15.00 | HY | 19E | 2,772,921. | | | 1,386,461. | 1,386,460. | | | 1,432,677. | 46,216. |
| 406 | LEASEHOLD IMPROVEMENTS | 03/31/15 | SL | 15.00 | HY | 19E | 7,786. | | | 3,893. | 3,893. | | | 4,023. | 130. |
| 412 | LEASE TERMINATION FEE | 08/01/15 | | 108M | | | 42 | 1,600,000. | | | | 1,600,000. | 905,619. | | 74,074. | 74,074. |
| * | OTHER TOTAL OTHER | | | | | | 18383396. | | 1688261. | 7,297,596. | 9,397,539. | 905,619. | | 6,915,170. | 1,422,065. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

**OTHER**

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | OFFICE FURNITURE | 02/10/07 | 200DB | 7.00 | HY17 | | 12,751. | | | | 12,751. | 12,751. | | 0. | 12,751. |
| 2 | FURNITURE AND FIXTURES | 07/22/08 | 200DB | 7.00 | HY17 | | 260,302. | | | 130,151. | 130,151. | 130,151. | | 0. | 130,151. |
| 3 | FURNITURE AND FIXTURES | 01/01/10 | 200DB | 7.00 | HY17 | | 56,000. | | 56,000. | | | | | 0. | |
| 4 | OFFICE FURNITURE | 01/01/10 | 200DB | 7.00 | HY17 | | 3,503. | | 3,503. | | | | | 0. | |
| 44 | FURNITURE AND FIXTURES | 06/01/11 | 200DB | 7.00 | HY17 | | 1,000. | | 1,000. | | | | | 0. | |
| 45 | FURNITURE AND FIXTURES | 07/01/11 | 200DB | 7.00 | HY17 | | 3,550. | | 3,550. | | | | | 0. | |
| 46 | FURNITURE AND FIXTURES | 08/01/11 | 200DB | 7.00 | HY17 | | 13,600. | | 13,600. | | | | | 0. | |
| 47 | FURNITURE AND FIXTURES | 09/01/11 | 200DB | 7.00 | HY17 | | 5,050. | | 5,050. | | | | | 0. | |
| 48 | FURNITURE AND FIXTURES | 10/01/11 | 200DB | 7.00 | HY17 | | 4,500. | | 4,500. | | | | | 0. | |
| 49 | FURNITURE AND FIXTURES | 11/01/11 | 200DB | 7.00 | HY17 | | 10,000. | | 10,000. | | | | | 0. | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 370,256. | | 97,203. | 130,151. | 142,902. | 142,902. | | 0. | 142,902. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 123 | COMPUTER SOFTWARE | 05/17/12 | 200DB | 5.00 | HY17 | | 3,137. | | | 1,569. | 1,568. | 1,117. | | 180. | 1,297. |
| 124 | COMPUTER SOFTWARE | 10/16/12 | 200DB | 5.00 | HY17 | | 2,792. | | | 1,396. | 1,396. | 994. | | 161. | 1,155. |
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 5,929. | | | 2,965. | 2,964. | 2,111. | | 341. | 2,452. |
| | LAND | | | | | | | | | | | | | | |
| 5 | LEASEHOLD IMPROVEMENTS | 07/15/09 | SL | 10.00 | HY17 | | 35,498. | | | | 35,498. | 19,525. | | 3,550. | 23,075. |
| 6 | LEASEHOLD IMPROVEMENTS | 03/10/06 | 150DB | 15.00 | HY17 | | 58,665. | | | | 58,665. | 56,567. | | 2,098. | 58,665. |

