## EXHIBIT D

## 2014 NYC Tax Return

| **NYC** Finance | **N Y C** **579-GCT** | NEW YORK CITY DEPARTMENT OF FINANCE | **2014** |
|---|---|---|---|
| | | **Signature Authorization for** **E-Filed General Corporation Tax Return** | |

**ELECTRONIC RETURN ORIGINATORS (ERO): DO NOT MAIL THIS FORM TO THE DEPARTMENT OF FINANCE. KEEP THIS FOR YOUR RECORDS.**

LEGAL NAME OF CORPORATION:

**GAWKER MEDIA LLC**

EMPLOYER IDENTIFICATION NUMBER

EMAIL ADDRESS:

TYPE OF RETURN: ___ NYC-EXT  ___ NYC-EXT.1  ___ NYC-4S
___ NYC-400  ___ NYC-3A  **X** NYC-3L  ___ NYC-4SEZ

**Financial Institution Information -** *must be included if electronic payment is authorized*

| AMOUNT OF AUTHORIZED DEBIT: | FINANCIAL INSTITUTION ROUTING NUMBER: | FINANCIAL INSTITUTION ACCOUNT NUMBER: |
|---|---|---|
| 110,106. | | |

**Part A – Declaration and authorization of corporate officer for Forms NYC-3A, NYC-3L, NYC-4S, NYC-4SEZ, NYC-EXT, NYC-EXT.1 or NYC-400**

Under penalty of perjury, I declare that I am an officer of the corporation authorized to act on behalf of the above-named corporation, and that I have examined the information on its 2014 New York City electronically filed corporation tax return, including any accompanying schedules, attachments, and statements or other report checked above, and to the best of my knowledge and belief, the electronically filed corporation tax return or other report is true, correct, and complete. The ERO has my consent to send the 2014 New York City electronically filed corporation tax return or other report checked above to New York City Department of Finance through the Internal Revenue Service. I authorize the ERO to enter my PIN as my signature on the 2014 New York City electronically filed corporation tax return or other report, or I will enter my PIN as my signature on the 2014 New York City electronically filed corporation tax return or other report. If I am paying the New York City corporation tax owed by electronic funds withdrawal, I authorize the New York City Department of Finance and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on the corporation's 2014 New York City electronically filed corporation tax return or other report, and I authorize the financial institution to debit the amount from that account.

**Officer's PIN (mark an X in one box only)**

**X** I authorize **CITRIN COOPERMAN & COMPANY, LLP** to enter my PIN: _____
<br>ERO FIRM NAME

___ as my signature on the corporation's 2014 electronically filed corporation tax return or other report checked above.

___ As an authorized person of the corporation, I will enter my PIN as my signature on the corporation's 2014 electronically filed corporation tax return or other report.

_____  **PRESIDENT**  _____
Signature of authorized person      Official title      Date

**Part B - Declaration of electronic return originator (ERO) and paid preparer**

Under penalty of perjury, I declare that the information contained in the above-named corporation's 2014 New York City electronically filed corporation tax return or other report checked above is the information furnished to me by the corporation's authorized officer. If the corporate officer furnished me with a completed 2014 New York City paper corporation tax return or other report signed by a paid preparer, I declare that the information contained in the corporation's 2014 New York City electronically filed corporation tax return or report is identical to that contained in the paper return or report. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2014 New York City electronically filed corporation tax return or other report, and, to the best of my knowledge and belief, the return or other report is true, correct, and complete. I have based this declaration on all information available to me.
**ERO EFIN/PIN:** Enter your six-digit EFIN followed by your five digit PIN: _____

_____      _____      _____
ERO's Signature      Print Name      Date

_____      _____      _____
Paid Preparer's Signature      Print Name      Date

**PURPOSE -** A completed Form NYC-579-GCT provides documentation that an ERO has been authorized to electronically file the General Corporation Tax return or other report. The officer of the corporation who is authorized to sign the corporation's returns may designate the ERO to electronically sign the return or other report by entering the officer's personal identification number (PIN). The form also authorizes payment of tax due on an electronically submitted return or report by an automatic clearing house (ACH) debit from a designated checking or savings account of the corporation. You cannot revoke this authorization.

**GENERAL INSTRUCTIONS -** Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return or report before the ERO transmits the electronically filed Form NYC-3A (Combined General Corporation Tax Return); NYC-3L (General Corporation Tax Return); NYC-4S (General Corporation Tax Return - short form); NYC-4SEZ (General Corporation Tax Return - EZ form); NYC-EXT (Application for 6-month Extension to File Business Income Tax Return); NYC-EXT.1 (Application for Additional Extension) or NYC-400 (Declaration of Estimated Tax by General Corporations).

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns or reports (Forms NYC-3A, NYC-3L, NYC-4S, NYC-4SEZ, NYC-EXT, NYC-EXT.1 or NYC-400). Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case.

**Do not mail Form NYC-579-GCT to the Department of Finance.** The EROs/paid preparers must keep the completed Form NYC-579-GCT for three years from the due date of the return or report or the date the return or report was filed, whichever is later, and must present it to the Department of Finance upon request.

NEW YORK CITY DEPARTMENT OF FINANCE

**NYC**
**NYC**
Finance
**3L**

**GENERAL CORPORATION TAX RETURN**

**2014**

For CALENDAR YEAR 2014 or FISCAL YEAR beginning _____ **2014 and ending** _____

Check box if you are filing a 52-53-week taxable year

___ Amended return        Final return
___ Check box if the corporation has ceased operations.        ___ **Special short period return** (See instr.)
___ **Check box if a pro-forma federal return is attached.**    ___ **Check box if you claim any 9/11/01-related federal tax benefits** (see inst.)
**Enter 2-character special condition code, if applicable. (See instructions):**  ___  ___

| Name and Address | Taxpayer's Email Address: |
|---|---|
| GAWKER MEDIA LLC<br><br>210 ELIZABETH STREET<br>NEW YORK, NY  10012 | EMPLOYER IDENTIFICATION NUMBER<br><br>BUSINESS CODE NUMBER<br>AS PER FEDERAL RETURN |

Business Telephone Number **212-655-9524**    Date business began in NYC **01-01-2010**

**SCHEDULE A  - Computation of Tax**    BEGIN WITH SCH B ON PAGE 3. COMPLETE ALL OTHER SCHEDULES. TRANSFER APPLICABLE AMOUNTS TO SCH A.

Payment Enclosed

| | | | | | | |
|---|---|---|---|---|---|---|
| **A.** | **Payment** | Amount being paid electronically with this return | | | **A.** | 110,106. |
| **1.** | | Allocated net income (from Schedule B, line 27) | **1.** | 1,391,030. x .0885 | **1.** | 123,106. |
| **2a.** | | Allocated capital (from Schedule E, line 14) | **2a.** | 7,964,529. x .0015 | **2a.** | 11,947. |
| **2b.** | | Total allocated capital - Cooperative Housing Corps. | **2b.** | x .0004 | **2b.** | |
| **2c.** | | Cooperatives - enter:  BORO ____  BLOCK ____  LOT ____ | | | | |
| **3.** | | Alternative Tax (from Alternative Tax Schedule on page 2) (see instructions) | | | **3.** | 17,935. |
| **4.** | | Minimum tax (see instructions)   -    NYC Gross Receipts: | | 47,235,238. | **4.** | 5,000. |
| **5.** | | Allocated subsidiary capital (see instructions) | **5.** | x .00075 | **5.** | |
| **6.** | | Tax (line 1, 2a, 2b, 3 or 4, whichever is **largest, PLUS** line 5) | | | **6.** | 123,106. |
| **7.** | | UBT Paid Credit (attach Form NYC-9.7) | | | **7.** | |
| **8a.** | | REAP Credit (attach Form NYC-9.5) | | | **8a.** | |
| **8b.** | | LMREAP Credit (attach Form NYC-9.8) | | | **8b.** | |
| **9a.** | | Real Estate Tax Escalation, Employment Opportunity Relocation and IBZ Credits (attach Form NYC-9.6) | | | **9a.** | |
| **9b.** | | Biotechnology Credit (attach Form NYC-9.10) | | | **9b.** | |
| **10.** | | Net tax after credits (line 6 less total of lines 7, 8a, 8b, 9a and 9b) | | | **10.** | 123,106. |
| **11.** | | First installment of estimated tax for period following that covered by this return: | | | | |
| | | **(a)** If application for extension has been filed, enter amount from line 2 of Form NYC-EXT | | | **11a.** | 3,250. |
| | | **(b)** If application for extension has **not** been filed and line 10 exceeds $1,000, enter 25% of line 10 | | | **11b.** | |
| **12.** | | Sales tax addback per Admin. Code §11-604.12(c) and 11-604.17a(c) (see instructions) | | | **12.** | |
| **13.** | | Total of lines 10, 11a, 11b and 12 | | | **13.** | 126,356. |
| **14.** | | Prepayments (from Prepayments Schedule, page 2, line G) (see instructions) | | | **14.** | 16,250. |
| **15.** | | Balance due (line 13 less line 14) | | | **15.** | 110,106. |
| **16.** | | Overpayment (line 14 less line 13) | | | **16.** | |
| **17a.** | | Interest (see instructions) | | **17a.** | | |
| **17b.** | | Additional charges (see instructions) | | **17b.** | | |
| **17c.** | | Penalty for underpayment of estimated tax (attach Form NYC-222) | | **17c.** | 0. | |
| **18.** | | Total of lines 17a, 17b and 17c | | | **18.** | |
| **19.** | | Net overpayment (line 16 less line 18) | | | **19.** | |
| **20.** | | Amount of line 19 to be:  **(a)** Refunded - ___ Direct deposit - fill out line 20c  **OR**  ___ Paper check | | | **20a.** | |
| | | **(b)** Credited to 2015 estimated tax | | | **20b.** | |

ACCOUNT TYPE

**20c.** Routing number _____  Account number _____  Checking ____  Savings ____

| | | | | | |
|---|---|---|---|---|---|
| **21.** | **TOTAL REMITTANCE DUE** (see instructions) | | | **21.** | 110,106. |

MAKE REMITTANCE PAYABLE TO: NYC DEPT OF FINANCE (SEE PAGE 7 FOR MAILING INSTRUCTIONS)

NYC-3L - 2014

Form NYC-3L - 2014    NAME: **GAWKER MEDIA LLC**    EIN: _____    **Page 2**

**SCHEDULE A – Continued** Computation of Tax - BEGIN WITH SCHEDULE B ON PAGE 3. COMPLETE ALL OTHER SCHEDULES. TRANSFER APPLICABLE AMOUNTS TO SCHEDULE A.

| | | |
|---|---|---|
| **21a.** Issuer's allocation percentage (from Schedule E, line 15) | **21a** | 100.00 % |
| **22.** NYC rent deducted on federal tax return or NYC rent from Sch. G, part 1. **THIS LINE MUST BE COMPLETED** (see instr.) | **22.** | 893,866. |
| **23.** Federal return filed: | | |
|    X   1120 ____ 1120C ____ 1120S ____ 1120F ____ 1120-RIC ____ 1120-REIT ____ 1120-H ____ Other/None | | |
| **24.** Gross receipts or sales from federal return | **24.** | 47,134,479. |
| **25.** EIN of Parent Corporation | | |
| **26.** Total assets from federal return | **26.** | 21,692,879. |
| **27.** EIN of Common Parent Corporation | | |
| **28.** Compensation of stockholders (from Schedule F, line 1) | **28.** | |
| **29.** Business allocation percentage (from Schedule H, line 5) - if not allocating, enter 100% | **29.** | 100.00 % |

