## EXHIBIT E

**2015 NYC Tax Return**

| **NYC** Department of Finance | **N Y C** **579-COR** | **NEW YORK CITY DEPARTMENT OF FINANCE** **Signature Authorization for** **E-Filed Business Corporation Tax Return** | **2015** |
|---|---|---|---|

**ELECTRONIC RETURN ORIGINATORS (ERO): DO NOT MAIL THIS FORM TO THE DEPARTMENT OF FINANCE. KEEP THIS FOR YOUR RECORDS.**

LEGAL NAME OF CORPORATION:

GAWKER MEDIA LLC

EMPLOYER IDENTIFICATION NUMBER

EMAIL ADDRESS:

TYPE OF RETURN: ___ NYC-EXT ___ NYC-EXT.1
___ NYC-400    X NYC-2 ___ NYC-2A

**Financial Institution Information -** *must be included if electronic payment is authorized*

| **AMOUNT OF AUTHORIZED DEBIT:** | **FINANCIAL INSTITUTION ROUTING NUMBER:** | **FINANCIAL INSTITUTION ACCOUNT NUMBER:** |
|---|---|---|

**Part A – Declaration and authorization of corporate officer for Forms NYC-2, NYC-2A, NYC-EXT, NYC-EXT.1 or NYC-400**

Under penalty of perjury, I declare that I am an officer of the corporation authorized to act on behalf of the above-named corporation, and that I have examined the information on its 2015 New York City electronically filed corporation tax return, including any accompanying schedules, attachments, and statements or other report checked above, and to the best of my knowledge and belief, the electronically filed corporation tax return or other report is true, correct, and complete. The ERO has my consent to send the 2015 New York City electronically filed corporation tax return or other report checked above to New York City Department of Finance through the Internal Revenue Service. I authorize the ERO to enter my PIN as my signature on the 2015 New York City electronically filed corporation tax return or other report, or I will enter my PIN as my signature on the 2015 New York City electronically filed corporation tax return or other report. If I am paying the New York City corporation tax owed by electronic funds withdrawal, I authorize the New York City Department of Finance and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on the corporation's 2015 New York City electronically filed corporation tax return or other report, and I authorize the financial institution to debit the amount from that account.

**Officer's PIN (mark an X in one box only)**

X  I authorize **CITRIN COOPERMAN & COMPANY, LLP**          to enter my PIN:

ERO FIRM NAME

as my signature on the corporation's 2015 electronically filed corporation tax return or other report checked above.

___  As an authorized person of the corporation, I will enter my PIN as my signature on the corporation's 2015 electronically filed corporation tax return or other report checked above.

_____          PRESIDENT          _____
Signature of authorized person          Official title          Date

**Part B – Declaration of electronic return originator (ERO) and paid preparer**

Under penalty of perjury, I declare that the information contained in the above-named corporation's 2015 New York City electronically filed corporation tax return or other report checked above is the information furnished to me by the corporation's authorized officer. If the corporate officer furnished me with a completed 2015 New York City paper corporation tax return or other report signed by a paid preparer, I declare that the information contained in the corporation's 2015 New York City electronically filed corporation tax return or report is identical to that contained in the paper return or report. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2015 New York City electronically filed corporation tax return or other report, and, to the best of my knowledge and belief, the return or other report is true, correct, and complete. I have based this declaration on all information available to me.

**ERO EFIN/PIN:** Enter your six-digit EFIN followed by your five digit PIN: _____

CLIENT'S
COPY

_____          _____          _____
ERO's Signature          Print Name          Date

_____          _____          _____
Paid Preparer's Signature          Print Name          Date

**PURPOSE -** A completed Form NYC-579-COR provides documentation that an ERO has been authorized to electronically file the Business Corporation Tax return or other report. The officer of the corporation who is authorized to sign the corporation's returns may designate the ERO to electronically sign the return or other report by entering the officer's personal identification number (PIN). The form also authorizes payment of tax due on an electronically submitted return or report by an automatic clearing house (ACH) debit from a designated checking or savings account of the corporation. **You cannot revoke this authorization.**

**GENERAL INSTRUCTIONS -** Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return or report before the ERO transmits the electronically filed Form NYC-2A (Combined Business Corporation Tax Return); NYC-2 (Business Corporation Tax Return); NYC-EXT (Application for 6-month Extension to File Business Income Tax Return); NYC-EXT.1 (Application for Additional Extension) or NYC-400 (Declaration of Estimated Tax by Business Corporations and Subchapter S General Corporations).

EROs/paid preparers must complete Part B prior to transmitting an electronically filed corporation tax returns or reports (Forms NYC-2, NYC-2A, NYC-EXT or NYC-EXT.1 or NYC-400). Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case.

**Do not mail Form NYC-579-COR to the Department of Finance.** The EROs/paid preparers must keep the completed Form NYC-579-COR for three years from the due date of the return or report or the date the return or report was filed, whichever is later, and must present it to the Department of Finance upon request.

# NYC
**Department of Finance**
59 Maiden Lane, 19th Floor
New York, NY 10038-4502
nyc.gov/finance

# NYC-200V          PAYMENT VOUCHER

GAWKER MEDIA LLC
114 FIFTH AVENUE, FLOOR 2
NEW YORK, NY  10011

EIN/SSN:
PERIOD BEGIN:  01-01-2015
PERIOD END:   12-31-2015

---

**General Information**
File form NYC-200V if you are filing a paper return and there is a balance due. Submit your check with this form. Do not send the check with the return. If you filed your New York City return or extension electronically but did not pay the amount due electronically with the return, you may file a paper NYC-200V with a check, or you may file a Form NYC-200V online and pay online at **nyc.gov/eservices.**
Your form NYC-200V and payment must be postmarked by the return due date to avoid late payment penalties and interest.

**EIN/SSN**
Individuals and Single-Member LLCs should file using a Social Security Number. Estates and Trusts and Partnerships should file using an Employer Identification Number.

**Payment**
The amount you pay should be the amount shown on your e-filed or paper New York City return or extension. Make your check or money order payable in US funds to New York City Department of Finance.

**Where to Mail**
Mail your payment to:

**New York City Department of Finance**
**P.O. Box 3933**
**New York, NY 10008-3933**

*Paying electronically is fast, secure and easy. Go to*  nyc.gov/eservices *for more information.*

594331
03-22-16

Rev. 03.22.2016

- - - - - - - - - - - - - - - PLEASE DETACH ALONG THE DOTTED LINE - - - - - - - - - - - - - - - - - - - - - - - - -

05
# NYC          NYC-200V                    PAYMENT VOUCHER
Department of Finance

GAWKER MEDIA LLC
114 FIFTH AVENUE, FLOOR 2
NEW YORK, NY  10011

EIN/SSN:
PERIOD BEGIN:  01-01-2015
PERIOD END:   12-31-2015

| TAX TYPE | FORM NAME |
|----------|-----------|
| COR      | NYC-EXT   |

NYC DEPARTMENT OF FINANCE
P.O. BOX 3933
NEW YORK, NY 10008-3933

**Payment Amount Enclosed**

| 9250.00 |
|---------|

*Make Remittance Payable to: NYC Department of Finance*

400 001 0000000203040492 12312015 0000000000 07 0000925000 6

**NYC-2**
Department of Finance

# BUSINESS CORPORATION TAX RETURN

**2015**

To be filed by C Corporations ONLY - All Subchapter S Corporations must file Form NYC-1, NYC-3L, NYC-4S or NYC-4SEZ

**For CALENDAR YEAR 2015 or FISCAL YEAR beginning** _____ **and ending** _____

| Name and Address | | |
|---|---|---|
| | Name Change ____ Address Change ____ | EMPLOYER IDENTIFICATION NUMBER |

GAWKER MEDIA LLC

114 FIFTH AVENUE, FLOOR 2
NEW YORK, NY   10011

Country (if not US) _____

BUSINESS CODE NUMBER AS PER FEDERAL RETURN
**812990**

Business telephone number **212-655-9524**
Taxpayer's email address: _____

State of country of organization **DELAWARE**
Date organized **06-01-**

2-character special condition code, if applicable (See instructions): _____

Date business began in NYC **01-01-2010**
Final Return ____
If final return, date business ended in NYC _____

**CHECK ALL THAT APPLY**

Special short period return ____     52/53-week taxable year ____     Pro-forma federal return attached ____     Claim any 9/11/01 - related federal tax benefits ____

Amended return ____     If the purpose of the amended return is to report a federal or state change, check the appropriate box.     IRS change ____     NYS change ____     Date of Final Determination _____     NYC return filed for TY 2014: ____     [X] General Corporation     Banking Corporation ____

Have you attached any of the following forms to this return? If yes, check all that apply.     Form NYC-2.1 ____     Form NYC-2.2 ____     [X] Form NYC-2.3     [X] Form NYC-2.4     Form NYC-2.5 ____

## SCHEDULE A - Computation of Balance Due or Overpayment

Payment Enclosed

| | | | |
|---|---|---|---|
| **A. Payment** | Amount being paid electronically with this return | A. | |
| 1. Tax on business income base (from Sch. B, line 38) | | 1. | 8,749. |
| 2. Tax on capital base (from Sch. C, line 14) Maximum Tax is $10,000,000 | | 2. | 0. |
| 3. Minimum tax - (see instructions) - NYC Gross Receipts: **53,298,634.** | | 3. | 10,000. |
| 4. Tax (enter the amount from line 1, 2 or 3, whichever is largest) | | 4. | 10,000. |
| 5. UBT Paid Credit (attach Form NYC-9.7C) | | 5. | |
| 6. Tax after UBT Paid Credit (subtract line 5 from line 4) | | 6. | 10,000. |
| 7. REAP credits (attach Form NYC-9.5) | | 7. | |
| 8. Real Estate Tax Escalation, Employment Opportunity Relocation and IBZ Credits (attach Form NYC-9.6) | | 8. | |
| 9. LMREAP Credit (see instructions and attach Form NYC-9.8) | | 9. | |
| 10. Biotechnology Credit (attach Form NYC-9.10) | | 10. | |
| 11. Net Tax after credits (subtract lines 7, 8, 9 and 10 from line 6) | | 11. | 10,000. |
| 12. First installment of estimated tax for period following that covered by this return: | | | |
| a) If application for extension has been filed, enter amount from line 2 of Form NYC-EXT | | 12a. | 2,500. |
| b) If application for extension has not been filed and line 11 exceeds $1,000, enter 25% of line 11 | | 12b. | |
| 13. Total of lines 11, 12a and 12b | | 13. | 12,500. |
| 14. Total prepayments (from Composition of Prepayments Schedule, page 7, line G) | | 14. | 12,500. |
| 15. Balance due (subtract line 14 from line 13) | | 15. | |
| 16. Overpayment (subtract line 13 from line 14) | | 16. | |
| 17a. Interest (see instructions) | 17a. | | |
| 17b. Additional charges (see instructions) | 17b. | | |
| 17c. Penalty for underpayment of estimated tax (attach Form NYC-222) | 17c. | | 0. |
| 18. Total of lines 17a, 17b and 17c | | 18. | |
| 19. Net overpayment (subtract line 18 from line 16) | | 19. | |
| 20. Amount of line 19 to be: (a) Refunded - ____ Direct deposit - fill out line 20c OR ____ Paper check | | 20a. | |
| (b) Credited to 2016 estimated tax | | 20b. | |
| 20c. Routing Number: _____ Account Number: _____ Account Type: Checking ____ Savings ____ | | | |
| 21. **TOTAL REMITTANCE DUE.** (see instructions). | | 21. | |
| 22. NYC rent deducted on federal tax return or NYC rent from Schedule E, part 1 | | 22. | 2,700,018. |
| 23. Federal Return Filed: [X] 1120 ____ 1120C ____ 1120F ____ 1120-RIC ____ 1120-REIT ____ 1120-H ____ Other/None | | | |
| 24. Gross receipts or sales from federal return | | 24. | 51,794,820. |
| 25. Total assets from federal return | | 25. | 37,791,482. |
| 26. Business allocation percentage (from Schedule F, line 5) (if not allocating, enter 100%) | | 26. | 100.00 % |