(D) - Asset disposed

\* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | LEASEHOLD IMPROVEMENTS | 05/20/07 | 150DB | 15.00 | HY | 17 | 120,476. | | | | 120,476. | 103,602. | | 7,120. | 110,722. |
| 8 | LEASEHOLD IMPROVEMENTS | 06/25/08 | 150DB | 15.00 | HY | 17 | 392,841. | | | | 392,841. | 200,913. | | 23,178. | 224,091. |
| 33 | LEASEHOLD IMPROVEMENTS | 01/01/11 | 150DB | 15.00 | HY | 17 | 7,940. | | | 7,940. | | | | 0. | |
| 34 | LEASEHOLD IMPROVEMENTS | 03/01/11 | 150DB | 15.00 | HY | 17 | 6,000. | | | 6,000. | | | | 0. | |
| 35 | LEASEHOLD IMPROVEMENTS | 04/01/11 | 150DB | 15.00 | HY | 17 | 48,151. | | | 48,151. | | | | 0. | |
| 36 | LEASEHOLD IMPROVEMENTS | 05/01/11 | 150DB | 15.00 | HY | 17 | 6,679. | | | 6,679. | | | | 0. | |
| 37 | LEASEHOLD IMPROVEMENTS | 06/01/11 | 150DB | 15.00 | HY | 17 | 13,595. | | | 13,595. | | | | 0. | |
| 38 | LEASEHOLD IMPROVEMENTS | 07/01/11 | 150DB | 15.00 | HY | 17 | 6,021. | | | 6,021. | | | | 0. | |
| 39 | LEASEHOLD IMPROVEMENTS | 08/01/11 | 150DB | 15.00 | HY | 17 | 28,722. | | | 28,722. | | | | 0. | |
| 40 | LEASEHOLD IMPROVEMENTS | 09/01/11 | 150DB | 15.00 | HY | 17 | 12,036. | | | 12,036. | | | | 0. | |
| 41 | LEASEHOLD IMPROVEMENTS | 10/01/11 | 150DB | 15.00 | HY | 17 | 2,926. | | | 2,926. | | | | 0. | |
| 42 | LEASEHOLD IMPROVEMENTS | 11/01/11 | 150DB | 15.00 | HY | 17 | 1,307. | | | 1,307. | | | | 0. | |
| 43 | LEASEHOLD IMPROVEMENTS | 12/01/11 | 150DB | 15.00 | HY | 17 | 11,668. | | | 11,668. | | | | 0. | |
| 125 | LEASEHOLD IMPROVEMENTS | 01/09/12 | 150DB | 15.00 | HY | 17 | 1,550. | | | 775. | 775. | 179. | | 60. | 239. |
| 126 | LEASEHOLD IMPROVEMENTS | 02/10/12 | 150DB | 15.00 | HY | 17 | 2,100. | | | 1,050. | 1,050. | 243. | | 81. | 324. |
| 127 | LEASEHOLD IMPROVEMENTS | 03/05/12 | 150DB | 15.00 | HY | 17 | 2,500. | | | 1,250. | 1,250. | 289. | | 96. | 385. |
| 128 | LEASEHOLD IMPROVEMENTS | 03/05/12 | 150DB | 15.00 | HY | 17 | 2,280. | | | 1,140. | 1,140. | 263. | | 88. | 351. |
| 129 | LEASEHOLD IMPROVEMENTS | 03/23/12 | 150DB | 15.00 | HY | 17 | 2,450. | | | 1,225. | 1,225. | 283. | | 94. | 377. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

529111
04-01-15

## 2015 DEPRECIATION AND AMORTIZATION REPORT

### OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | LEASEHOLD IMPROVEMENTS | 03/30/12 | 150DB | 15.00 | HY17 | | 1,579. | | | 790. | 789. | 182. | | 61. | 243. |
| 131 | LEASEHOLD IMPROVEMENTS | 04/20/12 | 150DB | 15.00 | HY17 | | 5,672. | | | 2,836. | 2,836. | 654. | | 218. | 872. |
| 132 | LEASEHOLD IMPROVEMENTS | 06/27/12 | 150DB | 15.00 | HY17 | | 5,288. | | | 2,644. | 2,644. | 609. | | 204. | 813. |
| 133 | LEASEHOLD IMPROVEMENTS | 06/28/12 | 150DB | 15.00 | HY17 | | 1,027. | | | 514. | 513. | 119. | | 39. | 158. |
| 134 | LEASEHOLD IMPROVEMENTS | 06/28/12 | 150DB | 15.00 | HY17 | | 4,400. | | | 2,200. | 2,200. | 507. | | 169. | 676. |
| 135 | LEASEHOLD IMPROVEMENTS | 07/10/12 | 150DB | 15.00 | HY17 | | 4,600. | | | 2,300. | 2,300. | 531. | | 177. | 708. |
| 136 | LEASEHOLD IMPROVEMENTS | 08/29/12 | 150DB | 15.00 | HY17 | | 8,100. | | | 4,050. | 4,050. | 934. | | 312. | 1,246. |
| 137 | LEASEHOLD IMPROVEMENTS | 09/06/12 | 150DB | 15.00 | HY17 | | 1,740. | | | 870. | 870. | 201. | | 67. | 268. |
| 138 | LEASEHOLD IMPROVEMENTS | 09/07/12 | 150DB | 15.00 | HY17 | | 1,078. | | | 539. | 539. | 124. | | 42. | 166. |
| 139 | LEASEHOLD IMPROVEMENTS | 09/07/12 | 150DB | 15.00 | HY17 | | 7,500. | | | 3,750. | 3,750. | 865. | | 289. | 1,154. |
| 140 | LEASEHOLD IMPROVEMENTS | 10/18/12 | 150DB | 15.00 | HY17 | | 4,300. | | | 2,150. | 2,150. | 496. | | 165. | 661. |
| 241 | LEASEHOLD IMPROVEMENTS | 11/27/13 | 150DB | 15.00 | HY17 | | 10,000. | | | 5,000. | 5,000. | 725. | | 428. | 1,153. |
| 242 | LEASEHOLD IMPROVEMENTS | 05/02/13 | 150DB | 15.00 | HY17 | | 9,700. | | | 4,850. | 4,850. | 704. | | 415. | 1,119. |
| 243 | LEASEHOLD IMPROVEMENTS | 08/07/13 | 150DB | 15.00 | HY17 | | 4,300. | | | 2,150. | 2,150. | 312. | | 184. | 496. |
| 244 | LEASEHOLD IMPROVEMENTS | 02/13/13 | 150DB | 15.00 | HY17 | | 2,130. | | | 1,065. | 1,065. | 155. | | 91. | 246. |
| 245 | LEASEHOLD IMPROVEMENTS | 06/23/13 | 150DB | 15.00 | HY17 | | 1,300. | | | 650. | 650. | 95. | | 56. | 151. |
| * | OTHER TOTAL LAND | | | | | | 836,119. | | | 186,843. | 649,276. | 389,077. | | 39,282. | 428,359. |
| * | GRAND TOTAL OTHER DEPR & AMORT | | | | | | 19595700. | | 1785464. | 7,617,555. | 10192681. | 1,439,709. | | 6,954,793. | 1,995,778. |

*ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

526111
04-01-15

2015 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 5,198,256. | | 1785464. | 1,218,831. | 2,193,961. | 1,439,709. | | | 1,627,074. |
| | ACQUISITIONS | | | | | | 14397444. | | 0. | 6,398,724. | 7,998,720. | 0. | | | 368,704. |
| | DISPOSITIONS | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 19595700. | | 1785464. | 7,617,555. | 10192681. | 1,439,709. | | | 1,995,778. |

(D) - Asset disposed

\* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

528111
04-01-15

Form **5472**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business

(Under Sections 6038A and 6038C of the Internal Revenue Code)

▶ **Information about Form 5472 and its separate instructions is at** *www.irs.gov/form5472.*

For tax year of the reporting corporation beginning JAN 1 , 2015 and ending DEC 31 , 2015

**Note.** *Enter all information in English and money items in U.S. dollars.*

OMB No. 1545-0805

| Part I | Reporting Corporation | (see instructions.) All reporting corporations must complete Part I. |

| 1a Name of reporting corporation | 1b Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |

**Number, street, and room or suite no. (if a P.O. box, see instructions)**
114 FIFTH AVENUE, FLOOR 2

**1c** Total assets

**City or town, state, ZIP code (if a foreign address, see instructions)**
NEW YORK                              NY 10011

$ 37,791,482.

| 1d Principal business activity ▶ INTERNET | | 1e Principal business activity code ▶ 812990 |

| 1f Total value of gross payments made or received (see instructions) reported on this Form 5472
$ | 1g Total number of Forms 5472 filed for the tax year

2 | 1h Total value of gross payments made or received (see instructions) reported on all Forms 5472
$ 13,324,329. |

| 1i Check here if this is a consolidated filing of Form 5472 ▶ ☐ | 1j Country of incorporation

USA | 1k Country(ies) under whose laws the reporting corporation files an income tax return as a resident

USA | 1l Principal country(ies) where business is conducted

USA |

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of (a) the total voting power of all classes of the stock of the reporting corporation entitled to vote, or (b) the total value of all classes of stock of the reporting corporation .................... ▶ ☐

| Part II | 25% Foreign Shareholder | (see instructions) |

| 1a Name and address of direct 25% foreign shareholder

GAWKER MEDIA GROUP INC PO BOX 309
UGLAND HOUSE CAYMAN ISLANDS KY1-1104 | 1b(1) U.S. identifying number, if any |
|---|---|
| | 1b(2) Reference ID number (see instructions) |

| 1c Principal country(ies) where business is conducted
VARIOUS
US | 1d Country of citizenship, organization, or incorporation
CJ | 1e Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident
CJ |

| 2a Name and address of direct 25% foreign shareholder | 2b(1) U.S. identifying number, if any |
|---|---|
| | 2b(2) Reference ID number (see instructions) |

| 2c Principal country(ies) where business is conducted | 2d Country of citizenship, organization, or incorporation | 2e Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |

| 3a Name and address of ultimate indirect 25% foreign shareholder | 3b(1) U.S. identifying number, if any |
|---|---|
| | 3b(2) Reference ID number (see instructions) |

| 3c Principal country(ies) where business is conducted | 3d Country of citizenship, organization, or incorporation | 3e Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |

| 4a Name and address of ultimate indirect 25% foreign shareholder | 4b(1) U.S. identifying number, if any |
|---|---|
| | 4b(2) Reference ID number (see instructions) |

| 4c Principal country(ies) where business is conducted | 4d Country of citizenship, organization, or incorporation | 4e Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |

512581
04-01-15    LHA    **For Paperwork Reduction Act Notice, see instructions.**                                    Form **5472** (Rev. 12-2012)

GAWKER MEDIA LLC

20-3040492

Form 5472 (Rev. 12-2012)

Page **2**

| Part III | Related Party (see instructions) |
|---|---|

Check applicable box: Is the related party a [X] foreign person or [ ] U.S. person?    All reporting corporations must complete this question and the rest of Part III.

| 1a Name and address of related party | 1b(1) U.S. identifying number, if any |
|---|---|
| GAWKER MEDIA GROUP INC PO BOX 309 CAYMAN ISLANDS KY1-1104 | 1b(2) Reference ID number (see instructions) |

| 1c Principal business activity ▶ 812990 | 1d Principal business activity code ▶ 812990 |
|---|---|