**COMPOSITION OF PREPAYMENTS SCHEDULE**

| PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 14 | DATE | AMOUNT |
|---|---|---|
| A.  Mandatory first installment paid with preceding year's tax | | 1,250. |
| B.  Payment with Declaration, Form NYC-400 (1) | | |
| C.  Payment with Notice of Estimated Tax Due (2) | | |
| D.  Payment with Notice of Estimated Tax Due (3) | | |
| E.  Payment with extension, Form NYC-EXT | 03-16-15 | 15,000. |
| F.  Overpayment from preceding year credited to this year | | |
| G.  **TOTAL** of A through F (enter on Schedule A, line 14) | | 16,250. |

| **Alternative Tax Schedule** | Refer to page 7 of instructions before computing the alternative tax. | | |
|---|---|---|---|
| **Net income/loss** (See instructions) | **1.** | $ | 1,391,030. |
| Enter 100% of salaries and compensation for the taxable year paid to stockholders owning more than 5% of the taxpayer's stock. (See instructions.) | **2.** | $ | |
| **Total** (line 1 plus line 2) | **3.** | $ | 1,391,030. |
| Statutory exclusion - Enter $40,000. (if return does not cover an entire year, exclusion must be prorated based on the period covered by the return) | **4.** | $ | 40,000. |
| **Net amount** (line 3 minus line 4) | **5.** | $ | 1,351,030. |
| **15% of net amount** (line 5 x 15%) | **6.** | $ | 202,655. |
| **Investment income to be allocated** (amount on Schedule B, line 23b x 15%. Do not enter more than amount on line 6 above. Enter "0" if not applicable.) | **7.** | $ | 0. |
| **Business income to be allocated** (line 6 minus line 7) | **8.** | $ | 202,655. |
| **Allocated investment income** (line 7 x investment allocation % from Schedule D, line 2F)  100.00 % | **9.** | $ | 0. |
| **Allocated business income** (line 8 x business allocation % from Schedule H, line 5)  100.00 % | **10.** | $ | 202,655. |
| **Taxable net income** (line 9 plus line 10) | **11.** | $ | 202,655. |
| **Tax rate** | **12.** | 8.85% (.0885) | |
| **Alternative tax** (line 11 x line 12) Transfer amount to page 1, Schedule A, line 3 | **13.** | $ | 17,935. |



Form NYC-3L- 2014    NAME:    **GAWKER MEDIA LLC**    EIN:    Page 3

## SCHEDULE B    Computation and Allocation of Entire Net Income

| | | |
|---|---|---:|
| 1. Federal taxable income before net operating loss deduction and special deductions | 1. | 795,087. |
| 2. Interest on federal, state, municipal and other obligations not included in line 1 above | 2. | |
| 3. Deductions directly attributable to subsidiary capital *(attach list)* | 3. | |
| 4. Deductions indirectly attributable to subsidiary capital *(attach list)* | 4. | |
| 5a. NYS Franchise Tax, including MTA taxes and other business taxes deducted on the federal return (see instr.) | 5a. | 182,640. |
| 5b. NYC General Corporation Tax deducted on federal return | 5b. | 123,106. |
| 6. New York City adjustments relating to: | | |
|    **(a)** Sales and compensating use tax credit | 6a. | |
|    **(b)** Employment opportunity relocation costs credit and IBZ credit | 6b. | |
|    **(c)** Real estate tax escalation credit | 6c. | |
|    **(d)** ACRS depreciation and/or adjustment *(attach Form NYC-399 and/or NYC-399Z)* | 6d. | 638,118. |
| 7. Additions: | | |
|    **(a)** Payment for use of intangibles | 7a. | |
|    **(b)** Domestic Production Activities Deduction *(see instructions)* | 7b. | |
|    **(c)** Other *(see instructions) (attach rider)* | 7c. | |
| 8. Total additions (add lines 1 through 7c) | 8. | 1,738,951. |

| | | | | |
|---|---|---:|---|---:|
| 9a. Dividends from subsidiary capital *(itemize on rider)* | 9a. | | | |
| 9b. Interest from subsidiary capital *(itemize on rider)* | 9b. | | | |
| 9c. Gains from subsidiary capital | 9c. | | | |
| 10. 50% of dividends from nonsubsidiary corporations | 10. | | | |
| 11. New York City net operating loss deduction *(attach Form NYC-NOLD-GCT) (see instr.)* | 11. | | **S CORPORATIONS** See instructions for line 1 | |
| 12. Gain on sale of certain property acquired prior to 1/1/66 | 12. | | | |
| 13. NYC and NYS tax refunds included in Sch. B, line 8 | 13. | | | |
| 14. Sales tax refunds or credits from vendors or New York State. Also include on page 1, Sch. A, line 12 | 14. | | | |
| 15. Wages and salaries subject to federal jobs credit *(attach federal Form 5884) (see instructions)* | 15. | | | |
| 16. Depreciation and/or adjustment calculated under pre-ACRS or pre 9/11/01 rules *(attach Form NYC-399 and/or NYC-399Z)* | 16. | 347,921. | | |
| 17. Other deductions: *(see instructions) (attach rider)* | 17. | | | |

| | | |
|---|---|---:|
| 18. Total deductions (add lines 9a through 17) | 18. | 347,921. |
| 19. Entire net income (line 8 less line 18) | 19. | 1,391,030. |
| 20. If the amount in line 19 is not correct, enter correct amount here and explain on rider | 20. | |
| 21. Investment income - (complete lines a through h below) | | |
|    **(a)** Dividends from nonsubsidiary stocks held for investment | 21a. | |
|    **(b)** Interest from investment capital (include federal, state and municipal obligations) *(itemize on rider)* | 21b. | |
|    **(c)** Net capital gain (loss) from sales or exchanges of nonsubsidiary securities held for investment (itemize on rider or attach Federal Schedule D) | 21c. | |
|    **(d)** Income from assets included on line 3 of Schedule D | 21d. | |
|    **(e)** Add lines 21a through 21d inclusive | 21e. | |
|    **(f)** Deductions directly or indirectly attributable to investment income *(attach list)* | 21f. | |
|    **(g)** Balance (subtract line 21f from line 21e) | 21g. | |

| | | | | |
|---|---|---:|---|---:|
|    **(h)** Interest on bank accounts included in income reported on line 21d | 21h. | | | |
| 22. New York City net operating loss deduction apportioned to investment income *(attach rider)* | 22. | | | |
| 23a. Investment income (line 21g less line 22) | 23a. | | | |
| 23b. Investment income to be allocated (see instructions) | 23b. | | | |
| 24. Business income to be allocated (line 19 or line 20 less line 23b) | 24. | | | 1,391,030. |
| 25. Allocated investment income (ln 23b multiplied by: 100.00 % - Schedule D, line 2) | 25. | | | |
| 26. Allocated business income (line 24 multiplied by: 100.00 % - Schedule H, line 5) | 26. | | | 1,391,030. |
| 27. Total allocated net income (line 25 plus line 26 enter at Schedule A, line 1)) | 27. | | | 1,391,030. |

**ATTACH ALL PAGES OF FEDERAL RETURN**



Form NYC-3L - 2014    NAME GAWKER MEDIA LLC    EIN:    Page 4

## SCHEDULE C    Subsidiary Capital and Allocation

| A DESCRIPTION OF SUBSIDIARY CAPITAL — LIST EACH ITEM (USE RIDER IF NECESSARY) | EMPLOYER IDENTIFICATION NUMBER | B % of Voting Stock Owned | C Average Value | D Liabilities Directly or indirectly Attributable to Subsidiary Capital | E Net Average Value (column C minus column D) | F Issuer's Allocation Percentage | G Value Allocated to NYC (column E x column F) |
|---|---|---|---|---|---|---|---|
| | | % | | | | % | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1. Total Cols C, D and E (including items on rider) ... **1.**
2. Total Column G - Allocated subsidiary capital: Transfer this total to Schedule A, line 5 .......... **2.**

## SCHEDULE D    Investment Capital and Allocation

| A DESCRIPTION OF INVESTMENT — LIST EACH STOCK AND SECURITY (USE RIDER IF NECESSARY) | B No. of Shares or Amount of Securities | C Average Value | D Liabilities Directly or Indirectly Attributable to Investment Capital | E Net Average Value (column C minus column D) | F Issuer's Allocation Percentage | G Value Allocated to NYC (column E x column F) | H Gross Income from Investment |
|---|---|---|---|---|---|---|---|
| | | | | | % | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1. Totals (including items on rider) **1.**
2. Investment allocation percentage (line 1G divided by line 1E rounded to the nearest one hundredth of a percentage point) ........... **2** 100.00%
3. Cash (To treat cash as investment capital, you must include it on this line) **3.**
4. Investment capital (total of lines 1E and 3E - enter on Schedule E, line 10) **4.**

## SCHEDULE E    Computation and Allocation of Capital

Basis used to determine average value in column C. *Check one. (Attach detailed schedule.)*

  X - Annually    ___ - Semi-annually    ___ - Quarterly
  ___ - Monthly    ___ - Weekly    ___ - Daily

| | COLUMN A Beginning of Year | COLUMN B End of Year | | COLUMN C Average Value |
|---|---|---|---|---|
| 1. Total assets from federal return | 17,401,750. | 17,401,750. | 1. | 17,401,750. |
| 2. Real property and marketable securities included in line 1 | | | 2. | |
| 3. Subtract line 2 from line 1 | | | | 17,401,750. |
| 4. Real property and marketable securities at fair market value | | | 4. | |
| 5. Adjusted total assets (add lines 3 and 4) | | | 5. | 17,401,750. |
| 6. Total liabilities | 9,437,221. | 9,437,221. | 6. | 9,437,221. |
| 7. Total capital (column C, line 5 less column C, line 6) | | | 7. | 7,964,529. |
| 8. Subsidiary capital (Schedule C, column E, line 1) | | | 8. | |
| 9. Business and investment capital (line 7 less line 8) | | | 9. | 7,964,529. |
| 10. Investment capital (Schedule D, line 4) | | | 10. | |
| 11. Business capital (line 9 less line 10) | | | 11. | 7,964,529. |
| 12. Allocated investment capital (line 10 x 100.00 % from Schedule D, line 2) | | | 12. | |
| 13. Allocated business capital (line 11 x 100.00 % from Schedule H, line 5) | | | 13. | 7,964,529. |
| 14. Total allocated business and investment capital (line 12 plus line 13) (enter at Schedule A, line 2a or 2b) | | | 14. | 7,964,529. |
| 15. Issuer's allocation percentage (sum of Sch. E, line 14 and Sch. C, col. G, line 2 ÷ Sch. E, line 7 rounded to the nearest one hundredth of a percentage point) (enter on page 2 - line 21a.) | | | 15. | 100.00% |

## SCHEDULE F    Certain Stockholders

Include all stockholders owning in excess of 5% of taxpayer's issued capital stock who received any compensation, including commissions.

| Name, Country and US Zip Code  (Attach rider if necessary) | Social Security Number | Official Title | Salary & All Other Compensation Received from Corporation (If none, enter "0") |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