30711506                    ATTACH COPY OF YOUR FEDERAL RETURN. SEE PAGE 7 FOR PAYMENT AND MAILING INSTRUCTIONS                    NYC-2 2015 - rev. 02-26-2016    06

588661
06-28-16

**CLIENT'S
COPY**

**NYC - EXT**
Department of Finance

**APPLICATION FOR AUTOMATIC
EXTENSION OF TIME TO FILE
BUSINESS INCOME TAX RETURNS**

**2015**

___ **Final Return** · Check this box if you have ceased operations.

PRINT OR TYPE     For CALENDAR YEAR 2015 or Fiscal Year beginning ___ and ending ___

Name (if combined corporate filer, give name of reporting corporation)     Name Change ___

**GAWKER MEDIA LLC**

In Care of

| Unincorporated Business-Individuals Only | First Name | Last Name | Name Change ___ |
|---|---|---|---|

Business address (number and street)     Address Change ___

**114 FIFTH AVENUE, FLOOR 2**

| City and State | ZIP Code | Country (if not US) |
|---|---|---|
| **NEW YORK, NY** | **10011** | |

Business Telephone Number     Email Address

**212-655-9524**

**EMPLOYER IDENTIFICATION NUMBER**

**OR**
**SOCIAL SECURITY NUMBER**
(FOR UNINCORPORATED BUSINESS-INDIVIDUALS ONLY)

**BUSINESS CODE NO. AS PER FEDERAL RETURN**
**812990**

## Tax Type

| | Corporation Tax | | | Unincorporated Business Tax (UBT) | |
|---|---|---|---|---|---|
| **X** Business C Corporations only | General-Subchapter S Corporations and Qualified Subchapter S Subsidiaries only | Banking Subchapter S Corporations only | | Partnership | Individuals Single-Member LLCs, Estates or Trusts |
| **NYC-2** **NYC-2A** | **NYC-3L** **NYC-3A** **NYC-4S** **NYC-4SEZ** | **NYC-1** **NYC-1A** | | **NYC-204** **NYC-204EZ** | **NYC-202** **NYC-202S** **NYC-202EIN** |

___ Check the box if the organization is a corporation and is the common parent of a group that intends to file a combined return. If checked, attach a schedule, listing the name, address and Employer Identification Number (EIN) for each member covered by this application.

## Payment Information

For payment amount, refer to the tax form for the tax that you will be filing after the extension period.
Finance forms and instructions are available on line at **NYC.gov/finance.**

| | | Payment Amount |
|---|---|---|
| **A. Payment** | Amount included with form. Make payable to: *NYC Department of Finance* ........................ A. | **9,250.** |
| 1. | Current Year Estimated Tax ........................................................................................ 1. | **10,000.** |
| 2. | If amount on line 1 exceeds $1,000, enter 25% of line 1 **(For Corporation Tax only -- for UBT leave blank)** ....................... 2. | **2,500.** |
| 3. | Total of lines 1 and 2 ................................................................................................. 3. | **12,500.** |
| 4. | Total payments and credits ........................................................................................ 4. | **3,250.** |
| 5. | Balance due. Subtract line 4 from line 3 ....................................................................... 5. | **9,250.** |

### CERTIFICATION OF TAXPAYER OR OF AN ELECTED OFFICER OF THE CORPORATION

I hereby certify that this form, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete.

**PRESIDENT**

Signature: _____     Title (if an officer): _____     Date: _____

NYC-EXT 2015

Form NYC-2 - 2015   NAME:  GAWKER MEDIA LLC                    EIN:                                    Page 2

## SCHEDULE B - Computation of Tax on Business Income Base

| | | |
|---|---|---:|
| 1. Federal taxable income (FTI) before net operating loss (NOL) and special deductions (see instructions) | 1. | -5,824,676. |
| 2. Dividends and interest effectively connected with the conduct of a trade or business in the United State NOT included on line 1 by **alien corporations** | 2. | |
| 3. Any other income not included on line 1 which is exempt by treaty from federal income tax but would otherwise be treated as effectively connected with the conduct of a trade or business in the United States by **alien corporations** | 3. | |
| 4. Dividends not included on line 1 by **non-alien corporations** | 4. | |
| 5. Interest on federal, state, municipal and other obligations not included on line 1 by **non-alien corporations** | 5. | |
| 6. Income taxes paid to the US or its possessions deducted on federal return | 6. | |
| 7. NYS Franchise Tax, including MTA taxes and other business taxes deducted on the federal return (see instr.; attach rider) STATEMENT 1 | 7. | 18,291. |
| 8. NYC Corporate Taxes deducted on federal return (see instructions) | 8. | 10,000. |
| 9. Adjustments relating to employment opportunity relocation cost credit and IBZ credit | 9. | |
| 10. Adjustments relating to real estate tax escalation credit | 10. | |
| 11. ACRS depreciation and/or adjustments (attach Form NYC-399 and/or NYC-399Z) | 11. | 6,880,719. |
| 12. Payment for use of intangibles | 12. | |
| 13. Domestic production activities deduction (see instruction) | 13. | |
| 14. Other additions (see instructions; attach rider) | 14. | |
| 15. Total additions (add lines 1 through 14) | 15. | 1,084,334. |
| 16. Gain on sale of certain property acquired prior to 1/1/66 (see instructions) | 16. | |
| 17. NYC and NYS tax refunds included in line 15(see instructions) | 17. | |
| 18. Wages and salaries subject to federal jobs credit (attach federal Form 5884; see instructions) | 18. | |
| 19. Depreciation and/or adjustment calculated under pre-ACRS or pre-9/11/01 rules (attach Form NYC-399 and/or NYC-399Z; see instructions) | 19. | 949,736. |
| 20. Other deductions(see instructions) (attach rider) | 20. | |
| 21. Total subtractions (add lines 16 through 20) | 21. | 949,736. |
| 22. Net modifications to federal taxable income (subtract line 21 from line 15) | 22. | 134,598. |
| 23. Subtraction modification for qualified banks and other qualified lenders (from Form NYC-2.2, Schedule A, line 1; see instructions) | 23. | |
| 24. Entire net income (ENI) (subtract line 23 from line 22) | 24. | 134,598. |
| 25. Investment and other exempt income (from Form NYC-2.1, Schedule D, line 1) | 25. | |
| 26. Subtract line 25 from line 24 | 26. | 134,598. |
| 27. Excess interest deductions attributable to investment income, investment capital and other exempt income (from Form NYC-2.1, Schedule D, line 2) | 27. | |
| 28. Business income (add lines 26 and 27) | 28. | 134,598. |
| 29. Addback of income previously reported as investment income (from Form NYC-2.1, Schedule F, line 6; if zero, enter 0; see instructions) | 29. | |
| 30. Business income after addback (add lines 28 and 29) | 30. | 134,598. |
| 31. Business allocation percentage (from Schedule F, line 5) | 31. | 100.00% |
| 32. Allocated business income after addback (multiply line 30 by line 31) | 32. | 134,598. |
| 33. Prior net operating loss conversion subtraction (from Form NYC-2.3, Schedule C, line 4) | 33. | |
| 34. Subtract line 33 from line 32 | 34. | 134,598. |
| 35. Net operating loss deduction (from Form NYC-2.4, line 6) | 35. | |
| 36. Business income base (subtract line 35 from line 34) | 36. | 134,598. |
| 37. Tax rate (see instructions) | 37. | 6.5000% |
| 38. Tax on business income base (multiply line 36 by line 37 and enter here and on Schedule A, line 1) | 38. | 8,749. |

**Note: If you make an entry on line 23, 25, 27, 29, 33, or 35, you must complete and file the appropriate attachment form.**



30721506                           588862 02-29-16                              06

Form NYC-2 - 2015    NAME: GAWKER MEDIA LLC    EIN: _____    Page 3

## SCHEDULE C - Computation of Tax on Capital Base

Basis used to determine average value in column C. *Check one. (Attach detailed schedule.)*

X - Annually    ___ - Semi-annually    ___ - Qtrly

___ - Monthly    ___ - Weekly    ___ - Daily

| | COLUMN A Beginning of Year | COLUMN B End of Year | | COLUMN C Average Value |
|---|---|---|---|---|
| 1. Total assets from federal return ........... | 17,401,750. | 37,791,482. | 1. | 27,596,616. |
| 2. Real property and marketable securities included in line 1 ... | | | 2. | |
| 3. Subtract line 2 from line 1 | | | 3. | 27,596,616. |
| 4. Real property and marketable securities at fair market value | | | 4. | |
| 5. Adjusted total assets (add lines 3 and 4) | | | 5. | 27,596,616. |
| 6. Total liabilities | 9,437,221. | 45,303,969. | 6. | 27,370,595. |
| 7. Total capital (subtract line 6, column C, from line 5, column C) | | | 7. | 226,021. |
| 8. Investment capital (from Schedule D, line 4; if zero or less, enter 0) | | | 8. | |
| 9. Business capital (subtract line 8 from line 7) | | | 9. | 226,021. |
| 10. Addback of capital previously reported as investment capital (from Schedule D, line 5, column C; if zero or less, enter 0) | | | 10. | |
| 11. Total business capital (add lines 9 and 10) | | | 11. | 226,021. |
| 12. Business allocation percentage (from Schedule F, line 5) | | | 12. | 100.00 % |

**Computation of tax on capital base:**

| | | | | |
|---|---|---|---|---|
| 13. Allocated business capital (multiply line 11 by line 12) | | | 13. | 226,021. |
| 13a. At tax rate 0.15% | 13a. | 226,021. X 0.0015 | 13a. | 339. |
| 13b. At tax rate 0.075%  ___ Utility Corp.  ___ Insurance Corp. | 13b. | X 0.00075 | 13b. | |
| 13c. At tax rate 0.04%, enter borough, block and lot numbers: | 13c. | X 0.0004 | 13c. | |
| Boro _____ Block _____ Lot _____ | | | | |
| 14. Tax on capital base (add lines 13a through 13c and subtract $10,000; if zero or less, enter 0 here and on Schedule A, line 2) | | | 14. | 0. |

## SCHEDULE D - Computation of Investment Capital for the Current Year (see instructions)

| | A Average fair market value as reported | B Liabilities attributable to column A amount | | C Net average value (column A- column B) |
|---|---|---|---|---|
| 1. Total capital that generates income claimed to not be apportionable to New York under the U.S. Constitution (from Form NYC-2.1, Sch. E, line 1) | | | 1. | |
| 2. Total of stocks actually held for more than one year (from Form NYC-2.1, Schedule E, line 2) | | | 2. | |
| 3. Total of stocks presumed held for more than one year (from Form NYC-2.1, Schedule E, line 3) | | | 3. | |
| 4. Total investment capital for the current year (add Column C, lines 1, 2, and 3; enter the result here and on Schedule C, line 8; if zero or less, enter 0) | | | 4. | |

**Addback to business capital of stock presumed and claimed as investment capital in previous year**

| | A Average fair market value as reported | B Liabilities attributable to column A amount | | C Net average value (column A- column B) |
|---|---|---|---|---|
| 5. Total of stocks previously presumed held for more than one yr., but did not meet the holding period (from Form NYC-2.1, Schedule F, line 1; enter here and on Schedule C, line 10) | | | 5. | |