1e Relationship-Check boxes that apply:   [ ] Related to reporting corporation   [ ] Related to 25% foreign shareholder   [X] 25% foreign shareholder

1f Principal country(ies) where business is conducted  VARIOUS

1g Country(ies) under whose laws the related party files an income tax return as a resident  US

| Part IV | Monetary Transactions Between Reporting Corporations and Foreign Related Party (see instructions) |
|---|---|

**Caution:** Part IV must be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here ▶ [ ]

| | | |
|---|---|---|
| 1 Sales of stock in trade (inventory) | 1 | |
| 2 Sales of tangible property other than stock in trade | 2 | |
| 3 Platform contribution transaction payments received | 3 | |
| 4 Cost sharing transaction payments received | 4 | |
| 5a Rents received (for other than intangible property rights) | 5a | |
| b Royalties received (for other than intangible property rights) | 5b | |
| 6 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 6 | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | 7 | |
| 8 Commissions received | 8 | |
| 9 Amounts borrowed  a Beginning balance _____  b Ending balance or monthly average ▶ | 9b | |
| 10 Interest received | 10 | |
| 11 Premiums received for insurance or reinsurance | 11 | |
| 12 Other amounts received (see instructions) | 12 | |
| 13 **Total.** Combine amounts on lines 1 through 12 | 13 | 0. |
| 14 Purchases of stock in trade (inventory) | 14 | |
| 15 Purchases of tangible property other than stock in trade | 15 | |
| 16 Platform contribution transaction payments paid | 16 | |
| 17 Cost sharing transaction payments paid | 17 | |
| 18a Rents paid (for other than intangible property rights) | 18a | |
| b Royalties paid (for other than intangible property rights) | 18b | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 19 | |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | 20 | |
| 21 Commissions paid | 21 | |
| 22 Amounts loaned  a Beginning balance _____  b Ending balance or monthly average ▶ | 22b | |
| 23 Interest paid | 23 | |
| 24 Premiums paid for insurance or reinsurance | 24 | |
| 25 Other amounts paid (see instructions) | 25 | |
| 26 **Total.** Combine amounts on lines 14 through 25 | 26 | 0. |

| Part V | Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. ▶ [ ]

| Part VI | Additional Information |
|---|---|

All reporting corporations must complete Part VI.

1 Does the reporting corporation import goods from a foreign related party?   [ ] Yes  [X] No

2a If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods?   [ ] Yes  [ ] No

If "No," **do not** complete b and c below.

b If "Yes," attach a statement explaining the reason or reasons for such difference.

c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472?   [ ] Yes  [ ] No

3 During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement?   [ ] Yes  [X] No

4 During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement?   [ ] Yes  [X] No

512582 04-01-15

Form **5472** (Rev. 12-2012)

| Form **5472**<br>(Rev. December 2012)<br>Department of the Treasury<br>Internal Revenue Service | **Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business**<br>(Under Sections 6038A and 6038C of the Internal Revenue Code)<br>▶ Information about Form 5472 and its separate instructions is at *www.irs.gov/form5472*.<br>For tax year of the reporting corporation beginning JAN 1 , 2015 and ending DEC 31 , 2015<br>**Note.** *Enter all information in English and money items in U.S. dollars.* | OMB No. 1545-0805 |
|---|---|---|

| **Part I** | **Reporting Corporation** (see instructions.) All reporting corporations must complete Part I. |
|---|---|

**1a** Name of reporting corporation
GAWKER MEDIA LLC

**1b** Employer identification number

Number, street, and room or suite no. (if a P.O. box, see instructions)
114 FIFTH AVENUE, FLOOR 2

**1c** Total assets

City or town, state, ZIP code (if a foreign address, see instructions)
NEW YORK                    NY 10011

$                37,791,482.

**1d** Principal business activity ▶ INTERNET

**1e** Principal business activity code ▶ 812990

**1f** Total value of gross payments made or received (see instructions) reported on **this** Form 5472
$    13,324,329.

**1g** Total number of Forms 5472 filed for the tax year
2

**1h** Total value of gross payments made or received (see instructions) reported on all Forms 5472
$    13,324,329.

**1i** Check here if this is a consolidated filing of Form 5472 ▶ ☐

**1j** Country of incorporation
USA

**1k** Country(ies) under whose laws the reporting corporation files an income tax return as a resident
USA

**1l** Principal country(ies) where business is conducted
USA

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of (a) the total voting power of all classes of the stock of the reporting corporation entitled to vote, or (b) the total value of all classes of stock of the reporting corporation ............................ ▶ ☐

| **Part II** | **25% Foreign Shareholder** (see instructions) |
|---|---|

**1a** Name and address of direct 25% foreign shareholder
GAWKER MEDIA GROUP INC PO BOX 309
UGLAND HOUSE CAYMAN ISLANDS KY1-1104