1. Total, including any amount on rider. (Enter on Schedule A, line 28) .......... **1.**

30241406    494712 / 11-12-14    ATTACH ALL PAGES OF FEDERAL RETURN    06

Form NYC-3L - 2014    NAME: GAWKER MEDIA LLC    EIN:    Page 5

## SCHEDULE G    | Complete this schedule if business is carried on both inside and outside NYC |

**Part I** - List location of, and rent paid or payable, if any, for each place of business INSIDE New York City, nature of activities at each location (manufacturing, sales office, executive office, public warehouse, contractor, converter, etc.), and number of employees, their wages, salaries and duties at each location.

| Complete Address | Rent | Nature of Activities | Number of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Total ............................. ▶ |  |  |  |  |  |

**Part 2** - List location of, and rent paid or payable, if any, for each place of business OUTSIDE New York City, nature of activities at each location (manufacturing, sales office, executive office, public warehouse, contractor, converter, etc.), and number of employees, their wages, salaries and duties at each location.

| Complete Address | Rent | Nature of Activities | Number of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Total ............................. ▶ |  |  |  |  |  |

## SCHEDULE H    | Business Allocation - see instructions before completing this schedule |

1. Did you make an election to use fair market value in the property factor? .......................................    **1.** ___ Yes ___ No
2. If this is your first tax year, are you making the election to use fair market value in the property factor? ................    **2.** ___ Yes ___ No



|  |  | COLUMN A - NEW YORK CITY | COLUMN B - EVERYWHERE |
|---|---|---|---|
| **1a.** | Real estate owned .............................................. **1a.** | | **1a.** |
| **1b.** | Real estate rented - multiply by 8 *(attach rider)* ............ **1b.** | | **1b.** |
| **1c.** | Inventories owned .............................................. **1c.** | | **1c.** |
| **1d.** | Tangible personal property owned ............................... **1d.** | | **1d.** |
| **1e.** | Tangible personal property rented - multiply by 8 ............. **1e.** | | **1e.** |
| **1f.** | Total .......................................................... **1f.** | | **1f.** |
| **1g.** | Percentage in New York City (column A divided by column B) ..... | | **1g.** % |
| **1h.** | Multiply line 1g by 13.5 ....................................... | | **1h.** |
| | *Receipts in the regular course of business from:* | | |
| **2a.** | Sales of tangible personal property where shipments are made to points within New York City ............... **2a.** | | |
| **2b.** | All sales of tangible personal property ........................ | | **2b.** |
| **2c.** | Services performed ............................................. **2c.** | | **2c.** |
| **2d.** | Rentals of property ............................................ **2d.** | | **2d.** |
| **2e.** | Royalties ...................................................... **2e.** | | **2e.** |
| **2f.** | Other business receipts ........................................ **2f.** | | **2f.** |
| **2g.** | Total .......................................................... **2g.** | | **2g.** |
| **2h.** | Percentage in New York City (column A of line 2g divided by column B) ............ | | **2h.** % |
| **2i.** | Multiply line 2h by 73 ......................................... | | **2i.** |
| **3a.** | Wages, salaries and other compensation of employees, except general executive officers ............... **3a.** | | **3a.** |
| **3b.** | Percentage in New York City (column A divided by column B) ..... | | **3b.** % |
| **3c.** | Multiply line 3b by 13.5 ....................................... | | **3c.** |
| | *Weighted Factor Allocation* | | |
| **4a.** | Add lines 1h, 2i and 3c ........................................ | | **4a.** |
| **4b.** | Divide line 4a by 100 if no factors are missing. If a factor is missing, divide line 4a by the total of the weights of the factors present. Enter as percentage. Round to the nearest one hundredth of a percentage point. ................................................. | | **4b.** % |
| | *Business Allocation Percentage* | | |
| **5.** | Enter percentage from line 4b. (If using Schedule I, enter percentage from part 1, line 8 or part 2, line 2). See instructions ......................................... | **5.** | 100.00% |

Form NYC-3L - 2014    NAME: GAWKER MEDIA NYC Tax Return    Page 8 of 32    **Page 6**

## SCHEDULE I    Business Allocation for Aviation Corporations and Corporations Operating Vessels

**Part 1**    Business allocation for aviation corporations

| | | | AVERAGE FOR THE YEAR | |
|---|---|---|---|---|
| | | | COLUMN A - NEW YORK CITY | COLUMN B-EVERYWHERE |
| 1. | Aircraft arrivals and departures | 1. | | |
| 2. | New York City percentage (column A divided by column B) | 2. | | % |
| 3. | Revenue tons handled | 3. | | |
| 4. | New York City percentage (column A divided by column B) | 4. | | % |
| 5. | Originating revenue | 5. | | |
| 6. | New York City percentage (column A divided by column B) | 6. | | % |
| 7. | Total of lines 2, 4 and 6 | 7. | | % |
| 8. | Allocation percentage (line 7 divided by three rounded to the nearest one hundredth of a percentage point) (enter on Schedule H, line 5) | 8. | | % |

**Part 2**    Business allocation for corporations operating vessels in foreign commerce

| | | | COLUMN A - NEW YORK CITY TERRITORIAL WATERS | COLUMN B-EVERYWHERE |
|---|---|---|---|---|
| 1. | Aggregate number of working days | 1. | | |
| 2. | Allocation percentage (column A divided by column B rounded to the nearest one hundredth of a percentage point) (enter on Schedule H, line 5) | 2. | | % |

## SCHEDULE J    The following information must be entered for this return to be complete.

(REFER TO INSTRUCTIONS BEFORE COMPLETING THIS SECTION.)

**1a.** New York City principal business activity  INTERNET

**1b.** Other significant business activities *(attach schedule)* _____

**2.** Trade name of reporting corporation, if different from name entered on page 1 _____

**3.** Is this corporation included in a consolidated federal return? ............................................................ ___ YES  **X** NO

If "YES", give parent's name _____    EIN _____ enter here and on page 2, line 25

**4.** Is this corporation a member of a controlled group of corporations as defined in IRC section 1563,
disregarding any exclusion by reason of paragraph (b)(2) of that section? ........................................ ___ YES  **X** NO

If "YES", give common parent corporation's name, if any _____ EIN _____ enter here and on page 2, line 27

**5.** Has the Internal Revenue Service or the New York State Department of Taxation and Finance
corrected any taxable income or other tax base reported in a prior year, or are you currently under audit? ....... ___ YES  **X** NO

If "YES", by whom?  ____ Internal Revenue Service    State period(s):  Beg.: _____ MMDDYY    End.: _____ MMDDYY

____ New York State Department of Taxation and Finance    State period(s):  Beg.: _____ MMDDYY    End.: _____ MMDDYY

**6.** If "YES" to question 5, has Form(s) NYC-3360 (Report of Federal/State Change in Tax Base) been filed? ...... ___ YES  ___ NO

**7.** Did this corporation make any payments treated as interest in the computation of entire net income to shareholders owning directly or indirectly, individually or in the aggregate, more than 50% of the corporation's issued and outstanding capital stock?
If "YES", complete the following (if more than one, attach separate sheet) ...................................... ___ YES  **X** NO

| Shareholder's name: _____ | SSN/EIN: _____ |
|---|---|
| Interest paid to Shareholder: Total indebtedness to shareholder described above: _____ | Total interest paid: _____ |

**8.** Was this corporation a member of a partnership or joint venture during the tax year? ...................... ___ YES  **X** NO

If "YES", attach schedule listing name(s) and Employer Identification Number(s).

**9.** At any time during the taxable year, did the corporation have an interest in real property (including a leasehold
interest) located in NYC or a controlling interest in an entity owning such real property? ...................... **X** YES  ___ NO

**10.** a) If "YES" to 9, attach a schedule of such property, indicating the nature of the interest and including the
street address, borough, block and lot number.  SEE STATEMENT 1

b) Was any NYC real property (including a leasehold interest) or controlling interest in an entity owning NYC real
property acquired or transferred with or without consideration? .............................................. ___ YES  **X** NO

c) Was there a partial or complete liquidation of the corporation? .......................................... ___ YES  **X** NO

d) Was 50% or more of the corporation's ownership transferred during the tax year, over a three-year period or
according to a plan? .................................................................................... ___ YES  **X** NO

**11.** If "YES" to 10b, 10c or 10d, was a Real Property Transfer Tax Return (Form NYC-RPT) filed? ............ ___ YES  ___ NO

**12.** If "NO" to 11, explain: _____

**13.** Does the corporation have one or more qualified subchapter S subsidiaries? .......................... ___ YES  **X** NO
If "YES": Attach a schedule showing the name, address and EIN, of each QSSS and indicate whether
the QSSS filed or was required to file a City business income tax return.

**14.** If a federal return was filed on Form 1120S, enter the number of Fed K1 returns attached: _____

**15.** Does this taxpayer pay rent greater than $200,000 for any premises NYC in the borough of Manhattan south of
96th Street for the purpose of carrying on any trade, business, profession, vocation or commercial activity? ...... **X** YES  ___ NO

**16.** If "Yes", were all required Commercial Rent Tax Returns filed? ........................................ ___ YES  **X** NO

Please enter Employer Identification Number which was used on the Commercial Rent Tax Return: _____

Form NYC-3L - 2014    NAME: GAWKER MEDIA LLC    EIN: _____    Page 7

## SCHEDULE K    Federal Return Information

The following information must be entered for this return to be complete.
Enter on lines 1 through 10 in the Federal Amount column the amounts reported on your federal return or pro-forma Federal return. (See instructions)
**Federal 1120**

|   |   | ▼ Federal Amount ▼ |
|---|---|---|
| 1. | Dividends | 1. |
| 2. | Interest income | 2. | 357. |
| 3. | Capital gain net income | 3. |
| 4. | Other income | 4. | 100,759. |
| 5. | Total income | 5. | 47,235,595. |
| 6. | Bad debts | 6. | 11,749. |
| 7. | Interest expense | 7. |
| 8. | Other deductions | 8. | 16,946,222. |
| 9. | Total deductions | 9. | 46,440,508. |
| 10. | Net operating loss deduction | 10. |

### CERTIFICATION OF AN ELECTED OFFICER OF THE CORPORATION

I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete. I authorize the Dept. of Finance to discuss this return with the preparer listed below. (see instructions) ............... YES **X**

Firm's Email Address: **MRHODES@CITR**

**SIGN HERE**    Signature of officer    Title **PRESIDENT**    Date

Preparer's Social Security Number or PTIN

**PREPARER'S USE ONLY**    Preparer's signature    Preparer's printed name **MICHAEL RHODES**    Check if self-employed ☑    Date

▲ Firm's name (or yours, if self-employed)
**CITRIN COOPERMAN & COMPANY, LLP**

▲ Address
**529 FIFTH AVENUE**
**NEW YORK, NY 10017-4683**

▲ Zip Code

Firm's Employer Identification No.