30731506    588663 / 02-26-16

Form NYC-2 - 2015    NAME: GAWKER MEDIA LLC    EIN: _____    Page 4

## SCHEDULE E - Location of Places of Business Inside and Outside New York City

**Part I** - List location of, and rent paid or payable, if any, for each place of business INSIDE New York City, nature of activities at each location (manufacturing, sales office, executive office, public warehouse, contractor, converter, etc.), and number of employees, their wages, salaries and duties at each location.

| Complete Address | Rent | Nature of Activities | Number of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total ....................▶ | | | | | |

**Part 2** - List location of, and rent paid or payable, if any, for each place of business OUTSIDE New York City, nature of activities at each location (manufacturing, sales office, executive office, public warehouse, contractor, converter, etc.), and number of employees, their wages, salaries and duties at each location.

| Complete Address | Rent | Nature of Activities | Number of Employees | Wages, Salaries, Etc. | Duties |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total ....................▶ | | | | | |

## SCHEDULE F - Computation of Business Allocation Percentage

| | | | COLUMN A - NEW YORK CITY | | COLUMN B - EVERYWHERE |
|---|---|---|---|---|---|
| 1a. | Real estate owned | 1a. | | 1a. | |
| 1b. | Real estate rented - multiply by 8 (see instr.) (attach rider) | 1b. | | 1b. | |
| 1c. | Inventories owned | 1c. | | 1c. | |
| 1d. | Tangible personal property owned (see instructions) | 1d. | | 1d. | |
| 1e. | Tangible personal property rented - multiply by 8 (see instr., attach rider) | 1e. | | 1e. | |
| 1f. | Total | 1f. | | 1f. | |
| 1g. | Percentage in New York City (divide line 1f, column A by line 1f, column B) | | | 1g. | % |
| 1h. | Multiply line 1g by 10 | | | 1h. | |
| 2a. | Receipts (from Form NYC-2.5, line 54) | 2a. | | 2a. | |
| 2b. | Percentage in New York City (divide line 2a, column A by line 2a, column B) | | | 2b. | % |
| 2c. | Multiply line 2b by 80 | | | 2c. | |
| 3a. | Wages, salaries and other compensation of employees, except general executive officers (see instructions) | 3a. | | | |
| 3b. | Percentage in New York City (divide line 3a, column A by line 3a, column B) | | | 3b. | % |
| 3c. | Multiply line 3b by 10 | | | 3c. | |
| *Weighted Factor Allocation* | | | | | |
| 4. | Add lines 1h, 2c and 3c | | | 4. | |
| *Business Allocation Percentage* | | | | | |
| 5. | Divide line 4 by 100 if no factors are missing. If a factor is missing, divide line 4 by the total of the weights of the factors present. Enter as percentage. Round to the nearest one hundredth of a percentage point. This is your business allocation percentage | | | 5. | 100.00% |

Form NYC-2 - 2015      NAME: GAWKER MEDIA LLC                EIN:                                    Page 5

| | |
|---|---|

**SCHEDULE G** - Additional required information

1. List all significant business activities in NYC and everywhere (see instructions; attach schedule) ___INTERNET___
2. Enter your Secondary Business code (see instructions) _____
3. Trade name of reporting corporation, if different from name entered on page 1 _____
4. Is this corporation included in a consolidated federal return? ................................................ ___ Yes  X  No
   If "Yes", give parent's name _____  EIN: _____
5. Is this corporation a member of a controlled group of corporations as defined in IRC section 1563, disregarding
   any exclusion by reason of paragraph (b)(2) of that section? ................................................ ___ Yes  X  No
   If "YES", give common parent corporation's name _____  EIN: _____
6. Has the Internal Revenue Service or the New York State Department of Taxation and Finance corrected any
   taxable income or other tax base reported in a prior year, or are you currently under audit? ........... ___ Yes  X  No
   If "YES",      ___ Internal Revenue Service      State period(s):  Beg.: _____  End: _____
   by whom?                                                              MMDDYY            MMDDYY
              ___ New York State Department of Taxation and Finance   State period(s):  Beg.: _____  End: _____
                                                                                        MMDDYY            MMDDYY
7. If "YES" to question 6, has Form(s) NYC-3360 (Report of Federal/State Change in Tax Base) been filed? ........... ___ Yes  ___ No
8. Did this corporation make any payments treated as interest in the computation of business income to shareholders owning
   directly or indirectly, individually or in the aggregate, more than 50% of the corporation's issued and outstanding capital stock?
   If "YES", complete the following (if more than one, attach separate sheet) ................................ ___ Yes  X  No

   Shareholder's name _____                              SSN/EIN: _____
   Interest paid to Shareholder: _____  Total indebtedness to shareholder described above: _____  Total interest paid: _____

9. Was this corporation a member of a partnership or joint venture during the tax year? .................. ___ Yes  X  No
   If "YES", attach schedule listing name(s) and Employer Identification Number(s).
10. At any time during the taxable year, did the corporation have an interest in real property (including a leasehold interest)
    located in NYC or a controlling interest in an entity owning such real property? .................... X  Yes  ___ No
11a. If "YES" to question 10, attach a schedule of such property, indicating the nature of the interest and including the street address,
     borough, block and lot number.                    **SEE STATEMENT 2**
11b. Was any NYC real property (including a leasehold interest) or controlling interest in an entity owning NYC real property
     acquired or transferred with or without consideration? ......................................... ___ Yes  X  No
11c. Was there a partial or complete liquidation of the corporation? ............................... ___ Yes  X  No
11d. Was 50% or more of the corporation's ownership transferred during the tax year, over a three-year period or according to a plan? ........ ___ Yes  X  No
12. If "YES" to questions 11b, 11c or 11d, was a Real Property Transfer Tax Return (Form NYC-RPT) filed? ............ ___ Yes  ___ No
13. If "NO" to question 12, explain:
14. Does this taxpayer pay rent greater than $200,000 for any premises in NYC in the borough of Manhattan south of 96th
    Street for the purpose of carrying on any trade, business, profession, vocation or commercial activity? ........ X  Yes  ___ No
15. If "YES" to question 14, were all required Commercial Rent Tax Returns filed? ................... ___ Yes  X  No
    Please enter Employer Identification Number which was used on the Commercial Rent Tax Return: _____
16. Are you claiming an exception to the related member expense addback under Administrative Code section 11-652(8)(n)(2)(ii)? ........ ___ Yes  X  No
    If yes, enter applicable exception and amount of royalty payments. _____
                                                            EXCEPTION                    AMOUNT

17. If you filed federal Form 1120F, did you have Effectively Connected Income (ECI)? .................. ___ Yes  X  No



30751506      588665 02-26-16

Form NYC-2 - 2015    NAME: GAWKER MEDIA LLC                         EIN:                                    Page 6

## SCHEDULE H – DETERMINATION OF TAX RATE

A. Enter the line number of the tax rate computed or used below (see instructions) ............................ **A.** | 1

B. Enter your unallocated business income from Schedule B, line 30 ......................................... **B.** | 134,598.

C. Enter allocated business income from Schedule B, line 32 ................................................. **C.** | 134,598.

### TAX RATE COMPUTATION FOR BUSINESS CORPORATIONS NOT SPECIFIED BELOW (see instructions)

1. If unallocated business income (Schedule B, line 30) is less than $2M and allocated business income (Schedule B, line 32) is less than $1M | 6.50%

2. If unallocated business income (Schedule B, line 30) is equal to or greater than $3M (regardless of the amount of allocated business income) | 8.85%

3. If allocated business income (Schedule B, line 32) is equal to or greater than $1.5M (regardless of the amount of unallocated business income) | 8.85%

4. If unallocated business income (Schedule B, line 30) is equal to or greater than $2M but less than $3M and allocated business income (Schedule B, line 32) is less than $1M, use unallocated formula | $6.50 + (2.35\% \times \frac{\text{line } 30 - 2,000,000}{1,000,000}) = $ _____ %

5. If unallocated business income (Schedule B, line 30) is less than $2M and allocated business income (Schedule B, line 32) is equal to or greater than $1M but less than $1.5M, use allocated formula | $6.50 + (2.35\% \times \frac{\text{line } 32 - 1,000,000}{500,000}) = $ _____ %

6. If unallocated business income (Schedule B, line 30) is equal to or greater than $2M but less than $3M and allocated business income (Schedule B, line 32) is equal to or greater than $1M but less than $1.5M, compute tax rates using both formulas. Use the greater of the two computed tax rates. | $6.50 + (2.35\% \times \frac{\text{line } 30 - 2,000,000}{1,000,000}) = $ _____ %<br>$6.50 + (2.35\% \times \frac{\text{line } 32 - 1,000,000}{500,000}) = $ _____ %<br>**Enter the greater of the two computed tax rates:** _____ %

### TAX RATE COMPUTATION FOR QUALIFIED MANUFACTURING CORPORATIONS (see instructions)

7. If unallocated business income (Schedule B, line 30) is less than $20M and allocated business income (Schedule B, line 32) is less than $10M | 4.425%

8. If unallocated business income (Schedule B, line 30) is equal to or greater than $40M (regardless of the amount of allocated business income) | 8.85%

9. If allocated business income (Schedule B, line 32) is equal to or greater than $20M (regardless of the amount of unallocated business income) | 8.85%

10. If unallocated business income (Schedule B, line 30) is equal to or greater than $20M but less than $40M and allocated business income (Schedule B, line 32) is less than $10M, use unallocated formula | $4.425 + (4.425\% \times \frac{\text{line } 30 - 20,000,000}{20,000,000}) = $ _____ %

11. If unallocated business income (Schedule B, line 30) is less than $20M and allocated business income (Schedule B, line 32) is equal to or greater than $10M but less than $20M, use allocated formula | $4.425 + (4.425\% \times \frac{\text{line } 32 - 10,000,000}{10,000,000}) = $ _____ %

12. If unallocated business income (Schedule B, line 30) is equal to or greater than $20M but less than $40M and allocated business income (Schedule B, line 32) is equal to or greater than $10M but less than $20M, compute tax rates using both formulas. Use the greater of the two computed tax rates | $4.425 + (4.425\% \times \frac{\text{line } 30 - 20,000,000}{20,000,000}) = $ _____ %<br>$4.425 + (4.425\% \times \frac{\text{line } 32 - 10,000,000}{10,000,000}) = $ _____ %<br>**Enter the greater of the two computed tax rates:** _____ %

### TAX RATE COMPUTATION FOR CERTAIN FINANCIAL CORPORATIONS (SEE INSTRUCTIONS)

13. Financial Corporations as defined in Administrative Code Section 11-654(1)(e)(i) ..................... **13.** | 9.00%



30761506        588666 02-26-16                                                                                    06

Form NYC-2 - 2015    NAME: GAWKER MEDIA LLC                    EIN: _____    Page 7

## COMPOSITION OF PREPAYMENTS SCHEDULE

| PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 14 | DATE | AMOUNT |
|---|---|---|
| A. Mandatory first installment paid with preceding year's tax | | 3,250. |
| B. Payment with Declaration, Form NYC-400 (1) | | |
| C. Payment with Notice of Estimated Tax Due (2) | | |
| D. Payment with Notice of Estimated Tax Due (3) | | |
| E. Payment with extension, Form NYC-EXT | 03-15-16 | 9,250. |
| F. Overpayment from preceding year credited to this year | | |
| G. TOTAL of A through F (enter on Schedule A, line 14) | | 12,500. |

## CERTIFICATION OF AN ELECTED OFFICER OF THE CORPORATION

Firm's Email Address:

I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and
complete. I authorize the Dept. of Finance to discuss this return with the preparer listed below. (see instructions) ............... YES X

SIGN HERE  Signature of officer    CLIENT'S COPY    Title PRESIDENT    Date

Preparer's Social Security Number or PTIN

PREPARER'S USE ONLY    Preparer's signature    Preparer's printed name MICHAEL RHODES    Check if self-employed ✔    Date

Firm's Employer Identification No.