**1b(1)** U.S. identifying number, if any

**1b(2)** Reference ID number (see instructions)

**1c** Principal country(ies) where business is conducted
VARIOUS
US

**1d** Country of citizenship, organization, or incorporation
CJ

**1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident
CJ

**2a** Name and address of direct 25% foreign shareholder

**2b(1)** U.S. identifying number, if any

**2b(2)** Reference ID number (see instructions)

**2c** Principal country(ies) where business is conducted

**2d** Country of citizenship, organization, or incorporation

**2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

**3a** Name and address of ultimate indirect 25% foreign shareholder

**3b(1)** U.S. identifying number, if any

**3b(2)** Reference ID number (see instructions)

**3c** Principal country(ies) where business is conducted

**3d** Country of citizenship, organization, or incorporation

**3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**4a** Name and address of ultimate indirect 25% foreign shareholder

**4b(1)** U.S. identifying number, if any

**4b(2)** Reference ID number (see instructions)

**4c** Principal country(ies) where business is conducted

**4d** Country of citizenship, organization, or incorporation

**4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

512581
04-01-15    LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **5472** (Rev. 12-2012)

GAWKER MEDIA LLC

20-3040492

Form 5472 (Rev. 12-2012)

Page **2**

| **Part III** | **Related Party** (see instructions) | |
|---|---|---|

Check applicable box: Is the related party a [X] foreign person or [ ] U.S. person?    All reporting corporations must complete this question and the rest of Part III.

| 1a Name and address of related party | 1b(1) U.S. identifying number, if any |
|---|---|
| KINJA KFT<br>1124 BUDAPEST, CSORSZ U.41<br>BUDAPEST HUNGARY 106-108 | 1b(2) Reference ID number (see instructions) |

| 1c Principal business activity ► INTELLECTUAL PROPERTY DEVELOPMENT | 1d Principal business activity code ► 812990 |
|---|---|

| 1e Relationship-Check boxes that apply: | [ ] Related to reporting corporation | [X] Related to 25% foreign shareholder | [ ] 25% foreign shareholder |
|---|---|---|---|

| 1f Principal country(ies) where business is conducted<br>VARIOUS | 1g Country(ies) under whose laws the related party files an income tax return as a resident<br>HUNGARY |
|---|---|

| **Part IV** | **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions) |
|---|---|

**Caution:** Part IV must be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here ► [ ]

| | | |
|---|---|---|
| 1 Sales of stock in trade (inventory) | 1 | |
| 2 Sales of tangible property other than stock in trade | 2 | |
| 3 Platform contribution transaction payments received | 3 | |
| 4 Cost sharing transaction payments received | 4 | |
| 5a Rents received (for other than intangible property rights) | 5a | |
| b Royalties received (for other than intangible property rights) | 5b | |
| 6 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 6 | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | 7 | |
| 8 Commissions received | 8 | |
| 9 Amounts borrowed  a Beginning balance ___8,042,587.___  b Ending balance or monthly average ► | 9b | 10,217,215. |
| 10 Interest received | 10 | |
| 11 Premiums received for insurance or reinsurance | 11 | |
| 12 Other amounts received (see instructions) | 12 | |
| 13 **Total.** Combine amounts on lines 1 through 12 | 13 | 10,217,215. |
| 14 Purchases of stock in trade (inventory) | 14 | |
| 15 Purchases of tangible property other than stock in trade | 15 | |
| 16 Platform contribution transaction payments paid | 16 | |
| 17 Cost sharing transaction payments paid | 17 | |
| 18a Rents paid (for other than intangible property rights) | 18a | |
| b Royalties paid (for other than intangible property rights) | 18b | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 19 | 0. |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | 20 | |
| 21 Commissions paid | 21 | |
| 22 Amounts loaned  a Beginning balance _____0.___  b Ending balance or monthly average ► | 22b | 3,107,114. |
| 23 Interest paid | 23 | 0. |
| 24 Premiums paid for insurance or reinsurance | 24 | |
| 25 Other amounts paid (see instructions) | 25 | |
| 26 **Total.** Combine amounts on lines 14 through 25 | 26 | 3,107,114. |

| **Part V** | **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. ► [ ]

| **Part VI** | **Additional Information** |
|---|---|

All reporting corporations must complete Part VI.

| | | |
|---|---|---|
| 1 Does the reporting corporation import goods from a foreign related party? | [ ] Yes | [X] No |
| 2a If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? | [ ] Yes | [ ] No |

If "No," do **not** complete b and c below.

b If "Yes," attach a statement explaining the reason or reasons for such difference.

c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported

| | | |
|---|---|---|
| goods in existence and available in the United States at the time of filing Form 5472? | [ ] Yes | [ ] No |
| 3 During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement? | [ ] Yes | [X] No |
| 4 During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement? | [ ] Yes | [X] No |

512582 04-01-15

Form **5472** (Rev. 12-2012)