### MAILING INSTRUCTIONS

Attach copy of all pages of your federal tax return or pro forma federal tax return.
Make remittance payable to the order of NYC DEPARTMENT OF FINANCE. Payment must be made in U.S. dollars and drawn on a U.S. bank.
To receive proper credit, you must enter your correct Employer Identification Number on your tax return and remittance.
The due date for the calendar year 2014 return is on or before March 16, 2015.
For fiscal yeas beginning in 2014, file on or before the 15th day of the 3rd month following the close of the fiscal year.

| ALL RETURNS EXCEPT REFUND RETURNS | REMITTANCES | RETURNS CLAIMING REFUNDS |
|---|---|---|
| NYC DEPARTMENT OF FINANCE<br>GENERAL CORPORATION TAX<br>PO BOX 5564<br>BINGHAMTON, NY 13902-5564 | PAY ONLINE WITH FORM NYC-200V<br>AT NYC.GOV/ESERVICES<br>OR<br>Mail Payment and Form NYC-200V ONLY to:<br>NYC DEPARTMENT OF FINANCE<br>P.O. BOX 3646<br>NEW YORK, NY 10008-3646 | NYC DEPARTMENT OF FINANCE<br>GENERAL CORPORATION TAX<br>PO BOX 5563<br>BINGHAMTON, NY 13902-5563 |



**30271406**    494715
11-12-14    **06**

**NYC - 399**
NEW YORK CITY DEPARTMENT OF FINANCE
Finance

## SCHEDULE OF NEW YORK CITY DEPRECIATION ADJUSTMENTS

DO NOT USE THIS FORM TO REPORT ADJUSTMENTS RELATING TO BONUS DEPRECIATION ALLOWED BY IRC SECTION 168(k) OR THE SPECIAL DEPRECIATION ADJUSTMENTS FOR CERTAIN SPORT UTILITY VEHICLES. USE FORM NYC-399Z.

For CALENDAR YEAR 2014 or FISCAL YEAR beginning _____ and ending _____

Name (Print or Type)

GAWKER MEDIA LLC

▲ Federal Form 4562 must accompany this form.
▲ This schedule must be attached to your applicable New York City tax return.
▲ See instructions.

EMPLOYER IDENTIFICATION NUMBER
_____
OR
SOCIAL SECURITY NUMBER
_____

### SCHEDULE A | Computation of allowable New York City depreciation for current year | Attach rider if necessary

| A Description of Property | B Class of Property (ACRS) | C Date Placed in Service: mm-dd-yy | D Cost or Other Basis | E Accumulated NYC Depreciation Taken in Prior Years | F Federal ACRS Deduction | G Method of Figuring NYC Depreciation | H Life or Rate | I Allowable New York City Depreciation |
|---|---|---|---|---|---|---|---|---|
| SEE STATEMENT 2 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 1. Total columns D, E, F, and I | | | 620,231. | 355,486. | 37,872. | | | 37,872. |

Enter total of columns F and I on line 4 and line 5 of Schedule C below. *(See instructions.)*

### SCHEDULE B | Disposition adjustment for property acquired on or after January 1, 1981 | Attach rider if necessary

For each item of property listed below, determine the difference between federal ACRS and New York City depreciation used in the computation of federal and New York City taxable income in prior years.
▶ If ACRS deduction exceeds New York City depreciation, subtract column D from column E and enter in column F.
▶ If New York City depreciation exceeds ACRS, subtract column D from column E and enter in column G.

| A Description of Property | B Class of Property (ACRS) | C Date Placed in Service: mm-dd-yy | D Total ACRS Deduction Taken | E Total NYC Depreciation Taken | F Adjustment (D *minus* E) | G Adjustment (E *minus* D) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

2. Total excess ACRS deductions over NYC depreciation deductions *(see instructions)*
3. Total excess NYC depreciation deductions over ACRS deductions *(see instructions)*

### SCHEDULE C | Computation of adjustments to New York City income

| | A. Federal | B. New York City |
|---|---|---|
| 4. Enter amount from Schedule A, line 1, column F | 37,872. | |
| 5. Enter amount from Schedule A, line 1, column I | | 37,872. |
| 6. Enter amount from Schedule B, line 2 | | |
| 7. Enter amount from Schedule B, line 3 | | |
| 8. Totals: column A, lines 4 and 7; column B, lines 5 and 6 | 37,872. | 37,872. |

Enter the amount on line 8, column A, the federal adjustment, as an addition and the amount on line 8, column B, the New York City adjustment, as a deduction on the applicable New York City return.

NYC-399 - 2014

00511405    494551  11-12-14    05



NEW YORK CITY DEPARTMENT OF FINANCE

**NYC - 399Z**
Finance

# DEPRECIATION ADJUSTMENTS FOR CERTAIN POST 9/10/01 PROPERTY

For CALENDAR YEAR **2014** or FISCAL YEAR beginning _____ and ending _____

Name (Print or Type)

**GAWKER MEDIA LLC**

EMPLOYER IDENTIFICATION NUMBER

_____
**OR**
SOCIAL SECURITY NUMBER

_____

▲ Federal Form 4562 must accompany this form.
▲ This schedule must be attached to your applicable New York City tax return.
▲ See instructions.
▲ Use Schedule A2 to report modifications to the deductions for certain sport utility vehicles, not Schedule A1. See instructions.

| SCHEDULE A1 | Computation of allowable New York City depreciation for current year | | | | | | | Attach rider if necessary |
|---|---|---|---|---|---|---|---|---|
| **A**<br>Description<br>of<br>Property | **B**<br>Class of<br>Property | **C**<br>Date Placed<br>in Service:<br>mm-dd-yy | **D**<br>Cost<br>or<br>Other Basis | **E**<br>Accumulated NYC<br>Depreciation Taken<br>in Prior Years | **F**<br>Federal<br>Depreciation | **G**<br>Method of<br>Figuring<br>NYC<br>Depre-<br>ciation | **H**<br>Life<br>or<br>Rate | **I**<br>Allowable<br>New York City<br>Depreciation |
| SEE STATEMENT 3 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **1a.** Total columns D, E, F, and I .................................. | | | 2,369,267. | 639,960. | 600,246. | | | 310,049. |

Enter total of columns F and I on line 4 and line 5 of Schedule C below. *(See instructions.)*

| SCHEDULE A2 | Computation of NYC deductions for current year for sport utility vehicles | | | | | | | Attach rider if necessary |
|---|---|---|---|---|---|---|---|---|
| **A**<br>Description<br>of<br>Property | **B**<br>Class of<br>Property | **C**<br>Date Placed<br>in Service:<br>mm-dd-yy | **D**<br>Cost<br>or<br>Other Basis | **E**<br>Accumulated NYC<br>Deductions Taken<br>in Prior Years | **F**<br>Federal Depreciation<br>and Section 179<br>Deductions | **G**<br>Method of<br>Figuring<br>NYC<br>Depre-<br>ciation | **H**<br>Life<br>or<br>Rate | **I**<br>Total Allowable<br>New York City<br>Deductions |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **1b.** Total columns D, E, F, and I ................................. | | | | | | | | |

NYC-399Z - 2014

00611405        494561<br>11-12-14

Form NYC-399Z  **GAWKER MEDIA LLC**                                                                 Page 2

| SCHEDULE B | Disposition adjustment | | | | | Attach rider if necessary |
|---|---|---|---|---|---|---|

For each item of property listed below, determine the difference between federal and New York City deductions used in the computation of federal and New York City taxable income in prior years.
▶  If federal deduction exceeds New York City deduction, subtract column E from column D and enter in column F.
▶  If New York City deduction exceeds federal, subtract column D from column E and enter in column G.

| A Description of Property | B Class of Property (ACRS) | C Date Placed in Service: mm-dd-yy | D Total Federal Depreciation Taken | E Total NYC Depreciation Taken | F Adjustment (D minus E) | G Adjustment (E minus D) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**2.** Total excess federal deductions over NYC deductions *(see instructions)* .................................
**3.** Total excess NYC deductions over federal deductions *(see instructions)* .................................

| SCHEDULE C | Computation of adjustments to New York City income |
|---|---|

| | | A. Federal | B. New York City |
|---|---|---|---|
| **4.** Enter amount from Schedule A1, line 1a, column F ............................... | **4.** | 600,246. | |
| **5.** Enter amount from Schedule A1, line 1a, column I ............................... | **5.** | | 310,049. |
| **6a.** Enter amount from Schedule A2, line 1b, column F .............................. | **6a.** | | |
| **6b.** Enter amount from Schedule A2, line 1b, column I .............................. | **6b.** | | |
| **7a.** Enter amount from Schedule B, line 2 .............................. | **7a.** | | |
| **7b.** Enter amount from Schedule B, line 3 .............................. | **7b.** | | |
| **8.** Totals: column A, lines 4, 6a and 7b; column B, lines 5, 6b and 7a .............. | **8.** | 600,246. | 310,049. |

Enter the amount on line 8, column A, as an addition and the amount on line 8, column B, as a deduction on the applicable New York City return. (See instr.)



**NEW YORK CITY DEPARTMENT OF FINANCE**

**NYC**
**Finance**

**NYC**
**222**

## UNDERPAYMENT OF ESTIMATED TAX
## BY CORPORATIONS

**ATTACH TO YOUR TAX RETURN**

**2014**

For CALENDAR YEAR 2014 or FISCAL YEAR beginning _____ and ending _____

Print or Type ▼

| Name | EMPLOYER IDENTIFICATION NUMBER |
|---|---|
| GAWKER MEDIA LLC | |

### Computation of Underpayment

| | | |
|---|---|---|
| 1. 2014 tax (from NYC-3L, Sch. A, line 6; NYC-4S, Sch. A, line 5; NYC-4S-EZ, Sch. A, line 3; or NYC-3A, Sch. A, line 8) | 1. | 123,106. |
| 2. Sales tax addback (from NYC-3L, Schedule A, line 12 or NYC-3A, Schedule A, line 14) | 2. | |
| 3. Total of lines 1 and 2 | 3. | 123,106. |
| 4. Credits (from NYC-3L, Schedule A, lines 7, 8a, 8b, 9a and 9b or NYC-3A, Schedule A, lines 9, 10a, 10b, 11a and 11b) | 4. | |
| 5. Line 3 less line 4 | 5. | 123,106. |
| 6. 90% of line 5 | 6. | 110,795. |

| | 1- FIRST | 2- SECOND | 3- THIRD | 4- FOURTH |
|---|---|---|---|---|
| Enter quarterly due dates of installments → | 03-17-14 | 06-16-14 | 09-15-14 | 12-15-14 |
| 7. 2013 Tax    7. 90,172. | | | | |
| 8. Enter 25% of line 7 if over $1000 or, if Form NYC-EXT was filed for 2013, enter amount paid on Form NYC-EXT, line 2 ...... 8. | 22,543. | | | |
| 9. Line 6 less line 8  9. 88,252. | | | | |
| 10. Enter amount of the installments due in Quarters 2, 3 and 4 ..... 10. | | 29,417. | 29,417. | 29,418. |
| 11. Amount paid or credited for each period    11. | 1,250. | | | |
| 12. Overpayment of previous installment ............................. 12. | | | | |
| 13. Total of lines 11 and 12    13. | 1,250. | | | |
| 14. OVERPAYMENT Quarter 1-line 13 less line 8 / Quarters 2, 3 and 4-line 13 less line 10 ▶14. | | | | |
| 15. UNDERPAYMENT Quarter 1-line 8 less line 13 / Quarters 2, 3 and 4-line 10 less line 13 ▶15. | 21,293. | 29,417. | 29,417. | 29,418. |

→ COMPUTATION CONTINUES ON PAGE 2

### Exceptions that Avoid the Underpayment Penalty

| | 1 - FIRST QUARTER | 2 - SECOND QUARTER | 3 - THIRD QUARTER | 4 - FOURTH QUARTER |
|---|---|---|---|---|
| Total cumulative amount paid or credited from the beginning of the taxable year through the installment dates that correspond to the 15th day of the 3rd, 6th, 9th and 12th months of the taxable year | 1,250. | 1,250. | 1,250. | 1,250. |
| | | 50% of 2013 tax | 75% of 2013 tax | 100% of 2013 tax |
| ▲ EXCEPTION 1 - Prior year's tax (2013) $ 90,172. | | 45,086. | 67,629. | 90,172. |
| | | Enter 50% of tax | Enter 75% of tax | Enter 100% of tax |
| ▲ EXCEPTION 2 - Tax on prior year's facts and law using 2014 rates (attach computation) | | | | |
| | | Enter 45% of tax | Enter 67.50% of tax | Enter 90% of tax |
| ▲ EXCEPTION 3 - Tax on annualized 2014 income (attach computation) | | | | |
| ▲ EXCEPTION 4 - Tax on recurring seasonal 2014 income (attach computation) | | | | |