CITRIN COOPERMAN & COMPANY, LLP    529 FIFTH AVENUE
NEW YORK, NY 10017-4683

▲ Firm's name (or yours, if self-employed)    ▲ Address    ▲ Zip Code

## MAILING INSTRUCTIONS

Attach copy of all pages of your federal tax return or pro forma federal tax return.
The due date for the calendar year 2015 return is on or before March 15, 2016. For fiscal years beginning in 2015,
file on or before the 15th day of the 3rd month following the close of the fiscal year.

| ALL RETURNS EXCEPT REFUND RETURNS<br>NYC DEPARTMENT OF FINANCE<br>GENERAL CORPORATION TAX<br>PO BOX 5564<br>BINGHAMTON, NY 13902-5564 | REMITTANCES<br>PAY ONLINE WITH FORM NYC-200V<br>AT NYC.GOV/ESERVICES<br>OR<br>Mail Payment and Form NYC-200V ONLY to:<br>NYC DEPARTMENT OF FINANCE<br>P.O. BOX 3933<br>NEW YORK, NY 10008-3933 | RETURNS CLAIMING REFUNDS<br>NYC DEPARTMENT OF FINANCE<br>GENERAL CORPORATION TAX<br>PO BOX 5563<br>BINGHAMTON, NY 13902-5563 |
|---|---|---|

30771506    588667 03-22-16    06

**NYC-2.3**
Department of Finance

**PRIOR NET OPERATING LOSS CONVERSION (PNOLC) SUBTRACTION**

You MUST attach this form to Form NYC-2 or NYC-2A for each tax period for which you or any member of the combined group claim a PNOLC subtraction or carry a PNOLC subtraction balance.

| Name | Employer Identification Number |
|---|---|
| GAWKER MEDIA LLC | |

A. If you are making the 50% PNOLC subtraction election, mark an X in the box (see instructions) .................................... **A.** ___

B. NYC-2A filers: Enter the total number of members in the combined group in the current tax period (see instructions) ................. **B.** ___

## SCHEDULE A - PNOLC subtraction pool detail and tax period allotment (see instructions)

### Part 1 - (see instructions)

| | | | |
|---|---|---|---|
| 1. | Unabsorbed net operating loss (UNOL) ................................................................ | **1.** | 1. |
| 2. | Base year business allocation percentage (BAP) .................................................. | **2.** | 100.0000 % |
| 3. | Base year tax rate ...................................................................................... | **3.** | 8.85 % |
| 4. | Tax value of UNOL (multiply line 1 by line 2 by line 3) ........................................ | **4.** | |
| 5. | PNOLC subtraction pool (divide line 4 by 8.85% or 9.0% (0.0885 or 0.09)) ............... | **5.** | 1. |

### Part 2 - All filers: Complete all information for each tax period. NYC-2A filers: Enter all requested information in each column for each combined member that was in the group for the tax period. (see instructions)

| | A<br>NYC-2 filers or NYC-2A combined members<br>Name / EIN | B<br>Base year end date | C<br>Tax period count | D<br>UNOL | E<br>PNOLC subtraction pool | F<br>PNOLC sub-traction allotment % | G<br>Tax period PNOLC subtraction allotment (column E X column F) | H<br>Remaining PNOLC subtraction pool (column E - (column G X column G)) |
|---|---|---|---|---|---|---|---|---|
| A | GAWKER MEDIA LLC<br>20-3040492 | 12-31-14 | 1 | 1. | 1. | 10% | 0. | 1. |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| H | | | | | | | | |
| | Totals from attached sheet(s) .................................... | | | | | | | |
| 1. | Totals | | | 1. | 1. | | 0. | 1. |

## SCHEDULE B - Overall limitation on PNOLC subtraction (see instructions)

### Part 1 - (see instructions)

| | | | |
|---|---|---|---|
| 1. | Allocated business income after addback for the current tax period (from Form NYC-2 or NYC-2A, Schedule B, line 32; if zero or less, enter 0 on line 5) ......................... | **1.** | 134,598. |
| 2. | Multiply line 1 by your appropriate business income base tax rate for the current tax period from Schedule H Determination of Tax Rate in Form NYC-2 or NYC-2A (round the result up to the next highest whole dollar) | **2.** | 8,749. |
| 3. | Greater of the capital base tax or the minimum tax for the current tax period (from Form NYC-2 or NYC-2A, Schedule A, line 2 or 3) ...................................................... | **3.** | 10,000. |
| 4. | Subtract line 3 from line 2 (if zero or less, enter 0) ................................................. | **4.** | 0. |
| 5. | Maximum amount of the PNOLC subtraction to be deducted in the current tax period (if line 4 is zero, enter 0 ; otherwise divide line 4 by the same business income base tax rate used for line 2) ............ | **5.** | 0. |

Form NYC-2.3          NAME: GAWKER MEDIA LLC                    EIN:                              Page 2

| **SCHEDULE C - Computation of PNOLC subtraction used and unused amount carried forward (see instructions)** | | |
|---|---|---|
| 1. | Tax period PNOLC subtraction allotment *(from Schedule A, Part 2, line 1, column G)* ............... 1. | |
| 2. | Unused PNOLC subtraction carryforward from prior tax period *(see instructions)* ............... 2. | 0. |
| | 2a. Amount included on line 2 that is a carry forward from entities using the 50% election; if none, enter 0 ............... 2a. | 0. |
| 3. | PNOLC subtraction available for use this tax period *(add lines 1 and 2)* ............... 3. | |
| | 3a. Amount included on line 3 from entities using the 50% election; if none, enter 0 ............... 3a. | 0. |
| 4. | PNOLC subtraction used in the current tax period *(see instructions)* ............... 4. | |
| | 4a. Amount included on line 4 from entities using the 50% election; if none, enter 0 ............... 4a. | 0. |
| 5. | Unused PNOLC subtraction to be carried forward to future tax periods *(subtract line 4 from line 3)* ............... 5. | 0. |
| | 5a. Amount included on line 5 from entities using the 50% election; if none, enter 0 ............... 5a. | 0. |
| 6. | Remaining PNOLC subtraction pool *(from Schedule A, Part 2, line 1, column H)* ............... 6. | 1. |
| 7. | Unexhausted PNOLC subtraction *(add lines 5 and 6)* ............... 7. | 1. |



31821506          588772
                  02-26-16



**NYC-2.4**
Department of Finance

**NET OPERATING LOSS DEDUCTION (NOLD)**
You MUST attach this form to Form NYC-2 or NYC-2A each tax year.

| Name | Employer Identification Number |
|---|---|
| GAWKER MEDIA LLC | |

| | | | |
|---|---|---|---|
| 1. | Multiply Form NYC-2 or NYC-2A, Schedule B, line 34, by your appropriate business income base tax rate for the current year from Schedule H, Determination of Tax Rate in Form NYC-2 or NYC-2A (see instructions) | 1. | 8,749. |
| 2. | Enter the greater of the capital base tax or the minimum tax for the current tax year (from Form NYC-2 or NYC-2A, Schedule A, line 2 or 3) | 2. | 10,000. |
| 3. | Subtract line 2 from line 1 (see instructions) | 3. | 0. |
| 4. | Maximum amount of the NOLD to be deducted in the current tax year (divide line 3 by the same business income base tax rate used for line 1) | 4. | 0. |
| 5. | Balance of net operating losses incurred in tax years beginning on or after January 1, 2015, not previously used or expired | 5. | 0. |
| 6. | NOLD to be used in the current tax year (Enter the lesser of line 4 or line 5. Enter here and on Form NYC-2 or NYC-2A, Schedule B, line 35) | 6. | 0. |
| 7. | Unused NOLD to be carried forward to future tax years (subtract line 6 from line 5) | 7. | 0. |

**SCHEDULE A - Table of allocated business income or loss (see instructions)**

| A<br>Tax period beginning and ending dates | B<br>Amount from Form NYC-2 or NYC-2A, Schedule B, line 34 for the period in column A | C<br>When column B is not a loss, enter all the tax period(s) that generated on NOL used to reduce the amount in column B (see instructions) | D<br>Election to waive carryback |
|---|---|---|---|
| 01/01/15 12/31/15 | 134,598. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**NYC - 399**
Department of Finance

## SCHEDULE OF NEW YORK CITY DEPRECIATION ADJUSTMENTS

DO NOT USE THIS FORM TO REPORT ADJUSTMENTS RELATING TO BONUS DEPRECIATION ALLOWED BY IRC SECTION 168(k) OR THE SPECIAL DEPRECIATION ADJUSTMENTS FOR CERTAIN SPORT UTILITY VEHICLES. USE FORM NYC-399Z.

For CALENDAR YEAR 2015 or FISCAL YEAR beginning _____ and ending _____

Name (Print or Type)

GAWKER MEDIA LLC

EMPLOYER IDENTIFICATION NUMBER

OR

SOCIAL SECURITY NUMBER

▲ Federal Form 4562 must accompany this form.
▲ This schedule must be attached to your applicable New York City tax return.
   See instructions.

### SCHEDULE A | Computation of allowable New York City depreciation for current year | Attach rider if necessary

| A Description of Property | B Class of Property (ACRS) | C Date Placed in Service mm-dd-yy | D Cost or Other Basis | E Accumulated NYC Depreciation Taken in Prior Years | F Federal ACRS Deduction | G Method of Figuring NYC Depre- ciation | H Life or Rate | I Allowable New York City Depreciation |
|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | OTHER | 07-15-09 | 35,498. | 19,525. | 3,550. | SL | 10. | 3,550. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-10-06 | 58,665. | 56,567. | 2,098. | 150 | 15. | 2,098. |
| LEASEHOLD IMPROVEMENTS | OTHER | 05-20-07 | 120,476. | 103,602. | 7,120. | 150 | 15. | 7,120. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-25-08 | 392,841. | 200,913. | 23,178. | 150 | 15. | 23,178. |

1. Total columns D, E, F, and I ................................. | | | 607,480. | 380,607. | 35,946. | | | 35,946. |

Enter total of columns F and I on line 4 and line 5 of Schedule C below. (See instructions.)

### SCHEDULE B | Disposition adjustment for property acquired on or after January 1, 1981 | Attach rider if necessary

For each item of property listed below, determine the difference between federal ACRS and New York City depreciation used in the computation of federal and New York City taxable income in prior years.
► If ACRS deduction exceeds New York City depreciation, subtract column E from column D and enter in column F.
► If New York City depreciation exceeds ACRS, subtract column D from column E and enter in column G.

| A Description of Property | B Class of Property (ACRS) | C Date Placed in Service mm-dd-yy | D Total ACRS Deduction Taken | E Total NYC Depreciation Taken | F Adjustment (D minus E) | G Adjustment (E minus D) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

2. Total excess ACRS deductions over NYC depreciation deductions (see instructions) ................
3. Total excess NYC depreciation deductions over ACRS deductions (see instructions) ................

### SCHEDULE C | Computation of adjustments to New York City income

| | A. Federal | B. New York City |
|---|---|---|
| 4. Enter amount from Schedule A, line 1, column F ................................. | 35,946. | |
| 5. Enter amount from Schedule A, line 1, column I ................................. | | 35,946. |
| 6. Enter amount from Schedule B, line 2 ................................. | | |
| 7. Enter amount from Schedule B, line 3 ................................. | | |
| 8. Totals: column A, lines 4 and 7; column B, lines 5 and 6 ................................. | 35,946. | 35,946. |

Enter the amount on line 8, column A, the federal adjustment, as an addition and the amount on line 8, column B, the New York City adjustment, as a deduction on the applicable New York City return.