Form **8916-A**

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S.
▶ Information about Form 8916-A and its instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2015**

| Name of common parent | Employer identification number |
|---|---|
| GAWKER MEDIA LLC | |
| Name of subsidiary | Employer identification number |

### Part I    Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Amounts attributable to cost flow assumptions | | | | |
| 2  Amounts attributable to: | | | | |
| a  Stock option expense | | | | |
| b  Other equity based compensation | | | | |
| c  Meals and entertainment | | | | |
| d  Parachute payments | | | | |
| e  Compensation with section 162(m) limitation | | | | |
| f  Pension and profit sharing | | | | |
| g  Other post-retirement benefits | | | | |
| h  Deferred compensation | | | | |
| i  Reserved | | | | |
| j  Amortization | | | | |
| k  Depletion | | | | |
| l  Depreciation | | | | |
| m  Corporate owned life insurance premiums | | | | |
| n  Other section 263A costs | | | | |
| 3  Inventory shrinkage accruals | | | | |
| 4  Excess inventory and obsolescence reserves | | | | |
| 5  Lower of cost or market write-downs | | | | |
| 6  Other items with differences (attach statement) | | | | |
| 7  Other items with no differences | | | | |
| 8  Total cost of goods sold. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

JWA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (2015)

513315
11-19-15

Form 8916-A (2015) GAWKER MEDIA LLC                                                                Page 2

## Part II    Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income         STMT 21 | 47. | | | 47. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 47. | | | 47. |

## Part III    Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense         STMT 22 | 185,801. | | | 185,801. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 185,801. | | | 185,801. |

JWA                                                                                    Form 8916-A (2015)

Name: GAWKER MEDIA LLC                                                                    I.D. Number _____

## Income (Loss) From Other Rental Activities

1    Show the kind and location of each rental property.

A    210 ELIZABETH STREET 4TH FL, NEW YORK, NY 10012

B    _____

C    _____

D    _____

| Rental Income | | Properties | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| 2  Gross rents | 2 | 456,742. | | | |
| **Rental Expenses** | | | | | |
| 3  Advertising | 3 | | | | |
| 4  Auto and travel | 4 | | | | |
| 5  Cleaning and maintenance | 5 | | | | |
| 6  Commissions | 6 | | | | |
| 7  Insurance | 7 | | | | |
| 8  Legal and other professional fees | 8 | | | | |
| 9  Interest | 9 | | | | |
| 10  Repairs | 10 | | | | |
| 11  Taxes | 11 | | | | |
| 12  Utilities | 12 | | | | |
| 13  Wages and salaries | 13 | | | | |
| 14  Depreciation | 14 | | | | |
| 15  Other (list) ▶ _____ | 15 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 16  Total expenses for each property. Add lines 3 through 15 | 16 | 0. | | | |

| | | | |
|---|---|---|---|
| 17  Total gross rents. Add gross rents from line 2, columns A through D | | 17 | 456,742. |
| 18  Total expenses. Add total expenses from line 16, columns A through D | | 18 | |
| 19  Net gain (loss) from Form 4797, Part II, line 17, from disposition of property from other rental activities | | 19 | |
| 20  Net income (loss) from other rental(s) | | 20 | 456,742. |

Section 1.263(a)-3(n) Election

Gawker Media LLC
114 Fifth Avenue, Floor 2
New York, NY  10011

Employer Identification Number:

For the Year Ending December 31, 2015

Gawker Media LLC is electing to capitalize repair and maintenance
costs under Reg. Sec. 1.263(a)-3(n).

GAWKER MEDIA LLC

---

| FORM 1120 | INTEREST INCOME | STATEMENT | 1 |
| --- | --- | --- | --- |

| DESCRIPTION | US | OTHER |
| --- | --- | --- |
| INTEREST INCOME | | 47. |
| TOTAL TO FORM 1120, LINE 5 | | 47. |

---

| FORM 1120 | OTHER INCOME | STATEMENT | 2 |
| --- | --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| EVENT REVENUE | 9,833. |
| GAIN FROM INSURANCE CLAIM | 565,222. |
| MISCELLANEOUS INCOME | 44. |
| OTHER REVENUE | 471,973. |
| TOTAL TO FORM 1120, LINE 10 | 1,047,072. |

---

| FORM 1120 | TAXES AND LICENSES | STATEMENT | 3 |
| --- | --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| COMMERCIAL RENT TAX | 294,896. |
| MCTMT TAXES | 5,731. |
| PAYROLL TAXES | 1,679,801. |
| NEW YORK TAXES - BASED ON INCOME | 12,560. |
| NEW YORK CITY TAXES - BASED ON INCOME | 10,000. |
| TOTAL TO FORM 1120, LINE 17 | 2,002,988. |

---

| CURRENT YEAR CONTRIBUTIONS | STATEMENT | 4 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| VARIOUS ORGANIZATIONS | 9,135. |
| TOTAL CURRENT YEAR CONTRIBUTIONS | 9,135. |