NYC-222 2014

494751
09-04-14

06

## Computation of Penalty

| | | 1- FIRST | 2- SECOND | 3- THIRD | 4- FOURTH |
|---|---|---|---|---|---|
| 16. Enter the date of payment or the 15th day of the 3rd month after the close of the taxable year, whichever is earlier | 16. | | | | |
| 17. Number of days from due date of installment to the date shown on line 16 | 17. | | | | |
| 18. Number of days on line 17 *after* 3/15/14 and *before* 4/1/14 | 18. | | | | |
| 19. Number of days on line 17 *after* 3/31/14 and *before* 7/1/14 | 19. | | | | |
| 20. Number of days on line 17 *after* 6/30/14 and *before* 10/1/14 | 20. | | | | |
| 21. Number of days on line 17 *after* 9/30/14 and *before* 1/1/15 | 21. | | | | |
| 22. Number of days on line 17 *after* 12/31/14 and *before* 4/1/15 | 22. | | | | |
| 23. Number of days on line 17 *after* 3/31/15 and *before* 7/1/15 | 23. | | | | |
| 24. Number of days on line 17 *after* 6/30/15 and *before* 10/1/15 | 24. | | | | |
| 25. Number of days on line 17 *after* 9/30/15 and *before* 1/1/16 | 25. | | | | |
| 26. Number of days on line 17 *after* 12/31/15 and *before* 3/15/16 | 26. | | | | |
| 27. $\frac{\text{Number of days on line 18 x 7.5\% x amount on line 15}}{365}$ | 27. | | | | |
| 28. $\frac{\text{Number of days on line 19 x 7.5\% x amount on line 15}}{365}$ | 28. | | | | |
| 29. $\frac{\text{Number of days on line 20 x 7.5\% x amount on line 15}}{365}$ | 29. | | | | |
| 30. $\frac{\text{Number of days on line 21 x 7.5\% x amount on line 15}}{365}$ | 30. | | | | |
| 31. $\frac{\text{Number of days on line 22 x *\% x amount on line 15}}{365}$ | 31. | | | | |
| 32. $\frac{\text{Number of days on line 23 x *\% x amount on line 15}}{365}$ | 32. | | | | |
| 33. $\frac{\text{Number of days on line 24 x *\% x amount on line 15}}{365}$ | 33. | | | | |
| 34. $\frac{\text{Number of days on line 25 x *\% x amount on line 15}}{365}$ | 34. | | | | |
| 35. $\frac{\text{Number of days on line 26 x *\% x amount on line 15}}{366}$ | 35. | | | | |
| 36. Add lines 27 through 35   **SEE STATEMENT 4** | 36. | 1,597. | 1,650. | 1,094. | 544. |
| 37. To complete this line, refer to the instructions for line 37 | 37. | | | | |
| 38. Add the amounts on line 36 (or line 37, if applicable) quarters 1 through 4. Enter total and transfer amount to Form NYC-4S, Schedule A, line 11c or Form NYC-3L, Schedule A, line 17c or Form NYC-3A, sch. A, line 19c. *(see instructions for line 37)* | 38. | | | | 4,885. |

* For information regarding interest rates, call 311.
If calling from outside the five NYC boroughs, please call 212-NEW-YORK (212-639-9675).
You may also consult the Finance website at nyc.gov/finance
494752
09-04-14
06

| NYC | OTHER INFORMATION REQUIRED | STATEMENT | 1 |

**NATURE OF INTEREST - ADDRESS, BOROUGH, BLOCK AND LOT NUMBER**

LEASEHOLD
210 ELIZABETH ST.
MANHATTAN
00492
0010

---

FORM NYC-399(Z)      SCHEDULE A1 - ALLOWABLE NY CITY DEPRECIATION    STATEMENT    2

| A DESCRIPTION | B PROPERTY CLASS | C DATE IN SERVICE | D BASIS | E ACC NYC DEPR | F FED ACRS DEDUCT | G MET | H LIF | I ALLOW NYC DEPREC |
|---|---|---|---|---|---|---|---|---|
| OFFICE FURNITURE | FIX. | 02-10-07 | 12,751. | 12,182. | 569. | 200 | 7.0 | 569. |
| LEASEHOLD IMPROVEMENTS | OTHER | 07-15-09 | 35,498. | 15,975. | 3,550. | SL | 10. | 3,550. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-10-06 | 58,665. | 53,100. | 3,467. | 150 | 15. | 3,467. |
| LEASEHOLD IMPROVEMENTS | OTHER | 05-20-07 | 120,476. | 96,494. | 7,108. | 150 | 15. | 7,108. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-25-08 | 392,841. | 177,735. | 23,178. | 150 | 15. | 23,178. |
| TOTALS TO NYC-399(Z), LINE 1A | | | 620,231. | 355,486. | 37,872. | | | 37,872. |

FORM NYC-399(Z)        SCHEDULE A1 - ALLOWABLE NY CITY DEPRECIATION  STATEMENT    3

| A<br>DESCRIPTION | B<br>PROPERTY<br>CLASS | C<br>DATE IN<br>SERVICE | D<br>BASIS | E<br>ACC NYC<br>DEPR | F<br>FED ACRS<br>DEDUCT | G<br>MET | H<br>LIF | I<br>ALLOW NYC<br>DEPREC |
|---|---|---|---|---|---|---|---|---|
| FURNITURE AND<br>FIXTURES | FIX. | 07-22-08 | 260,302. | 225,448. | 0. | 200 | 7.0 | 23,245. |
| COMPUTER<br>EQUIPMENT | OTHER | 05-10-09 | 340,057. | 84,870. | 2,594. | 200 | 5.0 | 5,187. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 01-01-11 | 7,940. | 1,830. | 0. | 150 | 15. | 611. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 03-01-11 | 6,000. | 1,383. | 0. | 150 | 15. | 462. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 04-01-11 | 48,151. | 11,099. | 0. | 150 | 15. | 3,705. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 05-01-11 | 6,679. | 1,540. | 0. | 150 | 15. | 514. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 06-01-11 | 13,595. | 3,134. | 0. | 150 | 15. | 1,046. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 07-01-11 | 6,021. | 1,388. | 0. | 150 | 15. | 463. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 08-01-11 | 28,722. | 6,621. | 0. | 150 | 15. | 2,210. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 09-01-11 | 12,036. | 2,774. | 0. | 150 | 15. | 926. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 10-01-11 | 2,926. | 675. | 0. | 150 | 15. | 225. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 11-01-11 | 1,307. | 302. | 0. | 150 | 15. | 101. |
| LEASEHOLD<br>IMPROVEMENTS | OTHER | 12-01-11 | 11,668. | 2,690. | 0. | 150 | 15. | 898. |
| COMPUTER<br>EQUIPMENT | OTHER | 01-06-12 | 2,845. | 1,479. | 273. | 200 | 5.0 | 546. |
| COMPUTER<br>EQUIPMENT | OTHER | 01-10-12 | 2,383. | 1,239. | 229. | 200 | 5.0 | 458. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 01-13-12 | 1,105. | 575. | 106. | 200 5.0 | 212. |
| COMPUTER EQUIPMENT | OTHER | 01-21-12 | 1,673. | 870. | 160. | 200 5.0 | 321. |
| COMPUTER EQUIPMENT | OTHER | 01-26-12 | 14,728. | 7,659. | 1,414. | 200 5.0 | 2,828. |
| COMPUTER EQUIPMENT | OTHER | 01-27-12 | 8,471. | 4,405. | 813. | 200 5.0 | 1,626. |
| COMPUTER EQUIPMENT | OTHER | 02-06-12 | 2,652. | 1,379. | 255. | 200 5.0 | 509. |
| COMPUTER EQUIPMENT | OTHER | 02-28-12 | 2,889. | 1,502. | 277. | 200 5.0 | 555. |
| COMPUTER EQUIPMENT | OTHER | 03-14-12 | 1,370. | 712. | 132. | 200 5.0 | 263. |
| COMPUTER EQUIPMENT | OTHER | 03-17-12 | 4,348. | 2,261. | 417. | 200 5.0 | 835. |
| COMPUTER EQUIPMENT | OTHER | 02-02-12 | 8,471. | 4,405. | 813. | 200 5.0 | 1,626. |
| COMPUTER EQUIPMENT | OTHER | 02-24-12 | 3,290. | 1,711. | 316. | 200 5.0 | 632. |
| COMPUTER EQUIPMENT | OTHER | 03-08-12 | 2,069. | 1,076. | 198. | 200 5.0 | 397. |
| COMPUTER EQUIPMENT | OTHER | 03-16-12 | 2,329. | 1,211. | 224. | 200 5.0 | 447. |
| COMPUTER EQUIPMENT | OTHER | 03-23-12 | 28,755. | 14,953. | 2,760. | 200 5.0 | 5,521. |
| COMPUTER EQUIPMENT | OTHER | 04-05-12 | 1,546. | 804. | 148. | 200 5.0 | 297. |
| COMPUTER EQUIPMENT | OTHER | 04-16-12 | 13,166. | 6,846. | 1,264. | 200 5.0 | 2,528. |
| COMPUTER EQUIPMENT | OTHER | 04-21-12 | 1,567. | 815. | 150. | 200 5.0 | 301. |
| COMPUTER EQUIPMENT | OTHER | 05-12-12 | 1,520. | 790. | 146. | 200 5.0 | 292. |
| COMPUTER EQUIPMENT | OTHER | 06-06-12 | 3,839. | 1,996. | 368. | 200 5.0 | 737. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 06-12-12 | 1,370. | 712. | 132. | 200 5.0 | 263. |
| COMPUTER EQUIPMENT | OTHER | 06-12-12 | 1,742. | 906. | 167. | 200 5.0 | 334. |
| COMPUTER EQUIPMENT | OTHER | 06-13-12 | 1,444. | 751. | 138. | 200 5.0 | 277. |
| COMPUTER EQUIPMENT | OTHER | 06-15-12 | 1,720. | 894. | 165. | 200 5.0 | 330. |
| COMPUTER EQUIPMENT | OTHER | 06-22-12 | 4,752. | 2,471. | 456. | 200 5.0 | 912. |
| COMPUTER EQUIPMENT | OTHER | 06-25-12 | 1,556. | 809. | 149. | 200 5.0 | 299. |
| COMPUTER EQUIPMENT | OTHER | 06-26-12 | 5,260. | 2,735. | 505. | 200 5.0 | 1,010. |
| COMPUTER EQUIPMENT | OTHER | 06-27-12 | 1,572. | 818. | 151. | 200 5.0 | 302. |
| COMPUTER EQUIPMENT | OTHER | 07-06-12 | 3,319. | 1,726. | 318. | 200 5.0 | 637. |
| COMPUTER EQUIPMENT | OTHER | 07-13-12 | 1,363. | 709. | 131. | 200 5.0 | 262. |
| COMPUTER EQUIPMENT | OTHER | 07-13-12 | 3,265. | 1,698. | 313. | 200 5.0 | 627. |
| COMPUTER EQUIPMENT | OTHER | 07-17-12 | 1,444. | 751. | 138. | 200 5.0 | 277. |
| COMPUTER EQUIPMENT | OTHER | 07-22-12 | 2,394. | 1,245. | 230. | 200 5.0 | 460. |
| COMPUTER EQUIPMENT | OTHER | 07-26-12 | 1,415. | 736. | 136. | 200 5.0 | 272. |
| COMPUTER EQUIPMENT | OTHER | 07-27-12 | 4,079. | 2,121. | 392. | 200 5.0 | 783. |
| COMPUTER EQUIPMENT | OTHER | 07-31-12 | 1,757. | 914. | 168. | 200 5.0 | 337. |
| COMPUTER EQUIPMENT | OTHER | 08-02-12 | 72,467. | 37,683. | 6,957. | 200 5.0 | 13,914. |
| COMPUTER EQUIPMENT | OTHER | 08-02-12 | 2,643. | 1,375. | 254. | 200 5.0 | 507. |