NYC - 399 - 2015

00511505        594551  12-03-15

05



**NYC - 399Z**
Department of Finance

# DEPRECIATION ADJUSTMENTS FOR CERTAIN POST 9/10/01 PROPERTY

For CALENDAR YEAR 2015  or FISCAL YEAR beginning _____ and ending _____

Name (Print or Type)

GAWKER MEDIA LLC

EMPLOYER IDENTIFICATION NUMBER

_____

OR

SOCIAL SECURITY NUMBER

_____

▲ Federal Form 4562 must accompany this form.
▲ This schedule must be attached to your applicable New York City tax return.
  See instructions.
▲ Use Schedule A2 to report modifications to the deductions for certain sport
  utility vehicles, not Schedule A1. See instructions.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE A1** | **Computation of allowable New York City depreciation for current year** | | | | | | **Attach rider if necessary** | |
| **A** Description of Property | **B** Class of Property | **C** Date Placed in Service: mm-dd-yy | **D** Cost or Other Basis | **E** Accumulated NYC Depreciation Taken in Prior Years | **F** Federal Depreciation | **G** Method of Figuring NYC Depreciation | **H** Life or Rate | **I** Allowable New York City Depreciation |
| SEE STATEMENT 3 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 1a. Total columns D, E, F, and I ........................ | | | 14,826,654. | 859,287. | 6,844,773. | | | 913,790. |

Enter total of columns F and I on line 4 and line 5 of Schedule C below. *(See instructions.)*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **SCHEDULE A2** | **Computation of NYC deductions for current year for sport utility vehicles** | | | | | | **Attach rider if necessary** | |
| **A** Description of Property | **B** Class of Property | **C** Date Placed in Service: mm-dd-yy | **D** Cost or Other Basis | **E** Accumulated NYC Deductions Taken in Prior Years | **F** Federal Depreciation and Section 179 Deductions | **G** Method of Figuring NYC Depreciation | **H** Life or Rate | **I** Total Allowable New York City Deductions |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 1b. Total columns D, E, F, and I ........................ | | | | | | | | |

NYC-399Z - 2015

Form NYC-399Z   GAWKER MEDIA LLC                                                                 Page 2

| SCHEDULE B | Disposition adjustment | | | | Attach rider if necessary | |
|---|---|---|---|---|---|---|

For each item of property listed below, determine the difference between federal and New York City deductions used in the computation of federal and New York City taxable income in prior years.
▶ If federal deduction exceeds New York City deduction, subtract column E from column D and enter in column F.
▶ If New York City deduction exceeds federal, subtract column D from column E and enter in column G.

| A<br>Description<br>of<br>Property | B<br>Class of<br>Property<br>(ACRS) | C<br>Date Placed<br>in Service:<br>mm-dd-yy | D<br>Total Federal<br>Depreciation Taken | E<br>Total NYC<br>Depreciation Taken | F<br>Adjustment<br>(D minus E) | G<br>Adjustment<br>(E minus D) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

2.  Total excess federal deductions over NYC deductions *(see instructions)* ...............................
3.  Total excess NYC deductions over federal deductions *(see instructions)* ...............................

| SCHEDULE C | Computation of adjustments to New York City income | | |
|---|---|---|---|
| | | A. Federal | B. New York City |
| 4.  Enter amount from Schedule A1, line 1a, column F ............... | 4. | 6,844,773. | |
| 5.  Enter amount from Schedule A1, line 1a, column I ............... | 5. | | 913,790. |
| 6a. Enter amount from Schedule A2, line 1b, column F ............... | 6a. | | |
| 6b. Enter amount from Schedule A2, line 1b, column I ............... | 6b. | | |
| 7a. Enter amount from Schedule B, line 2 ............... | 7a. | | |
| 7b. Enter amount from Schedule B, line 3 ............... | 7b. | | |
| 8.  Totals: column A, lines 4, 6a and 7b; column B, lines 5, 6b and 7a ............... | 8. | 6,844,773. | 913,790. |

Enter the amount on line 8, column A, as an addition and the amount on line 8, column B, as a deduction on the applicable New York City return.
(See instr.)



GAWKER MEDIA LLC

| FORM NYC-2 | NYS FRANCHISE TAX AND BUSINESS TAXES DEDUCTED ON FEDERAL RETURN | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NEW YORK TAXES - BASED ON INCOME | 12,560. |
| ARTICLE 23 MCTMT DEDUCTED ON FEDERAL RETURN | 5,731. |
| TOTAL TO FORM NYC-2, LINE 7 | 18,291. |

| NYC | OTHER INFORMATION REQUIRED | STATEMENT 2 |
|---|---|---|

NATURE OF INTEREST - ADDRESS, BOROUGH, BLOCK AND LOT NUMBER

LEASEHOLD
210 ELIZABETH ST.
MANHATTAN
00492
0010

| FORM NYC-399(Z) | SCHEDULE A1 - ALLOWABLE NY CITY DEPRECIATION | STATEMENT 3 |
|---|---|---|

| A DESCRIPTION | B PROPERTY CLASS | C DATE IN SERVICE | D BASIS | E ACC NYC DEPR | F FED ACRS DEDUCT | G MET | H LIF | I ALLOW NYC DEPREC |
|---|---|---|---|---|---|---|---|---|
| FURNITURE AND FIXTURES | FIX. | 07-22-08 | 260,302. | 248,693. | 0. | 200 | 7.0 | 11,609. |
| LEASEHOLD IMPROVEMENTS | OTHER | 01-01-11 | 7,940. | 2,441. | 0. | 150 | 15. | 550. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-01-11 | 6,000. | 1,845. | 0. | 150 | 15. | 416. |
| LEASEHOLD IMPROVEMENTS | OTHER | 04-01-11 | 48,151. | 14,804. | 0. | 150 | 15. | 3,335. |
| LEASEHOLD IMPROVEMENTS | OTHER | 05-01-11 | 6,679. | 2,054. | 0. | 150 | 15. | 463. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-01-11 | 13,595. | 4,180. | 0. | 150 | 15. | 942. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | OTHER | 07-01-11 | 6,021. | 1,851. | 0. | 150 15. | 417. |
| LEASEHOLD IMPROVEMENTS | OTHER | 08-01-11 | 28,722. | 8,831. | 0. | 150 15. | 1,989. |
| LEASEHOLD IMPROVEMENTS | OTHER | 09-01-11 | 12,036. | 3,700. | 0. | 150 15. | 834. |
| LEASEHOLD IMPROVEMENTS | OTHER | 10-01-11 | 2,926. | 900. | 0. | 150 15. | 203. |
| LEASEHOLD IMPROVEMENTS | OTHER | 11-01-11 | 1,307. | 403. | 0. | 150 15. | 90. |
| LEASEHOLD IMPROVEMENTS | OTHER | 12-01-11 | 11,666. | 3,588. | 0. | 150 15. | 808. |
| COMPUTER EQUIPMENT | OTHER | 01-06-12 | 2,845. | 2,025. | 164. | 200 5.0 | 328. |
| COMPUTER EQUIPMENT | OTHER | 01-10-12 | 2,383. | 1,697. | 137. | 200 5.0 | 274. |
| COMPUTER EQUIPMENT | OTHER | 01-13-12 | 1,105. | 787. | 64. | 200 5.0 | 127. |
| COMPUTER EQUIPMENT | OTHER | 01-21-12 | 1,673. | 1,191. | 96. | 200 5.0 | 193. |
| COMPUTER EQUIPMENT | OTHER | 01-26-12 | 14,728. | 10,487. | 848. | 200 5.0 | 1,696. |
| COMPUTER EQUIPMENT | OTHER | 01-27-12 | 8,471. | 6,031. | 488. | 200 5.0 | 976. |
| COMPUTER EQUIPMENT | OTHER | 02-06-12 | 2,652. | 1,888. | 153. | 200 5.0 | 306. |
| COMPUTER EQUIPMENT | OTHER | 02-28-12 | 2,889. | 2,057. | 166. | 200 5.0 | 333. |
| COMPUTER EQUIPMENT | OTHER | 03-14-12 | 1,370. | 975. | 79. | 200 5.0 | 158. |
| COMPUTER EQUIPMENT | OTHER | 03-17-12 | 4,348. | 3,096. | 250. | 200 5.0 | 501. |
| COMPUTER EQUIPMENT | OTHER | 02-02-12 | 8,471. | 6,031. | 488. | 200 5.0 | 976. |
| COMPUTER EQUIPMENT | OTHER | 02-24-12 | 3,290. | 2,343. | 190. | 200 5.0 | 379. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 03-08-12 | 2,069. | 1,473. | 119. | 200 | 5.0 | 238. |
| COMPUTER EQUIPMENT | OTHER | 03-16-12 | 2,329. | 1,658. | 134. | 200 | 5.0 | 268. |
| COMPUTER EQUIPMENT | OTHER | 03-23-12 | 28,755. | 20,474. | 1,656. | 200 | 5.0 | 3,312. |
| COMPUTER EQUIPMENT | OTHER | 04-05-12 | 1,546. | 1,101. | 89. | 200 | 5.0 | 178. |
| COMPUTER EQUIPMENT | OTHER | 04-16-12 | 13,166. | 9,374. | 758. | 200 | 5.0 | 1,517. |
| COMPUTER EQUIPMENT | OTHER | 04-21-12 | 1,567. | 1,116. | 90. | 200 | 5.0 | 180. |
| COMPUTER EQUIPMENT | OTHER | 05-12-12 | 1,520. | 1,082. | 88. | 200 | 5.0 | 175. |
| COMPUTER EQUIPMENT | OTHER | 06-06-12 | 3,839. | 2,733. | 221. | 200 | 5.0 | 442. |
| COMPUTER EQUIPMENT | OTHER | 06-12-12 | 1,370. | 975. | 79. | 200 | 5.0 | 158. |
| COMPUTER EQUIPMENT | OTHER | 06-12-12 | 1,742. | 1,240. | 100. | 200 | 5.0 | 201. |
| COMPUTER EQUIPMENT | OTHER | 06-13-12 | 1,444. | 1,028. | 83. | 200 | 5.0 | 166. |
| COMPUTER EQUIPMENT | OTHER | 06-15-12 | 1,720. | 1,224. | 99. | 200 | 5.0 | 198. |
| COMPUTER EQUIPMENT | OTHER | 06-22-12 | 4,752. | 3,383. | 274. | 200 | 5.0 | 548. |
| COMPUTER EQUIPMENT | OTHER | 06-25-12 | 1,556. | 1,108. | 90. | 200 | 5.0 | 179. |
| COMPUTER EQUIPMENT | OTHER | 06-26-12 | 5,260. | 3,745. | 303. | 200 | 5.0 | 606. |
| COMPUTER EQUIPMENT | OTHER | 06-27-12 | 1,572. | 1,120. | 90. | 200 | 5.0 | 181. |
| COMPUTER EQUIPMENT | OTHER | 07-06-12 | 3,319. | 2,363. | 191. | 200 | 5.0 | 382. |
| COMPUTER EQUIPMENT | OTHER | 07-13-12 | 1,363. | 971. | 78. | 200 | 5.0 | 157. |