GAWKER MEDIA LLC

| | CONTRIBUTIONS | STATEMENT | 5 |
|---|---|---|---|

QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT

CONTRIBUTION SUBJECT TO LIMITATION:
  CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS
    FOR TAX YEAR 2010
    FOR TAX YEAR 2011
    FOR TAX YEAR 2012
    FOR TAX YEAR 2013
    FOR TAX YEAR 2014

  TOTAL CARRYOVER
  CURRENT YEAR CONTRIBUTIONS      9,135

  TOTAL CONTRIBUTIONS AVAILABLE     9,135
  TAXABLE INCOME LIMITATION AS ADJUSTED    0

  EXCESS CONTRIBUTIONS     9,135

  ALLOWABLE CONTRIBUTIONS DEDUCTION    0

TOTAL CONTRIBUTION DEDUCTION    0

GAWKER MEDIA LLC

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT | 6 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING FEES | 169,493. |
| AMORTIZATION | 74,074. |
| BANK CHARGES | 156,821. |
| COMPUTER EXPENSES | 192,800. |
| EDITORIAL SERVICE FEES | 254,923. |
| EQUIPMENT RENTAL | 9,334. |
| IN-OFFICE MEALS | 266,543. |
| INSURANCE | 1,722,314. |
| LEGAL FEES | 8,339,788. |
| MARKETING EXPENSE | 266,148. |
| MEALS AND ENTERTAINMENT | 375,929. |
| MEETINGS AND SEMINARS | 66,933. |
| MISCELLANEOUS EXPENSES | 58,599. |
| OFFICE EXPENSES | 258,902. |
| OFFICE SUPPLIES | 71,834. |
| POSTAGE | 15,010. |
| PROFESSIONAL FEES | 348,854. |
| PROMOTION EXPENSE | 5,725. |
| PUBLISHING SERVICES | 32,164. |
| RECRUITING | 57,605. |
| RELOCATION EXPENSE | 71,362. |
| RENT LEASE TERMINATION EXP | |
| RESEARCH AND DEVELOPMENT | 251,722. |
| ROYALTY EXPENSES | |
| SOFTWARE SUBSCRIPTIONS | 690,346. |
| TELEPHONE | 194,666. |
| TRAVEL | 2,907,777. |
| UTILITIES | 37,996. |
| | |
| TOTAL TO FORM 1120, LINE 26 | 16,897,662. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT | 7 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEFERRED TAXES | 361,700. | 361,700. |
| INTERNATIONAL TAX WITHHELD | 77,040. | 87,613. |
| NOTES RECEIVABLE | 14,300. | 0. |
| PREPAID EXPENSES | 1,130,833. | 1,433,825. |
| | | |
| TOTAL TO SCHEDULE L, LINE 6 | 1,583,873. | 1,883,138. |

GAWKER MEDIA LLC

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT | 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INVESTMENTS IN CURBED (VOX) | 0. | 27,155. |
| INVESTMENTS IN RGFREE, LLC | 500,000. | 0. |
| TOTAL TO SCHEDULE L, LINE 9 | 500,000. | 27,155. |

| SCHEDULE L | OTHER ASSETS | STATEMENT | 9 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LICENSE & SOFTWARE FEES | 312,085. | 0. |
| SECURITY DEPOSIT | 308,563. | 323,542. |
| TOTAL TO SCHEDULE L, LINE 14 | 620,648. | 323,542. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT | 10 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 2,597,084. | 611,472. |
| ADVANCES PAID | 47. | 0. |
| CURRENT TAX PAYABLE | 645,782. | 430,654. |
| DUE TO KINJA | 0. | 10,217,215. |
| DUE TO RELATED PARTY | 8,042,587. | 13,250,000. |
| TOTAL TO SCHEDULE L, LINE 18 | 11,285,500. | 24,509,341. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT | 11 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DEFERRED RENT | 350,009. | 466,677. |
| DEFERRED REVENUE S/T | 0. | 1,816,216. |
| DEFERRED TAX LIABILITY | 390,610. | 390,610. |
| GM LOANS TO GMGI | 112,480. | 112,480. |
| GM SVB LONG TERM LOAN | 0. | 7,777,778. |
| TOTAL TO SCHEDULE L, LINE 21 | 853,099. | 10,563,761. |

GAWKER MEDIA LLC

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES | | STATEMENT 12 |

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|
| LOSS ON INVESTMENT (RGFREE) | -500,000. | 500,000. | 0. | 0. |
| UNREALIZED GAIN ON CURBED INVESTMENT | 35,456. | -35,456. | 0. | 0. |
| TOTAL TO M-3, PART II, LINE 25 | -464,544. | 464,544. | 0. | 0. |

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 13 |

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 53,298,634. | 53,298,634. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -48,615,477. | -48,615,477. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 4,683,157. | 4,683,157. |

---

| SCHEDULE M-3 | OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES | STATEMENT 14 |

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| EVENT REVENUE | 9,833. | 9,833. |
| GAIN FROM INSURANCE CLAIM | 565,222. | 565,222. |
| GROSS RECEIPTS OR SALES | 51,794,820. | 51,794,820. |
| MISCELLANEOUS INCOME | 44. | 44. |
| OTHER REVENUE | 471,973. | 471,973. |
| RENT | 456,742. | 456,742. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 53,298,634. | 53,298,634. |