GAWKER MEDIA LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 08-04-12 | 1,720. | 894. | 165. | 200 5.0 | 330. |
| COMPUTER EQUIPMENT | OTHER | 08-06-12 | 1,358. | 706. | 130. | 200 5.0 | 261. |
| COMPUTER EQUIPMENT | OTHER | 08-09-12 | 34,025. | 17,693. | 3,266. | 200 5.0 | 6,533. |
| COMPUTER EQUIPMENT | OTHER | 08-21-12 | 5,516. | 2,868. | 530. | 200 5.0 | 1,059. |
| COMPUTER EQUIPMENT | OTHER | 08-22-12 | 1,103. | 574. | 106. | 200 5.0 | 212. |
| COMPUTER EQUIPMENT | OTHER | 08-28-12 | 1,836. | 955. | 176. | 200 5.0 | 352. |
| COMPUTER EQUIPMENT | OTHER | 08-29-12 | 3,440. | 1,789. | 330. | 200 5.0 | 660. |
| COMPUTER EQUIPMENT | OTHER | 08-29-12 | 1,005. | 523. | 96. | 200 5.0 | 193. |
| COMPUTER EQUIPMENT | OTHER | 09-10-12 | 1,605. | 835. | 154. | 200 5.0 | 308. |
| COMPUTER EQUIPMENT | OTHER | 09-12-12 | 2,188. | 1,138. | 210. | 200 5.0 | 420. |
| COMPUTER EQUIPMENT | OTHER | 09-27-12 | 3,621. | 1,883. | 348. | 200 5.0 | 695. |
| COMPUTER EQUIPMENT | OTHER | 09-28-12 | 58,901. | 30,628. | 5,654. | 200 5.0 | 11,309. |
| COMPUTER EQUIPMENT | OTHER | 10-04-12 | 20,500. | 10,660. | 1,968. | 200 5.0 | 3,936. |
| COMPUTER EQUIPMENT | OTHER | 10-09-12 | 2,145. | 1,115. | 206. | 200 5.0 | 412. |
| COMPUTER EQUIPMENT | OTHER | 10-12-12 | 2,358. | 1,226. | 226. | 200 5.0 | 453. |
| COMPUTER EQUIPMENT | OTHER | 10-14-12 | 8,253. | 4,292. | 792. | 200 5.0 | 1,584. |
| COMPUTER EQUIPMENT | OTHER | 10-18-12 | 3,496. | 1,818. | 336. | 200 5.0 | 671. |
| COMPUTER EQUIPMENT | OTHER | 10-25-12 | 2,074. | 1,079. | 199. | 200 5.0 | 398. |

STATEMENT(S) 3

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 10-27-12 | 1,261. | 656. | 121. | 200 | 5.0 | 242. |
| COMPUTER EQUIPMENT | OTHER | 10-31-12 | 1,063. | 553. | 102. | 200 | 5.0 | 204. |
| COMPUTER EQUIPMENT | OTHER | 11-26-12 | 1,619. | 842. | 155. | 200 | 5.0 | 311. |
| COMPUTER EQUIPMENT | OTHER | 11-30-12 | 24,596. | 12,790. | 2,361. | 200 | 5.0 | 4,722. |
| COMPUTER EQUIPMENT | OTHER | 11-30-12 | 1,619. | 842. | 155. | 200 | 5.0 | 311. |
| COMPUTER EQUIPMENT | OTHER | 12-01-12 | 2,500. | 1,300. | 240. | 200 | 5.0 | 480. |
| COMPUTER EQUIPMENT | OTHER | 12-11-12 | 1,444. | 751. | 138. | 200 | 5.0 | 277. |
| COMPUTER EQUIPMENT | OTHER | 12-12-12 | 1,568. | 816. | 150. | 200 | 5.0 | 301. |
| COMPUTER EQUIPMENT | OTHER | 12-12-12 | 1,894. | 985. | 182. | 200 | 5.0 | 364. |
| COMPUTER EQUIPMENT | OTHER | 12-17-12 | 1,904. | 990. | 183. | 200 | 5.0 | 366. |
| COMPUTER EQUIPMENT | OTHER | 12-26-12 | 14,647. | 7,617. | 1,406. | 200 | 5.0 | 2,812. |
| COMPUTER EQUIPMENT | OTHER | 12-30-12 | 74,861. | 38,928. | 7,186. | 200 | 5.0 | 14,373. |
| COMPUTER SOFTWARE | MACH. | 05-17-12 | 3,137. | 1,632. | 301. | 200 | 5.0 | 602. |
| COMPUTER SOFTWARE | MACH. | 10-16-12 | 2,792. | 1,452. | 268. | 200 | 5.0 | 536. |
| LEASEHOLD IMPROVEMENTS | OTHER | 01-09-12 | 1,550. | 225. | 66. | 150 | 15. | 133. |
| LEASEHOLD IMPROVEMENTS | OTHER | 02-10-12 | 2,100. | 305. | 90. | 150 | 15. | 180. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-05-12 | 2,500. | 363. | 107. | 150 | 15. | 214. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-05-12 | 2,280. | 331. | 98. | 150 | 15. | 195. |

| LEASEHOLD IMPROVEMENTS | OTHER | 03-23-12 | 2,450. | 356. | 105. | 150 | 15. | 209. |
|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | OTHER | 03-30-12 | 1,579. | 229. | 67. | 150 | 15. | 135. |
| LEASEHOLD IMPROVEMENTS | OTHER | 04-20-12 | 5,672. | 823. | 243. | 150 | 15. | 485. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-27-12 | 5,288. | 767. | 226. | 150 | 15. | 452. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-28-12 | 1,027. | 150. | 44. | 150 | 15. | 88. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-28-12 | 4,400. | 638. | 188. | 150 | 15. | 376. |
| LEASEHOLD IMPROVEMENTS | OTHER | 07-10-12 | 4,600. | 667. | 197. | 150 | 15. | 393. |
| LEASEHOLD IMPROVEMENTS | OTHER | 08-29-12 | 8,100. | 1,175. | 346. | 150 | 15. | 693. |
| LEASEHOLD IMPROVEMENTS | OTHER | 09-06-12 | 1,740. | 252. | 74. | 150 | 15. | 149. |
| LEASEHOLD IMPROVEMENTS | OTHER | 09-07-12 | 1,078. | 156. | 46. | 150 | 15. | 92. |
| LEASEHOLD IMPROVEMENTS | OTHER | 09-07-12 | 7,500. | 1,088. | 321. | 150 | 15. | 641. |
| LEASEHOLD IMPROVEMENTS | OTHER | 10-18-12 | 4,300. | 624. | 184. | 150 | 15. | 368. |
| COMPUTER EQUIPMENT | OTHER | 04-11-13 | 2,956. | 126. | 101. | 200 | 5.0 | 202. |
| COMPUTER EQUIPMENT | OTHER | 02-06-13 | 2,889. | 578. | 462. | 200 | 5.0 | 924. |
| COMPUTER EQUIPMENT | OTHER | 10-31-13 | 2,854. | 571. | 456. | 200 | 5.0 | 913. |
| COMPUTER EQUIPMENT | OTHER | 11-09-13 | 2,854. | 571. | 456. | 200 | 5.0 | 913. |
| COMPUTER EQUIPMENT | OTHER | 05-10-13 | 2,789. | 558. | 446. | 200 | 5.0 | 892. |
| COMPUTER EQUIPMENT | OTHER | 09-27-13 | 2,788. | 558. | 446. | 200 | 5.0 | 892. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 01-25-13 | 2,686. | 537. | 430. | 200 5.0 | 860. |
| COMPUTER EQUIPMENT | OTHER | 12-21-13 | 2,530. | 506. | 405. | 200 5.0 | 810. |
| COMPUTER EQUIPMENT | OTHER | 06-27-13 | 2,393. | 479. | 383. | 200 5.0 | 766. |
| COMPUTER EQUIPMENT | OTHER | 12-04-13 | 2,226. | 445. | 356. | 200 5.0 | 712. |
| COMPUTER EQUIPMENT | OTHER | 07-23-13 | 2,181. | 436. | 349. | 200 5.0 | 698. |
| COMPUTER EQUIPMENT | OTHER | 12-10-13 | 2,181. | 436. | 349. | 200 5.0 | 698. |
| COMPUTER EQUIPMENT | OTHER | 09-13-13 | 2,123. | 425. | 340. | 200 5.0 | 679. |
| COMPUTER EQUIPMENT | OTHER | 06-19-13 | 2,103. | 421. | 336. | 200 5.0 | 673. |
| COMPUTER EQUIPMENT | OTHER | 11-11-13 | 2,023. | 405. | 324. | 200 5.0 | 647. |
| COMPUTER EQUIPMENT | OTHER | 06-14-13 | 1,923. | 385. | 308. | 200 5.0 | 615. |
| COMPUTER EQUIPMENT | OTHER | 03-21-13 | 1,749. | 350. | 280. | 200 5.0 | 560. |
| COMPUTER EQUIPMENT | OTHER | 07-22-13 | 1,715. | 343. | 274. | 200 5.0 | 549. |
| COMPUTER EQUIPMENT | OTHER | 10-31-13 | 1,647. | 330. | 263. | 200 5.0 | 527. |
| COMPUTER EQUIPMENT | OTHER | 10-09-13 | 1,619. | 324. | 259. | 200 5.0 | 518. |
| COMPUTER EQUIPMENT | OTHER | 11-11-13 | 1,569. | 314. | 251. | 200 5.0 | 502. |
| COMPUTER EQUIPMENT | OTHER | 11-25-13 | 1,569. | 314. | 251. | 200 5.0 | 502. |
| COMPUTER EQUIPMENT | OTHER | 12-24-13 | 1,569. | 314. | 251. | 200 5.0 | 502. |
| COMPUTER EQUIPMENT | OTHER | 06-20-13 | 1,553. | 311. | 248. | 200 5.0 | 497. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 09-12-13 | 1,546. | 309. | 247. | 200 5.0 | 495. |
| COMPUTER EQUIPMENT | OTHER | 04-02-13 | 1,538. | 308. | 246. | 200 5.0 | 492. |
| COMPUTER EQUIPMENT | OTHER | 08-07-13 | 1,538. | 308. | 246. | 200 5.0 | 492. |
| COMPUTER EQUIPMENT | OTHER | 08-21-13 | 1,518. | 304. | 243. | 200 5.0 | 486. |
| COMPUTER EQUIPMENT | OTHER | 08-22-13 | 1,518. | 304. | 243. | 200 5.0 | 486. |
| COMPUTER EQUIPMENT | OTHER | 02-13-13 | 1,485. | 297. | 237. | 200 5.0 | 475. |
| COMPUTER EQUIPMENT | OTHER | 05-16-13 | 1,480. | 296. | 237. | 200 5.0 | 474. |
| COMPUTER EQUIPMENT | OTHER | 04-19-13 | 1,472. | 295. | 236. | 200 5.0 | 471. |
| COMPUTER EQUIPMENT | OTHER | 09-27-13 | 1,472. | 295. | 236. | 200 5.0 | 471. |
| COMPUTER EQUIPMENT | OTHER | 08-20-13 | 1,472. | 295. | 236. | 200 5.0 | 471. |
| COMPUTER EQUIPMENT | OTHER | 08-23-13 | 1,472. | 295. | 236. | 200 5.0 | 471. |
| COMPUTER EQUIPMENT | OTHER | 05-28-13 | 1,461. | 292. | 234. | 200 5.0 | 468. |
| COMPUTER EQUIPMENT | OTHER | 04-16-13 | 1,459. | 292. | 233. | 200 5.0 | 467. |
| COMPUTER EQUIPMENT | OTHER | 04-16-13 | 1,458. | 292. | 233. | 200 5.0 | 466. |
| COMPUTER EQUIPMENT | OTHER | 09-12-13 | 1,445. | 289. | 231. | 200 5.0 | 462. |
| COMPUTER EQUIPMENT | OTHER | 01-22-13 | 1,444. | 289. | 231. | 200 5.0 | 462. |
| COMPUTER EQUIPMENT | OTHER | 05-16-13 | 1,437. | 288. | 230. | 200 5.0 | 460. |
| COMPUTER EQUIPMENT | OTHER | 09-16-13 | 1,416. | 283. | 226. | 200 5.0 | 453. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 11-04-13 | 1,416. | 283. | 226. | 200 5.0 | 453. |
| COMPUTER EQUIPMENT | OTHER | 11-09-13 | 1,416. | 283. | 226. | 200 5.0 | 453. |
| COMPUTER EQUIPMENT | OTHER | 11-27-13 | 1,344. | 269. | 215. | 200 5.0 | 430. |
| COMPUTER EQUIPMENT | OTHER | 05-29-13 | 1,315. | 263. | 210. | 200 5.0 | 421. |
| COMPUTER EQUIPMENT | OTHER | 03-13-13 | 1,289. | 258. | 206. | 200 5.0 | 412. |
| COMPUTER EQUIPMENT | OTHER | 02-06-13 | 1,284. | 257. | 205. | 200 5.0 | 411. |
| COMPUTER EQUIPMENT | OTHER | 01-25-13 | 1,264. | 253. | 202. | 200 5.0 | 404. |
| COMPUTER EQUIPMENT | OTHER | 07-04-13 | 1,230. | 246. | 197. | 200 5.0 | 394. |
| COMPUTER EQUIPMENT | OTHER | 05-29-13 | 1,215. | 243. | 194. | 200 5.0 | 389. |
| COMPUTER EQUIPMENT | OTHER | 06-21-13 | 1,214. | 243. | 194. | 200 5.0 | 388. |
| COMPUTER EQUIPMENT | OTHER | 07-31-13 | 1,214. | 243. | 194. | 200 5.0 | 388. |
| COMPUTER EQUIPMENT | OTHER | 08-12-13 | 1,214. | 243. | 194. | 200 5.0 | 388. |
| COMPUTER EQUIPMENT | OTHER | 08-16-13 | 1,214. | 243. | 194. | 200 5.0 | 388. |
| COMPUTER EQUIPMENT | OTHER | 08-26-13 | 1,214. | 243. | 194. | 200 5.0 | 388. |
| COMPUTER EQUIPMENT | OTHER | 06-05-13 | 1,208. | 242. | 193. | 200 5.0 | 386. |
| COMPUTER EQUIPMENT | OTHER | 08-08-13 | 1,206. | 241. | 193. | 200 5.0 | 386. |
| COMPUTER EQUIPMENT | OTHER | 05-15-13 | 1,201. | 240. | 192. | 200 5.0 | 384. |
| COMPUTER EQUIPMENT | OTHER | 07-03-13 | 1,148. | 230. | 184. | 200 5.0 | 367. |