GAWKER MEDIA LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 07-13-12 | 3,265. | 2,325. | 188. | 200 5.0 | 376. |
| COMPUTER EQUIPMENT | OTHER | 07-17-12 | 1,444. | 1,028. | 83. | 200 5.0 | 166. |
| COMPUTER EQUIPMENT | OTHER | 07-22-12 | 2,394. | 1,705. | 138. | 200 5.0 | 276. |
| COMPUTER EQUIPMENT | OTHER | 07-26-12 | 1,415. | 1,008. | 81. | 200 5.0 | 163. |
| COMPUTER EQUIPMENT | OTHER | 07-27-12 | 4,079. | 2,904. | 235. | 200 5.0 | 470. |
| COMPUTER EQUIPMENT | OTHER | 07-31-12 | 1,757. | 1,251. | 101. | 200 5.0 | 202. |
| COMPUTER EQUIPMENT | OTHER | 08-02-12 | 72,467. | 51,597. | 4,174. | 200 5.0 | 8,348. |
| COMPUTER EQUIPMENT | OTHER | 08-02-12 | 2,643. | 1,882. | 152. | 200 5.0 | 304. |
| COMPUTER EQUIPMENT | OTHER | 08-04-12 | 1,720. | 1,224. | 99. | 200 5.0 | 198. |
| COMPUTER EQUIPMENT | OTHER | 08-06-12 | 1,358. | 967. | 78. | 200 5.0 | 156. |
| COMPUTER EQUIPMENT | OTHER | 08-09-12 | 34,025. | 24,226. | 1,960. | 200 5.0 | 3,920. |
| COMPUTER EQUIPMENT | OTHER | 08-21-12 | 5,516. | 3,927. | 318. | 200 5.0 | 636. |
| COMPUTER EQUIPMENT | OTHER | 08-22-12 | 1,103. | 786. | 64. | 200 5.0 | 127. |
| COMPUTER EQUIPMENT | OTHER | 08-28-12 | 1,836. | 1,307. | 106. | 200 5.0 | 212. |
| COMPUTER EQUIPMENT | OTHER | 08-29-12 | 3,440. | 2,449. | 198. | 200 5.0 | 396. |
| COMPUTER EQUIPMENT | OTHER | 08-29-12 | 1,005. | 716. | 58. | 200 5.0 | 116. |
| COMPUTER EQUIPMENT | OTHER | 09-10-12 | 1,605. | 1,143. | 92. | 200 5.0 | 185. |
| COMPUTER EQUIPMENT | OTHER | 09-12-12 | 2,188. | 1,558. | 126. | 200 5.0 | 252. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 09-27-12 | 3,621. | 2,578. | 208. | 200 | 5.0 | 417. |
| COMPUTER EQUIPMENT | OTHER | 09-28-12 | 58,901. | 41,937. | 3,393. | 200 | 5.0 | 6,786. |
| COMPUTER EQUIPMENT | OTHER | 10-04-12 | 20,500. | 14,596. | 1,181. | 200 | 5.0 | 2,362. |
| COMPUTER EQUIPMENT | OTHER | 10-09-12 | 2,145. | 1,527. | 123. | 200 | 5.0 | 247. |
| COMPUTER EQUIPMENT | OTHER | 10-12-12 | 2,358. | 1,679. | 136. | 200 | 5.0 | 272. |
| COMPUTER EQUIPMENT | OTHER | 10-14-12 | 8,253. | 5,876. | 476. | 200 | 5.0 | 951. |
| COMPUTER EQUIPMENT | OTHER | 10-18-12 | 3,496. | 2,489. | 201. | 200 | 5.0 | 403. |
| COMPUTER EQUIPMENT | OTHER | 10-25-12 | 2,074. | 1,477. | 119. | 200 | 5.0 | 239. |
| COMPUTER EQUIPMENT | OTHER | 10-27-12 | 1,261. | 898. | 72. | 200 | 5.0 | 145. |
| COMPUTER EQUIPMENT | OTHER | 10-31-12 | 1,063. | 757. | 61. | 200 | 5.0 | 122. |
| COMPUTER EQUIPMENT | OTHER | 11-26-12 | 1,619. | 1,153. | 93. | 200 | 5.0 | 186. |
| COMPUTER EQUIPMENT | OTHER | 11-30-12 | 24,596. | 17,512. | 1,417. | 200 | 5.0 | 2,834. |
| COMPUTER EQUIPMENT | OTHER | 11-30-12 | 1,619. | 1,153. | 93. | 200 | 5.0 | 186. |
| COMPUTER EQUIPMENT | OTHER | 12-01-12 | 2,500. | 1,780. | 144. | 200 | 5.0 | 288. |
| COMPUTER EQUIPMENT | OTHER | 12-11-12 | 1,444. | 1,028. | 83. | 200 | 5.0 | 166. |
| COMPUTER EQUIPMENT | OTHER | 12-12-12 | 1,568. | 1,117. | 90. | 200 | 5.0 | 180. |
| COMPUTER EQUIPMENT | OTHER | 12-12-12 | 1,894. | 1,349. | 109. | 200 | 5.0 | 218. |
| COMPUTER EQUIPMENT | OTHER | 12-17-12 | 1,904. | 1,356. | 110. | 200 | 5.0 | 219. |

GAWKER MEDIA LLC

| Description | Type | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 12-26-12 | 14,647. | 10,429. | 844. | 200 | 5.0 | 1,687. |
| COMPUTER EQUIPMENT | OTHER | 12-30-12 | 74,861. | 53,301. | 4,312. | 200 | 5.0 | 8,624. |
| COMPUTER SOFTWARE | MACH. | 05-17-12 | 3,137. | 2,234. | 180. | 200 | 5.0 | 361. |
| COMPUTER SOFTWARE | MACH. | 10-16-12 | 2,792. | 1,988. | 161. | 200 | 5.0 | 322. |
| LEASEHOLD IMPROVEMENTS | OTHER | 01-09-12 | 1,550. | 358. | 60. | 150 | 15. | 119. |
| LEASEHOLD IMPROVEMENTS | OTHER | 02-10-12 | 2,100. | 485. | 81. | 150 | 15. | 162. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-05-12 | 2,500. | 577. | 96. | 150 | 15. | 192. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-05-12 | 2,280. | 526. | 88. | 150 | 15. | 175. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-23-12 | 2,450. | 565. | 94. | 150 | 15. | 189. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-30-12 | 1,579. | 364. | 61. | 150 | 15. | 122. |
| LEASEHOLD IMPROVEMENTS | OTHER | 04-20-12 | 5,672. | 1,308. | 218. | 150 | 15. | 436. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-27-12 | 5,288. | 1,219. | 204. | 150 | 15. | 407. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-28-12 | 1,027. | 238. | 39. | 150 | 15. | 79. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-28-12 | 4,400. | 1,014. | 169. | 150 | 15. | 339. |
| LEASEHOLD IMPROVEMENTS | OTHER | 07-10-12 | 4,600. | 1,060. | 177. | 150 | 15. | 354. |
| LEASEHOLD IMPROVEMENTS | OTHER | 08-29-12 | 8,100. | 1,868. | 312. | 150 | 15. | 623. |
| LEASEHOLD IMPROVEMENTS | OTHER | 09-06-12 | 1,740. | 401. | 67. | 150 | 15. | 134. |
| LEASEHOLD IMPROVEMENTS | OTHER | 09-07-12 | 1,078. | 248. | 42. | 150 | 15. | 83. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | OTHER | 09-07-12 | 7,500. | 1,729. | 289. | 150 | 15. | 577. |
| LEASEHOLD IMPROVEMENTS | OTHER | 10-18-12 | 4,300. | 992. | 165. | 150 | 15. | 331. |
| COMPUTER EQUIPMENT | OTHER | 04-11-13 | 2,956. | 328. | 60. | 200 | 5.0 | 121. |
| COMPUTER EQUIPMENT | OTHER | 02-06-13 | 2,889. | 1,502. | 277. | 200 | 5.0 | 555. |
| COMPUTER EQUIPMENT | OTHER | 10-31-13 | 2,854. | 1,484. | 274. | 200 | 5.0 | 548. |
| COMPUTER EQUIPMENT | OTHER | 11-09-13 | 2,854. | 1,484. | 274. | 200 | 5.0 | 548. |
| COMPUTER EQUIPMENT | OTHER | 05-10-13 | 2,789. | 1,450. | 268. | 200 | 5.0 | 536. |
| COMPUTER EQUIPMENT | OTHER | 09-27-13 | 2,788. | 1,450. | 268. | 200 | 5.0 | 535. |
| COMPUTER EQUIPMENT | OTHER | 01-25-13 | 2,686. | 1,397. | 258. | 200 | 5.0 | 516. |
| COMPUTER EQUIPMENT | OTHER | 12-21-13 | 2,530. | 1,316. | 243. | 200 | 5.0 | 486. |
| COMPUTER EQUIPMENT | OTHER | 06-27-13 | 2,393. | 1,245. | 230. | 200 | 5.0 | 459. |
| COMPUTER EQUIPMENT | OTHER | 12-04-13 | 2,226. | 1,157. | 214. | 200 | 5.0 | 428. |
| COMPUTER EQUIPMENT | OTHER | 07-23-13 | 2,181. | 1,134. | 209. | 200 | 5.0 | 419. |
| COMPUTER EQUIPMENT | OTHER | 12-10-13 | 2,181. | 1,134. | 209. | 200 | 5.0 | 419. |
| COMPUTER EQUIPMENT | OTHER | 09-13-13 | 2,123. | 1,104. | 204. | 200 | 5.0 | 408. |
| COMPUTER EQUIPMENT | OTHER | 06-19-13 | 2,103. | 1,094. | 202. | 200 | 5.0 | 404. |
| COMPUTER EQUIPMENT | OTHER | 11-11-13 | 2,023. | 1,052. | 194. | 200 | 5.0 | 388. |
| COMPUTER EQUIPMENT | OTHER | 06-14-13 | 1,923. | 1,000. | 184. | 200 | 5.0 | 369. |

GAWKER MEDIA LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 03-21-13 | 1,749. | 910. | 168. 200 5.0 | | 336. |
| COMPUTER EQUIPMENT | OTHER | 07-22-13 | 1,715. | 892. | 164. 200 5.0 | | 329. |
| COMPUTER EQUIPMENT | OTHER | 10-31-13 | 1,647. | 857. | 158. 200 5.0 | | 316. |
| COMPUTER EQUIPMENT | OTHER | 10-09-13 | 1,619. | 842. | 155. 200 5.0 | | 311. |
| COMPUTER EQUIPMENT | OTHER | 11-11-13 | 1,569. | 816. | 150. 200 5.0 | | 301. |
| COMPUTER EQUIPMENT | OTHER | 11-25-13 | 1,569. | 816. | 150. 200 5.0 | | 301. |
| COMPUTER EQUIPMENT | OTHER | 12-24-13 | 1,569. | 816. | 150. 200 5.0 | | 301. |
| COMPUTER EQUIPMENT | OTHER | 06-20-13 | 1,553. | 808. | 149. 200 5.0 | | 298. |
| COMPUTER EQUIPMENT | OTHER | 09-12-13 | 1,546. | 804. | 148. 200 5.0 | | 297. |
| COMPUTER EQUIPMENT | OTHER | 04-02-13 | 1,538. | 800. | 148. 200 5.0 | | 295. |
| COMPUTER EQUIPMENT | OTHER | 08-07-13 | 1,538. | 800. | 148. 200 5.0 | | 295. |
| COMPUTER EQUIPMENT | OTHER | 08-21-13 | 1,518. | 790. | 146. 200 5.0 | | 291. |
| COMPUTER EQUIPMENT | OTHER | 08-22-13 | 1,518. | 790. | 146. 200 5.0 | | 291. |
| COMPUTER EQUIPMENT | OTHER | 02-13-13 | 1,485. | 772. | 142. 200 5.0 | | 285. |
| COMPUTER EQUIPMENT | OTHER | 05-16-13 | 1,480. | 770. | 142. 200 5.0 | | 284. |
| COMPUTER EQUIPMENT | OTHER | 04-19-13 | 1,472. | 766. | 141. 200 5.0 | | 282. |
| COMPUTER EQUIPMENT | OTHER | 09-27-13 | 1,472. | 766. | 141. 200 5.0 | | 282. |
| COMPUTER EQUIPMENT | OTHER | 08-20-13 | 1,472. | 766. | 141. 200 5.0 | | 282. |