GAWKER MEDIA LLC

| SCHEDULE M-3 | MEALS AND ENTERTAINMENT | | | STATEMENT 15 |
|---|---|---|---|---|
| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
| MEALS AND ENTERTAINMENT | 751,858. | | -375,929. | 375,929. |
| TOTAL | 751,858. | | -375,929. | 375,929. |

| SCHEDULE M-3 | CHARITABLE CONTRIBUTION OF CASH AND TANGIBLE PROPERTY | | | STATEMENT 16 |
|---|---|---|---|---|
| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
| VARIOUS ORGANIZATIONS | 9,135. | | 0. | 9,135. |
| TOTAL | 9,135. | | 0. | 9,135. |

| SCHEDULE M-3 | OTHER AMORTIZATION OR IMPAIRMENT WRITE-OFFS | | | STATEMENT 17 |
|---|---|---|---|---|
| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
| LEASE TERMINATION FEE | 74,074. | | 0. | 74,074. |
| OTHER AMORTIZATION | -74,074. | 74,074. | 0. | 0. |
| TOTAL | 0. | 74,074. | 0. | 74,074. |

GAWKER MEDIA LLC

---

| SCHEDULE M-3 | BAD DEBT EXPENSE | | STATEMENT 18 |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| BAD DEBT | 139,400. | 123,654. | 0. | 263,054. |
| TOTAL | 139,400. | 123,654. | 0. | 263,054. |

---

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES | | STATEMENT 19 |

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| PROMOTION EXPENSE | 45,759. | | -40,034. | 5,725. |
| RENT LEASE TERMINATION EXP | 1,600,000. | -3,200,000. | 1,600,000. | 0. |
| RENTS | 4,632,901. | -1,932,883. | 0. | 2,700,018. |
| ROYALTY EXPENSES | 10,199,299. | -10,199,299. | 0. | 0. |
| TOTAL TO M-3, PART III, LINE 37 | 16,477,959. | -15,332,182. | 1,559,966. | 2,705,743. |

---

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 20 |

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| ACCOUNTING FEES | 169,493. | 169,493. |
| ADVERTISING | 3,713,455. | 3,713,455. |
| BANK CHARGES | 156,821. | 156,821. |
| COMMERCIAL RENT TAX | 294,896. | 294,896. |
| COMPUTER EXPENSES | 192,800. | 192,800. |
| EDITORIAL SERVICE FEES | 254,923. | 254,923. |
| EMPLOYEE BENEFIT PROGRAMS | 900,749. | 900,749. |
| EQUIPMENT RENTAL | 9,334. | 9,334. |
| IN-OFFICE MEALS | 266,543. | 266,543. |
| INSURANCE | 1,722,314. | 1,722,314. |
| LEGAL FEES | 8,339,788. | 8,339,788. |
| MARKETING EXPENSE | 266,148. | 266,148. |
| MCTMT TAXES | 5,731. | 5,731. |
| MEETINGS AND SEMINARS | 66,933. | 66,933. |

GAWKER MEDIA LLC

| | | |
|---|---:|---:|
| MISCELLANEOUS EXPENSES | 58,599. | 58,599. |
| OFFICE EXPENSES | 258,902. | 258,902. |
| OFFICE SUPPLIES | 71,834. | 71,834. |
| PAYROLL TAXES | 1,679,801. | 1,679,801. |
| POSTAGE | 15,010. | 15,010. |
| PROFESSIONAL FEES | 348,854. | 348,854. |
| PUBLISHING SERVICES | 32,164. | 32,164. |
| RECRUITING | 57,605. | 57,605. |
| RELOCATION EXPENSE | 71,362. | 71,362. |
| REPAIRS | 101,653. | 101,653. |
| RESEARCH AND DEVELOPMENT | 251,722. | 251,722. |
| SALARIES AND WAGES | 25,477,258. | 25,477,258. |
| SOFTWARE SUBSCRIPTIONS | 690,346. | 690,346. |
| TELEPHONE | 194,666. | 194,666. |
| TRAVEL | 2,907,777. | 2,907,777. |
| UTILITIES | 37,996. | 37,996. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 48,615,477. | 48,615,477. |

---

| FORM 8916-A | OTHER INTEREST INCOME | | STATEMENT 21 |
|---|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---:|---:|---:|---:|
| INTEREST INCOME | 47. | 0. | 0. | 47. |
| TOTAL TO PART II, LINE 5 | 47. | 0. | 0. | 47. |

---

| FORM 8916-A | OTHER INTEREST EXPENSE | | STATEMENT 22 |
|---|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---:|---:|---:|---:|
| INTEREST EXPENSE FROM TRADE OR BUSINESS | 185,801. | 0. | 0. | 185,801. |
| TOTAL TO PART III, LINE 4 | 185,801. | 0. | 0. | 185,801. |