GAWKER MEDIA LLC

COMPUTER
EQUIPMENT
|  | OTHER | 03-30-13 | 1,111. | 222. | 178. | 200 | 5.0 | 356. |
LEASEHOLD
IMPROVEMENTS
|  | OTHER | 11-27-13 | 10,000. | 500. | 475. | 150 | 15. | 950. |
LEASEHOLD
IMPROVEMENTS
|  | OTHER | 05-02-13 | 9,700. | 485. | 461. | 150 | 15. | 922. |
LEASEHOLD
IMPROVEMENTS
|  | OTHER | 08-07-13 | 4,300. | 215. | 204. | 150 | 15. | 409. |
LEASEHOLD
IMPROVEMENTS
|  | OTHER | 02-13-13 | 2,130. | 107. | 101. | 150 | 15. | 202. |
LEASEHOLD
IMPROVEMENTS
|  | OTHER | 06-23-13 | 1,300. | 65. | 62. | 150 | 15. | 124. |
FURNITURE AND
FIXTURES
|  | OTHER | 04-21-14 | 14,138. | 0. | 8,079. | 200 | 7.0 | 2,020. |
FURNITURE AND
FIXTURES
|  | OTHER | 04-29-14 | 10,319. | 0. | 5,897. | 200 | 7.0 | 1,474. |
FURNITURE AND
FIXTURES
|  | OTHER | 04-29-14 | 2,991. | 0. | 1,710. | 200 | 7.0 | 428. |
FURNITURE AND
FIXTURES
|  | OTHER | 04-30-14 | 7,499. | 0. | 4,286. | 200 | 7.0 | 1,072. |
FURNITURE AND
FIXTURES
|  | OTHER | 05-05-14 | 14,129. | 0. | 8,074. | 200 | 7.0 | 2,019. |
FURNITURE AND
FIXTURES
|  | OTHER | 05-12-14 | 4,165. | 0. | 2,381. | 200 | 7.0 | 595. |
FURNITURE AND
FIXTURES
|  | OTHER | 05-22-14 | 1,097. | 0. | 628. | 200 | 7.0 | 157. |
FURNITURE AND
FIXTURES
|  | OTHER | 05-27-14 | 2,401. | 0. | 1,373. | 200 | 7.0 | 343. |
FURNITURE AND
FIXTURES
|  | OTHER | 06-13-14 | 1,051. | 0. | 601. | 200 | 7.0 | 150. |
FURNITURE AND
FIXTURES
|  | OTHER | 06-17-14 | 644. | 0. | 368. | 200 | 7.0 | 92. |
FURNITURE AND
FIXTURES
|  | OTHER | 06-18-14 | 2,493. | 0. | 1,425. | 200 | 7.0 | 356. |
FURNITURE AND
FIXTURES
|  | OTHER | 06-20-14 | 1,550. | 0. | 886. | 200 | 7.0 | 222. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FURNITURE AND FIXTURES | OTHER | 07-28-14 | 1,307. | 0. | 748. | 200 7.0 | 187. |
| FURNITURE AND FIXTURES | OTHER | 07-29-14 | 2,488. | 0. | 1,422. | 200 7.0 | 356. |
| FURNITURE AND FIXTURES | OTHER | 07-30-14 | 10,604. | 0. | 6,060. | 200 7.0 | 1,515. |
| FURNITURE AND FIXTURES | OTHER | 07-31-14 | 11,250. | 0. | 6,429. | 200 7.0 | 1,607. |
| FURNITURE AND FIXTURES | OTHER | 08-16-14 | 3,210. | 0. | 1,835. | 200 7.0 | 459. |
| FURNITURE AND FIXTURES | OTHER | 08-27-14 | 14,138. | 0. | 8,079. | 200 7.0 | 2,020. |
| FURNITURE AND FIXTURES | OTHER | 09-30-14 | 10,604. | 0. | 6,060. | 200 7.0 | 1,515. |
| FURNITURE AND FIXTURES | OTHER | 10-09-14 | 13,840. | 0. | 7,909. | 200 7.0 | 1,977. |
| FURNITURE AND FIXTURES | OTHER | 12-16-14 | 31,811. | 0. | 18,178. | 200 7.0 | 4,545. |
| COMPUTER EQUIPMENT | OTHER | 01-31-14 | 21,290. | 0. | 12,774. | 200 5.0 | 4,258. |
| COMPUTER EQUIPMENT | OTHER | 01-07-14 | 2,103. | 0. | 1,262. | 200 5.0 | 421. |
| COMPUTER EQUIPMENT | OTHER | 01-07-14 | 1,675. | 0. | 1,006. | 200 5.0 | 335. |
| COMPUTER EQUIPMENT | OTHER | 01-09-14 | 2,103. | 0. | 1,262. | 200 5.0 | 421. |
| COMPUTER EQUIPMENT | OTHER | 01-10-14 | 2,763. | 0. | 1,658. | 200 5.0 | 553. |
| COMPUTER EQUIPMENT | OTHER | 01-13-14 | 2,834. | 0. | 1,701. | 200 5.0 | 567. |
| COMPUTER EQUIPMENT | OTHER | 01-22-14 | 1,151. | 0. | 691. | 200 5.0 | 230. |
| COMPUTER EQUIPMENT | OTHER | 01-24-14 | 2,530. | 0. | 1,518. | 200 5.0 | 506. |
| COMPUTER EQUIPMENT | OTHER | 01-28-14 | 1,151. | 0. | 691. | 200 5.0 | 230. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 02-25-14 | 2,103. | 0. | 1,262. | 200 5.0 | 421. |
| COMPUTER EQUIPMENT | OTHER | 02-06-14 | 2,322. | 0. | 1,393. | 200 5.0 | 465. |
| COMPUTER EQUIPMENT | OTHER | 02-18-14 | 2,278. | 0. | 1,367. | 200 5.0 | 456. |
| COMPUTER EQUIPMENT | OTHER | 02-19-14 | 6,310. | 0. | 3,786. | 200 5.0 | 1,262. |
| COMPUTER EQUIPMENT | OTHER | 02-04-14 | 1,569. | 0. | 942. | 200 5.0 | 314. |
| COMPUTER EQUIPMENT | OTHER | 02-18-14 | 2,243. | 0. | 1,346. | 200 5.0 | 449. |
| COMPUTER EQUIPMENT | OTHER | 02-24-14 | 1,132. | 0. | 679. | 200 5.0 | 227. |
| COMPUTER EQUIPMENT | OTHER | 02-04-14 | 2,834. | 0. | 1,701. | 200 5.0 | 567. |
| COMPUTER EQUIPMENT | OTHER | 03-28-14 | 2,542. | 0. | 1,525. | 200 5.0 | 509. |
| COMPUTER EQUIPMENT | OTHER | 03-13-14 | 5,230. | 0. | 3,138. | 200 5.0 | 1,046. |
| COMPUTER EQUIPMENT | OTHER | 03-13-14 | 2,226. | 0. | 1,336. | 200 5.0 | 445. |
| COMPUTER EQUIPMENT | OTHER | 03-27-14 | 2,530. | 0. | 1,518. | 200 5.0 | 506. |
| COMPUTER EQUIPMENT | OTHER | 03-03-14 | 1,873. | 0. | 1,124. | 200 5.0 | 375. |
| COMPUTER EQUIPMENT | OTHER | 03-20-14 | 2,833. | 0. | 1,700. | 200 5.0 | 567. |
| COMPUTER EQUIPMENT | OTHER | 03-15-14 | 1,569. | 0. | 942. | 200 5.0 | 314. |
| COMPUTER EQUIPMENT | OTHER | 03-01-14 | 2,530. | 0. | 1,518. | 200 5.0 | 506. |
| COMPUTER EQUIPMENT | OTHER | 03-28-14 | 1,873. | 0. | 1,124. | 200 5.0 | 375. |
| COMPUTER EQUIPMENT | OTHER | 03-15-14 | 2,125. | 0. | 1,276. | 200 5.0 | 425. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 03-17-14 | 2,024. | 0. | 1,215. | 200 5.0 | 405. |
| COMPUTER EQUIPMENT | OTHER | 04-08-14 | 2,530. | 0. | 1,518. | 200 5.0 | 506. |
| COMPUTER EQUIPMENT | OTHER | 05-08-14 | 6,041. | 0. | 3,625. | 200 5.0 | 1,208. |
| COMPUTER EQUIPMENT | OTHER | 05-09-14 | 2,506. | 0. | 1,504. | 200 5.0 | 501. |
| COMPUTER EQUIPMENT | OTHER | 01-14-14 | 85,380. | 0. | 51,228. | 200 5.0 | 17,076. |
| COMPUTER EQUIPMENT | OTHER | 05-12-14 | 2,209. | 0. | 1,326. | 200 5.0 | 442. |
| COMPUTER EQUIPMENT | OTHER | 05-14-14 | 3,543. | 0. | 2,126. | 200 5.0 | 709. |
| COMPUTER EQUIPMENT | OTHER | 05-15-14 | 5,061. | 0. | 3,037. | 200 5.0 | 1,012. |
| COMPUTER EQUIPMENT | OTHER | 05-15-14 | 2,530. | 0. | 1,518. | 200 5.0 | 506. |
| COMPUTER EQUIPMENT | OTHER | 05-15-14 | 1,771. | 0. | 1,063. | 200 5.0 | 354. |
| COMPUTER EQUIPMENT | OTHER | 05-16-14 | 5,061. | 0. | 3,037. | 200 5.0 | 1,012. |
| COMPUTER EQUIPMENT | OTHER | 05-22-14 | 7,153. | 0. | 4,292. | 200 5.0 | 1,431. |
| COMPUTER EQUIPMENT | OTHER | 06-10-14 | 7,614. | 0. | 4,569. | 200 5.0 | 1,523. |
| COMPUTER EQUIPMENT | OTHER | 06-11-14 | 1,740. | 0. | 1,044. | 200 5.0 | 348. |
| COMPUTER EQUIPMENT | OTHER | 06-25-14 | 2,002. | 0. | 1,201. | 200 5.0 | 401. |
| COMPUTER EQUIPMENT | OTHER | 06-25-14 | 2,002. | 0. | 1,201. | 200 5.0 | 401. |
| COMPUTER EQUIPMENT | OTHER | 06-23-14 | 1,011. | 0. | 607. | 200 5.0 | 202. |
| COMPUTER EQUIPMENT | OTHER | 06-02-14 | 17,098. | 0. | 10,259. | 200 5.0 | 3,420. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 06-10-14 | 8,435. | 0. | 5,062. | 200 5.0 | 1,687. |
| COMPUTER EQUIPMENT | OTHER | 07-31-14 | 6,858. | 0. | 4,115. | 200 5.0 | 1,372. |
| COMPUTER EQUIPMENT | OTHER | 07-31-14 | 3,149. | 0. | 1,890. | 200 5.0 | 630. |
| COMPUTER EQUIPMENT | OTHER | 07-24-14 | 1,040. | 0. | 624. | 200 5.0 | 208. |
| COMPUTER EQUIPMENT | OTHER | 07-10-14 | 4,274. | 0. | 2,565. | 200 5.0 | 855. |
| COMPUTER EQUIPMENT | OTHER | 07-31-14 | 8,549. | 0. | 5,130. | 200 5.0 | 1,710. |
| COMPUTER EQUIPMENT | OTHER | 08-15-14 | 6,040. | 0. | 3,624. | 200 5.0 | 1,208. |
| COMPUTER EQUIPMENT | OTHER | 08-25-14 | 6,056. | 0. | 3,634. | 200 5.0 | 1,211. |
| COMPUTER EQUIPMENT | OTHER | 09-29-14 | 3,014. | 0. | 1,809. | 200 5.0 | 603. |
| COMPUTER EQUIPMENT | OTHER | 09-04-14 | 6,007. | 0. | 3,605. | 200 5.0 | 1,202. |
| COMPUTER EQUIPMENT | OTHER | 09-05-14 | 2,125. | 0. | 1,276. | 200 5.0 | 425. |
| COMPUTER EQUIPMENT | OTHER | 09-06-14 | 2,834. | 0. | 1,701. | 200 5.0 | 567. |
| COMPUTER EQUIPMENT | OTHER | 09-26-14 | 6,412. | 0. | 3,847. | 200 5.0 | 1,283. |
| COMPUTER EQUIPMENT | OTHER | 10-15-14 | 2,013. | 0. | 1,208. | 200 5.0 | 403. |
| COMPUTER EQUIPMENT | OTHER | 10-16-14 | 8,857. | 0. | 5,315. | 200 5.0 | 1,772. |
| COMPUTER EQUIPMENT | OTHER | 10-16-14 | 5,466. | 0. | 3,280. | 200 5.0 | 1,093. |
| COMPUTER EQUIPMENT | OTHER | 10-31-14 | 32,183. | 0. | 19,310. | 200 5.0 | 6,437. |
| COMPUTER EQUIPMENT | OTHER | 11-21-14 | 4,014. | 0. | 2,409. | 200 5.0 | 803. |