GAWKER MEDIA LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 08-23-13 | 1,472. | 766. | 141. | 200 5.0 | 282. |
| COMPUTER EQUIPMENT | OTHER | 05-28-13 | 1,461. | 760. | 140. | 200 5.0 | 280. |
| COMPUTER EQUIPMENT | OTHER | 04-16-13 | 1,459. | 759. | 140. | 200 5.0 | 280. |
| COMPUTER EQUIPMENT | OTHER | 04-16-13 | 1,458. | 758. | 140. | 200 5.0 | 280. |
| COMPUTER EQUIPMENT | OTHER | 09-12-13 | 1,445. | 751. | 138. | 200 5.0 | 278. |
| COMPUTER EQUIPMENT | OTHER | 01-22-13 | 1,444. | 751. | 138. | 200 5.0 | 277. |
| COMPUTER EQUIPMENT | OTHER | 05-16-13 | 1,437. | 748. | 138. | 200 5.0 | 276. |
| COMPUTER EQUIPMENT | OTHER | 09-16-13 | 1,416. | 736. | 136. | 200 5.0 | 272. |
| COMPUTER EQUIPMENT | OTHER | 11-04-13 | 1,416. | 736. | 136. | 200 5.0 | 272. |
| COMPUTER EQUIPMENT | OTHER | 11-09-13 | 1,416. | 736. | 136. | 200 5.0 | 272. |
| COMPUTER EQUIPMENT | OTHER | 11-27-13 | 1,344. | 699. | 129. | 200 5.0 | 258. |
| COMPUTER EQUIPMENT | OTHER | 05-29-13 | 1,315. | 684. | 126. | 200 5.0 | 252. |
| COMPUTER EQUIPMENT | OTHER | 03-13-13 | 1,289. | 670. | 124. | 200 5.0 | 248. |
| COMPUTER EQUIPMENT | OTHER | 02-06-13 | 1,284. | 668. | 123. | 200 5.0 | 246. |
| COMPUTER EQUIPMENT | OTHER | 01-25-13 | 1,264. | 657. | 121. | 200 5.0 | 243. |
| COMPUTER EQUIPMENT | OTHER | 07-04-13 | 1,230. | 640. | 118. | 200 5.0 | 236. |
| COMPUTER EQUIPMENT | OTHER | 05-29-13 | 1,215. | 632. | 116. | 200 5.0 | 233. |
| COMPUTER EQUIPMENT | OTHER | 06-21-13 | 1,214. | 631. | 116. | 200 5.0 | 233. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 07-31-13 | 1,214. | 631. | 116. | 200 | 5.0 | 233. |
| COMPUTER EQUIPMENT | OTHER | 08-12-13 | 1,214. | 631. | 116. | 200 | 5.0 | 233. |
| COMPUTER EQUIPMENT | OTHER | 08-16-13 | 1,214. | 631. | 116. | 200 | 5.0 | 233. |
| COMPUTER EQUIPMENT | OTHER | 08-26-13 | 1,214. | 631. | 116. | 200 | 5.0 | 233. |
| COMPUTER EQUIPMENT | OTHER | 06-05-13 | 1,208. | 628. | 116. | 200 | 5.0 | 232. |
| COMPUTER EQUIPMENT | OTHER | 08-08-13 | 1,206. | 627. | 116. | 200 | 5.0 | 232. |
| COMPUTER EQUIPMENT | OTHER | 05-15-13 | 1,201. | 624. | 115. | 200 | 5.0 | 231. |
| COMPUTER EQUIPMENT | OTHER | 07-03-13 | 1,148. | 597. | 110. | 200 | 5.0 | 220. |
| COMPUTER EQUIPMENT | OTHER | 03-30-13 | 1,111. | 578. | 106. | 200 | 5.0 | 213. |
| LEASEHOLD IMPROVEMENTS | OTHER | 11-27-13 | 10,000. | 1,450. | 428. | 150 | 15. | 855. |
| LEASEHOLD IMPROVEMENTS | OTHER | 05-02-13 | 9,700. | 1,407. | 415. | 150 | 15. | 829. |
| LEASEHOLD IMPROVEMENTS | OTHER | 08-07-13 | 4,300. | 624. | 184. | 150 | 15. | 368. |
| LEASEHOLD IMPROVEMENTS | OTHER | 02-13-13 | 2,130. | 309. | 91. | 150 | 15. | 182. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-23-13 | 1,300. | 189. | 56. | 150 | 15. | 111. |
| FURNITURE AND FIXTURES | OTHER | 04-21-14 | 14,138. | 2,020. | 1,731. | 200 | 7.0 | 3,462. |
| FURNITURE AND FIXTURES | OTHER | 04-29-14 | 10,319. | 1,474. | 1,263. | 200 | 7.0 | 2,527. |
| FURNITURE AND FIXTURES | OTHER | 04-29-14 | 2,991. | 428. | 366. | 200 | 7.0 | 732. |
| FURNITURE AND FIXTURES | OTHER | 04-30-14 | 7,499. | 1,072. | 918. | 200 | 7.0 | 1,836. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FURNITURE AND FIXTURES | OTHER | 05-05-14 | 14,129. | 2,019. | 1,730. | 200 | 7.0 | 3,460. |
| FURNITURE AND FIXTURES | OTHER | 05-12-14 | 4,165. | 595. | 510. | 200 | 7.0 | 1,020. |
| FURNITURE AND FIXTURES | OTHER | 05-22-14 | 1,097. | 157. | 134. | 200 | 7.0 | 269. |
| FURNITURE AND FIXTURES | OTHER | 05-27-14 | 2,401. | 343. | 294. | 200 | 7.0 | 588. |
| FURNITURE AND FIXTURES | OTHER | 06-13-14 | 1,051. | 150. | 129. | 200 | 7.0 | 257. |
| FURNITURE AND FIXTURES | OTHER | 06-17-14 | 644. | 92. | 79. | 200 | 7.0 | 158. |
| FURNITURE AND FIXTURES | OTHER | 06-18-14 | 2,493. | 356. | 305. | 200 | 7.0 | 611. |
| FURNITURE AND FIXTURES | OTHER | 06-20-14 | 1,550. | 222. | 190. | 200 | 7.0 | 379. |
| FURNITURE AND FIXTURES | OTHER | 07-28-14 | 1,307. | 187. | 160. | 200 | 7.0 | 320. |
| FURNITURE AND FIXTURES | OTHER | 07-29-14 | 2,488. | 356. | 305. | 200 | 7.0 | 609. |
| FURNITURE AND FIXTURES | OTHER | 07-30-14 | 10,604. | 1,515. | 1,298. | 200 | 7.0 | 2,597. |
| FURNITURE AND FIXTURES | OTHER | 07-31-14 | 11,250. | 1,607. | 1,377. | 200 | 7.0 | 2,755. |
| FURNITURE AND FIXTURES | OTHER | 08-16-14 | 3,210. | 459. | 393. | 200 | 7.0 | 786. |
| FURNITURE AND FIXTURES | OTHER | 08-27-14 | 14,138. | 2,020. | 1,731. | 200 | 7.0 | 3,462. |
| FURNITURE AND FIXTURES | OTHER | 09-30-14 | 10,604. | 1,515. | 1,298. | 200 | 7.0 | 2,597. |
| FURNITURE AND FIXTURES | OTHER | 10-09-14 | 13,840. | 1,977. | 1,695. | 200 | 7.0 | 3,389. |
| FURNITURE AND FIXTURES | OTHER | 12-16-14 | 31,811. | 4,545. | 3,895. | 200 | 7.0 | 7,790. |
| COMPUTER EQUIPMENT | OTHER | 01-31-14 | 21,290. | 4,258. | 3,406. | 200 | 5.0 | 6,813. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 01-07-14 | 2,103. | 421. | 336. | 200 | 5.0 | 673. |
| COMPUTER EQUIPMENT | OTHER | 01-07-14 | 1,675. | 335. | 268. | 200 | 5.0 | 536. |
| COMPUTER EQUIPMENT | OTHER | 01-09-14 | 2,103. | 421. | 336. | 200 | 5.0 | 673. |
| COMPUTER EQUIPMENT | OTHER | 01-10-14 | 2,763. | 553. | 442. | 200 | 5.0 | 884. |
| COMPUTER EQUIPMENT | OTHER | 01-13-14 | 2,834. | 567. | 453. | 200 | 5.0 | 907. |
| COMPUTER EQUIPMENT | OTHER | 01-22-14 | 1,151. | 230. | 184. | 200 | 5.0 | 368. |
| COMPUTER EQUIPMENT | OTHER | 01-24-14 | 2,530. | 506. | 405. | 200 | 5.0 | 810. |
| COMPUTER EQUIPMENT | OTHER | 01-28-14 | 1,151. | 230. | 184. | 200 | 5.0 | 368. |
| COMPUTER EQUIPMENT | OTHER | 02-25-14 | 2,103. | 421. | 336. | 200 | 5.0 | 673. |
| COMPUTER EQUIPMENT | OTHER | 02-06-14 | 2,322. | 465. | 372. | 200 | 5.0 | 743. |
| COMPUTER EQUIPMENT | OTHER | 02-18-14 | 2,278. | 456. | 364. | 200 | 5.0 | 729. |
| COMPUTER EQUIPMENT | OTHER | 02-19-14 | 6,310. | 1,262. | 1,010. | 200 | 5.0 | 2,019. |
| COMPUTER EQUIPMENT | OTHER | 02-04-14 | 1,569. | 314. | 251. | 200 | 5.0 | 502. |
| COMPUTER EQUIPMENT | OTHER | 02-18-14 | 2,243. | 449. | 359. | 200 | 5.0 | 718. |
| COMPUTER EQUIPMENT | OTHER | 02-24-14 | 1,132. | 227. | 181. | 200 | 5.0 | 362. |
| COMPUTER EQUIPMENT | OTHER | 02-04-14 | 2,834. | 567. | 453. | 200 | 5.0 | 907. |
| COMPUTER EQUIPMENT | OTHER | 03-28-14 | 2,542. | 509. | 407. | 200 | 5.0 | 813. |
| COMPUTER EQUIPMENT | OTHER | 03-13-14 | 5,230. | 1,046. | 837. | 200 | 5.0 | 1,674. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 03-13-14 | 2,226. | 445. | 356. | 200 | 5.0 | 712. |
| COMPUTER EQUIPMENT | OTHER | 03-27-14 | 2,530. | 506. | 405. | 200 | 5.0 | 810. |
| COMPUTER EQUIPMENT | OTHER | 03-03-14 | 1,873. | 375. | 300. | 200 | 5.0 | 599. |
| COMPUTER EQUIPMENT | OTHER | 03-20-14 | 2,833. | 567. | 453. | 200 | 5.0 | 906. |
| COMPUTER EQUIPMENT | OTHER | 03-15-14 | 1,569. | 314. | 251. | 200 | 5.0 | 502. |
| COMPUTER EQUIPMENT | OTHER | 03-01-14 | 2,530. | 506. | 405. | 200 | 5.0 | 810. |
| COMPUTER EQUIPMENT | OTHER | 03-28-14 | 1,873. | 375. | 300. | 200 | 5.0 | 599. |
| COMPUTER EQUIPMENT | OTHER | 03-15-14 | 2,125. | 425. | 340. | 200 | 5.0 | 680. |
| COMPUTER EQUIPMENT | OTHER | 03-17-14 | 2,024. | 405. | 324. | 200 | 5.0 | 648. |
| COMPUTER EQUIPMENT | OTHER | 04-08-14 | 2,530. | 506. | 405. | 200 | 5.0 | 810. |
| COMPUTER EQUIPMENT | OTHER | 05-08-14 | 6,041. | 1,208. | 966. | 200 | 5.0 | 1,933. |
| COMPUTER EQUIPMENT | OTHER | 05-09-14 | 2,506. | 501. | 401. | 200 | 5.0 | 802. |
| COMPUTER EQUIPMENT | OTHER | 01-14-14 | 85,380. | 17,076. | 13,661. | 200 | 5.0 | 27,322. |
| COMPUTER EQUIPMENT | OTHER | 05-12-14 | 2,209. | 442. | 353. | 200 | 5.0 | 707. |
| COMPUTER EQUIPMENT | OTHER | 05-14-14 | 3,543. | 709. | 567. | 200 | 5.0 | 1,134. |
| COMPUTER EQUIPMENT | OTHER | 05-15-14 | 5,061. | 1,012. | 810. | 200 | 5.0 | 1,620. |
| COMPUTER EQUIPMENT | OTHER | 05-15-14 | 2,530. | 506. | 405. | 200 | 5.0 | 810. |
| COMPUTER EQUIPMENT | OTHER | 05-15-14 | 1,771. | 354. | 283. | 200 | 5.0 | 567. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 05-16-14 | 5,061. | 1,012. | 810. | 200 | 5.0 | 1,620. |
| COMPUTER EQUIPMENT | OTHER | 05-22-14 | 7,153. | 1,431. | 1,144. | 200 | 5.0 | 2,289. |
| COMPUTER EQUIPMENT | OTHER | 06-10-14 | 7,614. | 1,523. | 1,218. | 200 | 5.0 | 2,436. |
| COMPUTER EQUIPMENT | OTHER | 06-11-14 | 1,740. | 348. | 278. | 200 | 5.0 | 557. |
| COMPUTER EQUIPMENT | OTHER | 06-25-14 | 2,002. | 401. | 320. | 200 | 5.0 | 640. |
| COMPUTER EQUIPMENT | OTHER | 06-25-14 | 2,002. | 401. | 320. | 200 | 5.0 | 640. |
| COMPUTER EQUIPMENT | OTHER | 06-23-14 | 1,011. | 202. | 162. | 200 | 5.0 | 324. |
| COMPUTER EQUIPMENT | OTHER | 06-02-14 | 17,098. | 3,420. | 2,736. | 200 | 5.0 | 5,471. |
| COMPUTER EQUIPMENT | OTHER | 06-10-14 | 8,435. | 1,687. | 1,349. | 200 | 5.0 | 2,699. |
| COMPUTER EQUIPMENT | OTHER | 07-31-14 | 6,858. | 1,372. | 1,097. | 200 | 5.0 | 2,194. |
| COMPUTER EQUIPMENT | OTHER | 07-31-14 | 3,149. | 630. | 504. | 200 | 5.0 | 1,008. |
| COMPUTER EQUIPMENT | OTHER | 07-24-14 | 1,040. | 208. | 166. | 200 | 5.0 | 333. |
| COMPUTER EQUIPMENT | OTHER | 07-10-14 | 4,274. | 855. | 684. | 200 | 5.0 | 1,368. |
| COMPUTER EQUIPMENT | OTHER | 07-31-14 | 8,549. | 1,710. | 1,368. | 200 | 5.0 | 2,736. |
| COMPUTER EQUIPMENT | OTHER | 08-15-14 | 6,040. | 1,208. | 966. | 200 | 5.0 | 1,933. |
| COMPUTER EQUIPMENT | OTHER | 08-25-14 | 6,056. | 1,211. | 969. | 200 | 5.0 | 1,938. |
| COMPUTER EQUIPMENT | OTHER | 09-29-14 | 3,014. | 603. | 482. | 200 | 5.0 | 964. |
| COMPUTER EQUIPMENT | OTHER | 09-04-14 | 6,007. | 1,202. | 961. | 200 | 5.0 | 1,922. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 09-05-14 | 2,125. | 425. | 340. | 200 | 5.0 | 680. |
| COMPUTER EQUIPMENT | OTHER | 09-06-14 | 2,834. | 567. | 453. | 200 | 5.0 | 907. |
| COMPUTER EQUIPMENT | OTHER | 09-26-14 | 6,412. | 1,283. | 1,026. | 200 | 5.0 | 2,052. |
| COMPUTER EQUIPMENT | OTHER | 10-15-14 | 2,013. | 403. | 322. | 200 | 5.0 | 644. |
| COMPUTER EQUIPMENT | OTHER | 10-16-14 | 8,857. | 1,772. | 1,417. | 200 | 5.0 | 2,834. |
| COMPUTER EQUIPMENT | OTHER | 10-16-14 | 5,466. | 1,093. | 874. | 200 | 5.0 | 1,749. |
| COMPUTER EQUIPMENT | OTHER | 10-31-14 | 32,183. | 6,437. | 5,149. | 200 | 5.0 | 10,298. |
| COMPUTER EQUIPMENT | OTHER | 11-21-14 | 4,014. | 803. | 642. | 200 | 5.0 | 1,284. |
| COMPUTER EQUIPMENT | OTHER | 11-01-14 | 37,946. | 7,589. | 6,071. | 200 | 5.0 | 12,143. |
| COMPUTER EQUIPMENT | OTHER | 11-03-14 | 11,309. | 2,262. | 1,809. | 200 | 5.0 | 3,619. |
| COMPUTER EQUIPMENT | OTHER | 11-04-14 | 11,772. | 2,355. | 1,884. | 200 | 5.0 | 3,767. |
| COMPUTER EQUIPMENT | OTHER | 11-06-14 | 1,794. | 359. | 287. | 200 | 5.0 | 574. |
| COMPUTER EQUIPMENT | OTHER | 11-21-14 | 5,135. | 1,027. | 821. | 200 | 5.0 | 1,643. |
| COMPUTER EQUIPMENT | OTHER | 12-05-14 | 6,007. | 1,202. | 961. | 200 | 5.0 | 1,922. |
| COMPUTER EQUIPMENT | OTHER | 12-25-14 | 1,101. | 220. | 176. | 200 | 5.0 | 352. |
| COMPUTER EQUIPMENT | OTHER | 12-30-14 | 2,323. | 465. | 372. | 200 | 5.0 | 743. |
| COMPUTER EQUIPMENT | OTHER | 12-02-14 | 5,790. | 1,158. | 926. | 200 | 5.0 | 1,853. |
| COMPUTER EQUIPMENT | OTHER | 12-02-14 | 5,690. | 1,138. | 910. | 200 | 5.0 | 1,821. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPUTER EQUIPMENT | OTHER | 12-16-14 | 3,358. | 672. | 537. | 200 | 5.0 | 1,074. |
| COMPUTER EQUIPMENT | OTHER | 12-23-14 | 1,988. | 398. | 318. | 200 | 5.0 | 636. |
| COMPUTER EQUIPMENT | OTHER | 12-29-14 | 1,968. | 394. | 315. | 200 | 5.0 | 630. |
| COMPUTER EQUIPMENT | OTHER | 12-29-14 | 3,204. | 641. | 512. | 200 | 5.0 | 1,025. |
| COMPUTER EQUIPMENT | OTHER | 12-30-14 | 6,436. | 1,287. | 1,030. | 200 | 5.0 | 2,060. |
| COMPUTER EQUIPMENT | OTHER | 12-30-14 | 1,968. | 394. | 315. | 200 | 5.0 | 630. |
| COMPUTER EQUIPMENT | OTHER | 12-31-14 | 4,246. | 849. | 679. | 200 | 5.0 | 1,359. |
| LEASEHOLD IMPROVEMENTS | OTHER | 01-21-14 | 29,000. | 1,450. | 1,378. | 150 | 15. | 2,755. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-13-14 | 1,632. | 82. | 78. | 150 | 15. | 155. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-13-14 | 11,170. | 559. | 531. | 150 | 15. | 1,061. |
| LEASEHOLD IMPROVEMENTS | OTHER | 05-05-14 | 1,500. | 75. | 71. | 150 | 15. | 143. |
| LEASEHOLD IMPROVEMENTS | OTHER | 05-15-14 | 1,429. | 72. | 68. | 150 | 15. | 136. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-17-14 | 5,874. | 294. | 279. | 150 | 15. | 558. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-17-14 | 5,874. | 294. | 279. | 150 | 15. | 558. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-17-14 | 1,023. | 51. | 49. | 150 | 15. | 97. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-17-14 | 862. | 43. | 41. | 150 | 15. | 82. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-19-14 | 4,320. | 216. | 205. | 150 | 15. | 410. |
| LEASEHOLD IMPROVEMENTS | OTHER | 06-26-14 | 1,475. | 74. | 70. | 150 | 15. | 140. |