| Description | Method | Date | Cost | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 11-01-14 | 37,946. | 0. | 22,768. | 200 | 5.0 | 7,589. |
| COMPUTER EQUIPMENT | OTHER | 11-03-14 | 11,309. | 0. | 6,786. | 200 | 5.0 | 2,262. |
| COMPUTER EQUIPMENT | OTHER | 11-04-14 | 11,772. | 0. | 7,063. | 200 | 5.0 | 2,355. |
| COMPUTER EQUIPMENT | OTHER | 11-06-14 | 1,794. | 0. | 1,077. | 200 | 5.0 | 359. |
| COMPUTER EQUIPMENT | OTHER | 11-21-14 | 5,135. | 0. | 3,082. | 200 | 5.0 | 1,027. |
| COMPUTER EQUIPMENT | OTHER | 12-05-14 | 6,007. | 0. | 3,605. | 200 | 5.0 | 1,202. |
| COMPUTER EQUIPMENT | OTHER | 12-25-14 | 1,101. | 0. | 661. | 200 | 5.0 | 220. |
| COMPUTER EQUIPMENT | OTHER | 12-30-14 | 2,323. | 0. | 1,394. | 200 | 5.0 | 465. |
| COMPUTER EQUIPMENT | OTHER | 12-02-14 | 5,790. | 0. | 3,474. | 200 | 5.0 | 1,158. |
| COMPUTER EQUIPMENT | OTHER | 12-02-14 | 5,690. | 0. | 3,414. | 200 | 5.0 | 1,138. |
| COMPUTER EQUIPMENT | OTHER | 12-16-14 | 3,358. | 0. | 2,015. | 200 | 5.0 | 672. |
| COMPUTER EQUIPMENT | OTHER | 12-23-14 | 1,988. | 0. | 1,193. | 200 | 5.0 | 398. |
| COMPUTER EQUIPMENT | OTHER | 12-29-14 | 1,968. | 0. | 1,181. | 200 | 5.0 | 394. |
| COMPUTER EQUIPMENT | OTHER | 12-29-14 | 3,204. | 0. | 1,923. | 200 | 5.0 | 641. |
| COMPUTER EQUIPMENT | OTHER | 12-30-14 | 6,436. | 0. | 3,862. | 200 | 5.0 | 1,287. |
| COMPUTER EQUIPMENT | OTHER | 12-30-14 | 1,968. | 0. | 1,181. | 200 | 5.0 | 394. |
| COMPUTER EQUIPMENT | OTHER | 12-31-14 | 4,246. | 0. | 2,548. | 200 | 5.0 | 849. |
| LEASEHOLD IMPROVEMENTS | OTHER | 01-21-14 | 29,000. | 0. | 15,225. | 150 | 15. | 1,450. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | OTHER | 03-13-14 | 1,632. | 0. | 857. | 150 | 15. | 82. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-13-14 | 11,170. | 0. | 5,865. | 150 | 15. | 559. |
| LEASEHOLD IMPROVEMENTS | OTHER | 05-05-14 | 1,500. | 0. | 788. | 150 | 15. | 75. |
| LEASEHOLD IMPROVEMENTS | OTHER | 05-15-14 | 1,429. | 0. | 751. | 150 | 15. | 72. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-17-14 | 5,874. | 0. | 3,084. | 150 | 15. | 294. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-17-14 | 5,874. | 0. | 3,084. | 150 | 15. | 294. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-17-14 | 1,023. | 0. | 538. | 150 | 15. | 51. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-17-14 | 862. | 0. | 453. | 150 | 15. | 43. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-19-14 | 4,320. | 0. | 2,268. | 150 | 15. | 216. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-26-14 | 1,475. | 0. | 775. | 150 | 15. | 74. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-30-14 | 80,995. | 0. | 42,523. | 150 | 15. | 4,050. |
| LEASEHOLD IMPROVEMENTS | OTHER | 07-09-14 | 16,950. | 0. | 8,899. | 150 | 15. | 848. |
| LEASEHOLD IMPROVEMENTS | OTHER | 07-25-14 | 45,707. | 0. | 23,997. | 150 | 15. | 2,286. |
| LEASEHOLD IMPROVEMENTS | OTHER | 08-18-14 | 83,480. | 0. | 43,827. | 150 | 15. | 4,174. |
| LEASEHOLD IMPROVEMENTS | OTHER | 12-01-14 | 1,426. | 0. | 1,065. | 150 | 15. | 703. |
| TOTALS TO NYC-399(Z), LINE 1A | | | 2,369,267. | 639,960. | 600,246. | | | 310,049. |

NYC FORM NYC 3L/4S/3A        UNDERPAYMENT OF ESTIMATED TAX              STATEMENT    4

| Q T R | EVENT AMOUNT | TYPE | REMAINING UNDERPAYMENT | PERIOD OF UNDERPAYMENT | | DAYS | INTEREST RATE | AMOUNT OF PENALTY |
|---|---|---|---|---|---|---|---|---|
| A | | Q | 21,293. | 03-15-2014 | 03-15-2015 | 365 | 7.5000 | 1,597. |
| B | | Q | 29,417. | 06-15-2014 | 03-15-2015 | 273 | 7.5000 | 1,650. |
| C | | Q | 29,417. | 09-15-2014 | 03-15-2015 | 181 | 7.5000 | 1,094. |
| D | | Q | 29,418. | 12-15-2014 | 03-15-2015 | 90 | 7.5000 | 544. |

TOTAL TO FORM NYC-222 LINE 36                                                    4,885.

EVENT TYPE: Q = QUARTERLY AMOUNT DUE
            P = PAYMENT
            R = INTEREST RATE CHANGE
            L = LEAP YEAR CHANGE
            O = OVERPAYMENT FROM PRIOR YEAR/QUARTER