GAWKER MEDIA LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | OTHER | 06-30-14 | 80,995. | 4,050. | 3,847. | 150 | 15. | 7,695. |
| LEASEHOLD IMPROVEMENTS | OTHER | 07-09-14 | 16,950. | 848. | 805. | 150 | 15. | 1,610. |
| LEASEHOLD IMPROVEMENTS | OTHER | 07-25-14 | 45,707. | 2,286. | 2,171. | 150 | 15. | 4,342. |
| LEASEHOLD IMPROVEMENTS | OTHER | 08-18-14 | 83,480. | 4,174. | 3,965. | 150 | 15. | 7,931. |
| LEASEHOLD IMPROVEMENTS | OTHER | 12-01-14 | 1,426. | 38. | 36. | 150 | 15. | 72. |
| FURNITURE AND FIXTURES | OTHER | 03-31-15 | 38,807. | 0. | 22,176. | 200 | 7.0 | 5,544. |
| FURNITURE AND FIXTURES | OTHER | 09-30-15 | 725,324. | 0. | 414,471. | 200 | 7.0 | 103,618. |
| FURNITURE AND FIXTURES | OTHER | 10-27-15 | 40,502. | 0. | 23,144. | 200 | 7.0 | 5,786. |
| COMPUTER EQUIPMENT | OTHER | 03-31-15 | 77,579. | 0. | 46,548. | 200 | 5.0 | 15,516. |
| COMPUTER EQUIPMENT | OTHER | 06-30-15 | 272,548. | 0. | 163,529. | 200 | 5.0 | 54,510. |
| COMPUTER EQUIPMENT | OTHER | 09-30-15 | 71,729. | 0. | 43,038. | 200 | 5.0 | 14,346. |
| COMPUTER EQUIPMENT | OTHER | 12-31-15 | 25,434. | 0. | 15,261. | 200 | 5.0 | 5,087. |
| LEASEHOLD IMPROVEMENTS | OTHER | 09-30-15 | 8,764,814. | 0. | 4,528,487. | SL | 15. | 292,161. |
| LEASEHOLD IMPROVEMENTS | OTHER | 12-31-15 | 2,772,921. | 0. | 1,432,677. | SL | 15. | 92,431. |
| LEASEHOLD IMPROVEMENTS | OTHER | 03-31-15 | 7,786. | 0. | 4,023. | SL | 15. | 260. |
| TOTALS TO NYC-399(Z), LINE 1A | | | 14,826,654. | 859,287. | 6,844,773. | | | 913,790. |