Hearing Date and Time: 10:00 a.m., April 18, 2017
Objection Deadline: 4:00 p.m., April 4, 2017

**SIMPSON THACHER & BARTLETT LLP**
Sandeep Qusba
William T. Russell, Jr.
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
Facsimile: (212) 596-9090

*Counsel to the Official Committee*
*of Unsecured Creditors of Gawker Media LLC, et al.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>Gawker Media LLC, *et al.*[1]<br><br>            Debtors. | Chapter 11<br><br>Case No. 16-11700 (SMB)<br><br>(Jointly Administered) |

**SUMMARY OF SECOND INTERIM APPLICATION OF SIMPSON THACHER &
BARTLETT LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**

---

[1]     The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC's and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

## SUMMARY OF SECOND INTERIM COMPENSATION PERIOD

| | |
|---|---|
| NAME OF APPLICANT: | Simpson Thacher & Bartlett LLP |
| AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO: | Official Committee of Unsecured Creditors |
| DATE OF RETENTION: | August 17, 2016 (*nunc pro tunc* to June 24, 2016) [Docket No. 184] |
| PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT ARE SOUGHT: | October 1, 2016 – January 31, 2017 |
| AMOUNT OF COMPENSATION REQUESTED: | $557,908.00 (100%) |
| AMOUNT OF EXPENSE REIMBURSEMENT REQUESTED: | $41,209.16 (100%) |
| TOTAL COMPENSATION PREVIOUSLY REQUESTED AND AWARDED IN THESE CHAPTER 11 CASES: | $1,155,357.46 |
| TOTAL EXPENSES PREVIOUSLY REQUESTED AND AWARDED IN THESE CHAPTER 11 CASES: | $23,586.99 |
| BLENDED RATE OF ATTORNEYS IN THIS APPLICATION: | $938.10 |
| BLENDED RATE OF ALL TIMEKEEPERS IN THIS APPLICATION: | $936.17 |
| COMPENSATION SOUGHT IN THIS APPLICATION ALREADY PAID PURSUANT TO A MONTHLY COMPENSATION ORDER, BUT NOT YET ALLOWED: | $446,680.40 |
| EXPENSES SOUGHT IN THIS APPLICATION ALREADY PAID PURSUANT TO A MONTHLY COMPENSATION ORDER, BUT NOT YET ALLOWED: | $41,209.16 |
| NUMBER OF ATTORNEYS AND PARAPROFESSIONALS INCLUDED IN THIS APPLICATION: | 15 |
| NUMBER OF ATTORNEYS AND PARAPROFESSIONALS INCLUDED IN THIS APPLICATION NOT INCLUDED IN STAFFING PLAN: | Depending on the month, between 0 and 2 more attorneys or paraprofessionals provided services to the Committee than set forth in the staffing plan. |
| DIFFERENCE BETWEEN FEES BUDGETED AND COMPENSATION SOUGHT IN THIS APPLICATION: | Simpson Thacher is not seeking fees that exceed the budget by 10% or more. |
| NUMBER OF ATTORNEYS AND PARAPROFESSIONALS BILLING FEWER THAN 15 HOURS IN THIS APPLICATION:[2] | 8 |
| RATE INCREASES NOT PREVIOUSLY APPROVED / DISCLOSED: | None |
| THE EFFECT OF ANY RATE INCREASES THAT HAVE OCCURRED SINCE RETENTION: | N/A |

This is the **second interim fee application** filed by Simpson Thacher & Bartlett LLP in these cases.

---

[2]    A total of 5 professionals and 3 paraprofessionals billed fewer than 15 hours during the Second Interim Compensation Period. By and large the professionals were specialists required for discrete tasks.

**Summary of Monthly Fee Statements for the Second Interim Compensation Period**
**(October 1, 2016 Through January 31, 2017)**

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees Paid to Date | Expenses Paid | Anticipated 20% Holdbacks |
|---|---|---|---|---|---|---|
| November 9, 2016 [Docket No. 429] | Oct. 1, 2016 – Oct. 31, 2016 | $317,869.00 | $19,456.03 | $254,295.20 | $19,456.03 | $63,573.80 |
| December 5, 2016 [Docket No. 551] | Nov. 1, 2016 – Nov. 30, 2016 | $141,986.00 | $17,873.93 | $113,588.80 | $17,873.93 | $28,397.20 |
| January 6, 2017 [Docket No. 677] | Dec. 1, 2016 – Dec. 31, 2016 | $71,340.40 | $3,101.20 | $71,340.40 | $3,101.20 | $17,835.10 |
| February 15, 2017 [Docket No. 763] | Jan. 1, 2017 – Jan. 31, 2017 | $9,320.00 | $778.00 | $8,877.50 | $778.00 | $1,864.00 |
| **TOTAL** | | **$558,350.50** | **$41,209.16** | **$446,680.40** | **$41,209.16** | **$111,670.10** |

**Summary of Hours Billed by Professionals and Paraprofessionals for the
Second Interim Compensation Period
(October 1, 2016 Through January 31, 2017)**

| Name | Title | Practice Group (Year Admitted) | Hourly Rate | Total Hours | Total Compensation |
|------|-------|-------------------------------|-------------|-------------|--------------------|
| William T. Russell Jr | Partner | Litigation (1991) | $1,315.00 | 113.40 | $149,121.00 |
| Sandy Qusba | Partner | Corporate (1994) | $1,315.00 | 73.70 | $96,915.50 |
| Lori E. Lesser | Partner | Litigation (1994) | $1,300.00 | 2.30 | $2,990.00 |
| Jonathan Goldstein | Partner | Tax (2004) | $1,195.00 | 1.70 | $2,031.50 |
| Morris Massel | Counsel | Corporate (2000) | $1,030.00 | 125.65 | $129,419.50 |
| Nicholas Baker | Associate | Corporate (2008) | $995.00 | 0.60 | $597.00 |
| Jeffrey E. Baldwin | Associate | Litigation (2009) | $995.00 | 63.40 | $63,083.00 |
| Randy Moonan | Associate | Litigation (2014) | $775.00 | 1.90 | $1,472.50 |
| Jonathan R. Myers | Associate | Litigation (2016) | $585.00 | 32.80 | $19,188.00 |
| Julia E. Heald | Associate | Litigation (2016) | $585.00 | 50.40 | $29,484.00 |
| Veronica R. Jordan-Davis | Associate | Litigation (2016) | $585.00 | 9.80 | $5,733.00 |
| Jonathan E. Endean | Associate | Corporate (NA) | $485.00 | 118.80 | $57,618.00 |
| Allison Greenberg | Managing Clerk | Litigation (NA) | $170.00 | 0.20 | $34.00 |
| Casey Duncan | Managing Clerk | Litigation (NA) | $170.00 | 0.30 | $51.00 |
| Mariavictoria Padua | Law Clerk | Litigation (NA) | $170.00 | 1.00 | $170.00 |

| | |
|---|---|
| Total Billed Hours for Attorneys | 594.45 |
| Total Billed Hours for Paraprofessionals | 1.50 |
| Total Billed Hours | 595.95 |
| Total Fees Requested | $557,908.00 |
| Blended Rate for All Timekeepers | $936.17 |
| Blended Rate for Attorneys | $938.10 |

## TABLE OF CONTENTS

Preliminary Statement...................................................................................................... 2

Jurisdiction......................................................................................................................... 4

Disclosures and Requested Award..................................................................................... 4

Explanation of Monthly Staffing Plans and Budgets for the Second Interim
    Compensation Period ................................................................................................... 7

Compliance with the Guidelines ....................................................................................... 8

Summary of Professional Services Rendered ................................................................... 9

Allowance of Compensation............................................................................................ 17

Expenses .......................................................................................................................... 21

Notice ............................................................................................................................... 23

Attorney Statement Pursuant To Appendix B Guidelines ............................................. 24

Conclusion ....................................................................................................................... 26

## EXHIBITS

| | |
|---|---|
| Exhibit A | Certification of Sandeep Qusba |
| Exhibit B | Project Categories/Task Code Summaries |
| Exhibit C | Timekeeper Summary |
| Exhibit D | Simpson Thacher Billing Practices |
| Exhibit E | Simpson Thacher Budgets |
| Exhibit F | Simpson Thacher Staffing Plan |
| Exhibit G | Disbursements Summary |
| Exhibit G-1 | Disbursements Detail |
| Exhibit H | Time Records for the Second Interim Compensation Period |
| Exhibit I | Form of Proposed Order |

## <u>TABLE OF AUTHORITIES</u>

**Cases**

*In re Busy Beaver Bldg. Ctrs., Inc.*,
  19 F.3d 833 (3d Cir. 1994) ................................................................. 18

*In re Cuisine Magazine, Inc.*,
  61 B.R. 210 (Bankr. S.D.N.Y 1986) ................................................... 19

*In re Drexel Burnham Lambert Group, Inc.*,
  133 B.R. 13 (Bankr. S.D.N.Y. 1991) ................................................. 18

*In re First Colonial Corp. of America*,
  544 F.2d 1291 (5th Cir. 1977) ............................................................ 18

*In re Nine Assocs., Inc.*,
  76 B.R. 943 (S.D.N.Y. 1987) .............................................................. 18

*Johnson v. Georgia Highway Express, Inc.*,
  488 F.2d 714 (5th Cir. 1974) ......................................................... 18, 19

*Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough
  Holdings Corp.)*,
  127 F.3d 1398 (11th Cir. 1997) .......................................................... 18

**Federal Statutes**

11 U.S.C. § 101 ........................................................................................ 1

11 U.S.C. § 327 ........................................................................................ 4

11 U.S.C. § 330 ................................................................................. 1, 2, 4

11 U.S.C. § 330(a) .................................................................................... 4

11 U.S.C. § 330(a)(1)(A) ........................................................................ 17

11 U.S.C. § 330(a)(3) ........................................................................ 17, 18

11 U.S.C. § 331 ............................................................................... 1, 4, 17

11 U.S.C. § 503(b) .................................................................................... 4

28 U.S.C. § 1334 ...................................................................................... 4

28 U.S.C. § 1408 ...................................................................................... 4

28 U.S.C. § 1409 ...................................................................................... 4

28 U.S.C. § 157 ................................................................................................................ 4

28 U.S.C. § 157(b)(2) ...................................................................................................... 4

**Other Authorities**

3 COLLIER ON BANKRUPTCY ¶ 330.03[9] (Lawrence P. King et al., eds., 16th ed. 2011) ............ 19

Bankruptcy Rule 2004 ...................................................................................................... 13

Bankruptcy Rule 2016 .................................................................................................... 1, 4

Local Bankruptcy Rule 2016-1 ........................................................................................ 4

**SIMPSON THACHER & BARTLETT LLP**
Sandeep Qusba
William T. Russell, Jr.
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
Facsimile: (212) 596-9090

*Counsel to the Official Committee*
*of Unsecured Creditors of Gawker Media LLC, et al.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re:<br><br>Gawker Media LLC, *et al.*[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 16-11700 (SMB)<br><br>(Jointly Administered) |

**SECOND INTERIM APPLICATION OF SIMPSON THACHER & BARTLETT LLP,**
**COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,**
**FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**

        Simpson Thacher & Bartlett LLP ("**Simpson Thacher**"), counsel to the Official

Committee of Unsecured Creditors (the "**Committee**") of Gawker Media, LLC, *et al*. ("**Gawker**

**Media**") and its affiliated debtors in possession in the above-captioned cases (collectively, the

"**Debtors**"), submits its application (the "**Application**"), pursuant to sections 330 and 331 of

chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (as amended, the

"**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

---

[1]      The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC's and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

"**Bankruptcy Rules**"), the Amended Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases, effective February 5, 2013 (together, the

"**Local Guidelines**"), the United States Trustee Appendix B Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by

Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "**U.S. Trustee**

**Guidelines**," and together with the Local Guidelines, the "**Guidelines**"), and the Order

Establishing Procedures for Interim Compensation and Reimbursement of Expenses of

Professionals [Docket No. 94] (the "**Interim Compensation Order**").

        In this Application, Simpson Thacher requests: (i) interim approval and allowance

of compensation in the aggregate amount of $557,908.00 for professional services rendered to

the Committee and reimbursement of actual and necessary expenses incurred by Simpson

Thacher in the aggregate amount of $41,209.16 during the period from October 1, 2016 through

and including January 31, 2017 (the "**Second Interim Compensation Period**"), and (b) payment

of the unpaid portion of such allowed fees and expenses, including amounts held back pursuant

to the Interim Compensation Order (as defined below) in the amount of $111,227.60 (the

"**Holdback**"), which represents requested fees subject to a 20% holdback during the Second

Interim Compensation Period. In support of the Application, Simpson Thacher respectfully

represents as follows:

## Preliminary Statement

        1.    As counsel to the Committee, Simpson Thacher played a critical role in

maximizing the value of the Debtors' assets through the sale process, identifying and pursuing

key inter-estate issues such as value allocation and inter-estate claims, and facilitating the

consensual resolution of such issues for the benefit of unsecured creditors, which led to the plan

of liquidation ultimately approved by the Court.

2

2.      One of the central issues of these cases was the allocation of sale proceeds and the investigation and prosecution of inter-estate claims. The Debtors initially proposed a sale allocation based on the Debtors' historic cost and revenue allocation, which would have substantially limited the recoveries of unsecured creditors. Simpson Thacher and the other Committee professionals did not believe that the Debtors' proposed approach was appropriate or justified. Simpson Thacher and the other Committee professionals sought information and ultimately were required to propound discovery through a Bankruptcy Rule 2004 motion in order to be in a position to properly evaluate the Debtors' approach and begin to litigate the issues if necessary. In addition, the Committee, through Simpson Thacher, investigated and analyzed potential inter-estate claims, such as breaches of fiduciary duty, substantive consolidation and other important claims and initiated the process to obtain standing to prosecute those claims.

3.      The Committee, with the assistance of Simpson Thacher, determined that negotiations with the Debtors regarding sales proceeds allocation and the inter-estate claims might result in an ultimately more favorable outcome for unsecured creditors. On behalf of the Committee, Simpson Thacher entered into extensive negotiations with the Debtors' professionals regarding these issues. Ultimately, all of these issues were settled in the Debtors' proposed plan of liquidation. As a result, the estates saved millions of dollars due to negotiated tax efficiencies as well as avoided legal costs and expenses that would have resulted from litigation, leading to higher recoveries for allowed claims of unsecured creditors.

4.      Throughout the course of these cases, Simpson Thacher has played an indispensable role in ensuring that the Committee was adequately represented and well-informed. In addition to being a key advocate on behalf of the Committee in ensuring that the proposed plan of liquidation and disclosure statement adequately reflected the priorities of the

3

Committee, Simpson Thacher also provided counsel to the Committee regarding objections to

the plan as the Debtors prepared for the confirmation hearing.

5.      Ultimately, Simpson Thacher's efforts were a major contributing factor to

a proposed plan of liquidation that provided allowed unsecured creditors with up to a full

recovery. Simpson Thacher respectfully submits that its services during the Second Interim

Compensation Period merit approval of its requested fees and expenses.

## Jurisdiction

6.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334. Venue of the chapter 11 cases is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This

matter is a core proceeding under 28 U.S.C. § 157(b)(2). The statutory predicates for the relief

sought herein are sections 330 and 331 of the Bankruptcy Code.

7.      The statutory and regulatory predicates for the relief requested herein are

sections 327, 330(a), 331, and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, and Local

Bankruptcy Rule 2016-1.

## Disclosures and Requested Award

8.      In accordance with the Interim Compensation Order, Simpson Thacher

submitted the following monthly fee statements (each, a "**Fee Statement**") seeking interim

compensation and reimbursement of expenses:

(a)     On November 9, 2016, Simpson Thacher filed and served on the Notice
        Parties its fourth fee statement for the period from October 1, 2016,
        through and including October 31, 2016 (the "**Fourth Fee Statement**").
        The Fourth Fee Statement sought (i) allowance of $317,869.00 as
        compensation for services rendered and (ii) reimbursement of $19,456.03
        in expenses. As of the date hereof, Simpson Thacher has received a total
        of $273,751.23, which represents payment of (i) 80% of Simpson
        Thacher's fees and (ii) 100% of the expenses incurred pursuant to the
        Fourth Fee Statement.

4

**(b)**    On December 5, 2016, Simpson Thacher filed and served on the Notice Parties its fifth fee statement for the period from November 1, 2016, through and including November 30, 2016 (the "**Fifth Fee Statement**"). The Fifth Fee Statement sought (i) allowance of $141,986.00 as compensation for services rendered and (ii) reimbursement of $17,873.93 in expenses. As of the date hereof, Simpson Thacher has received a total of $131,462.73, which represents payment of (i) 80% of Simpson Thacher's fees and (ii) 100% of the expenses incurred pursuant to the Fifth Fee Statement.

**(c)**    On January 6, 2017, Simpson Thacher filed and served on the Notice Parties its sixth fee statement for the period from December 1, 2016, through and including December 31, 2016 (the "**Sixth Fee Statement**"). The Sixth Fee Statement sought (i) allowance of $89,175.50 as compensation for services rendered and (ii) reimbursement of $3,101.20 in expenses. As of the date hereof, Simpson Thacher has received a total of $74,441.60, which represents payment of (i) 80% of Simpson Thacher's fees and (ii) 100% of the expenses incurred pursuant to the Sixth Fee Statement.

**(d)**    On February 15, 2017, Simpson Thacher filed and served on the Notice Parties its seventh fee statement for the period from January 1, 2017, through and including January 31, 2017 (the "**Seventh Fee Statement**"). The Seventh Fee Statement sought (i) allowance of $9,320.00 as compensation for services rendered and (ii) reimbursement of $778.00 in expenses. As of the date hereof, Simpson Thacher has received a total of $8,234.00, which represents payment of (i) 80% of Simpson Thacher's fees and (ii) 100% of the expenses incurred pursuant to the Seventh Fee Statement.[2]

9.    In this Application, Simpson Thacher seeks interim allowance of (a) compensation for professional services rendered by Simpson Thacher, as counsel for the Committee, during the Second Interim Compensation Period and (b) reimbursement of expenses incurred by Simpson Thacher in connection with such services.

---

[2]    The amount requested in the Seventh Fee Statement for compensation for services rendered was based on billing rates reflecting standard annual rate increases. Compensation requested in this Application has, however, been reduced by $442.50 to reflect work performed during that period compensated at the billing rates stated in Simpson Thacher's application for retention, which were slightly lower. Thus, Simpson Thacher's request in this Application for the period from January 1, 2017 to January 31, 2017 is $8,877.50 as compensation for services rendered and $778.00 in expenses for a total award of $9,655.50. Simpson Thacher filed a Supplemental Declaration to its retention order [Dkt. No. 803] to notify the Court that annual rate increases would go into effect for work performed on or after February 1, 2017.

10.     Specifically, Simpson Thacher seeks approval of $557,908.00 as compensation for legal services rendered on behalf of the Committee during the Second Interim Compensation Period and $41,209.16 for reimbursement of expenses incurred in connection with such services, for a total award of $599,117.16.

11.     Pursuant to the Interim Compensation Order, Simpson Thacher has received payments of $487,889.56 during the Second Interim Compensation Period. Pursuant to this Application, Simpson Thacher seeks further payment of $111,227.60, which represents the portion of Simpson Thacher's fees for legal services rendered and expenses incurred during the Second Interim Compensation Period that have not yet been paid to Simpson Thacher.

12.     The fees sought by Simpson Thacher in this Application reflect an aggregate of 595.95 hours of attorney and paraprofessional time spent and recorded in performing services for the Committee during the Second Interim Compensation Period, at a blended average hourly rate of $936.17 for both attorneys and paraprofessionals. The blended hourly rate for attorneys only is $938.10.

13.     Simpson Thacher rendered to the Committee all services for which compensation is sought solely in connection with these cases and in furtherance of the duties and functions of the Committee.

14.     Simpson Thacher maintains computerized records of the time expended in the rendering of the professional services required by the Committee. These records are maintained in the ordinary course of Simpson Thacher's practice. For the convenience of the Court and parties in interest, a billing summary for services rendered during the Second Interim Compensation Period is attached as part of the cover sheet to this Application. It sets forth the name of each attorney and paraprofessional for whose work on these cases compensation is

6

sought, each attorney's year of bar admission, the aggregate amount of time expended by each

such attorney or paraprofessional, the hourly billing rate for each such attorney or

paraprofessional at Simpson Thacher's current billing rates, and the amount of fees requested

with respect to the services performed by that attorney or paraprofessional. In addition, set forth

in the billing summary is additional information indicating whether each attorney is a partner, of

counsel, senior attorney or associate, the year each attorney was admitted to practice, and each

attorney's area of concentration. The compensation requested by Simpson Thacher is based on

the customary compensation charged by comparably skilled practitioners in cases other than

cases under the Bankruptcy Code.

15.    Simpson Thacher also maintains computerized records of all expenses

incurred in connection with the performance of professional services. A billing summary for

expenses incurred during the Second Interim Compensation Period is attached as Exhibit G to

this Application, setting forth the amounts for which reimbursement is sought by type of

expense.

### Explanation of Monthly Staffing Plans and Budgets for the Second Interim Compensation Period

16.    For each month during the Second Interim Compensation Period, Simpson

Thacher provided the Committee with a written monthly budget by matter category ("**Monthly

Budget**") and a specific monthly staffing plan (the "**Monthly Staffing Plan**"). The Monthly

Budgets for the Second Interim Compensation Period are attached hereto as Exhibit E, and the

Monthly Staffing Plans for the Second Interim Compensation Period are attached hereto as

Exhibit F. Both the Monthly Budget and the Monthly Staffing Plan were presented to and

approved by the Committee on a monthly basis.

17.    For the Second Interim Compensation Period, Simpson Thacher's actual fees were less than the budgeted amount approved by the Committee and, accordingly, Simpson Thacher is not seeking fees that exceed the budgeted amounts by 10 percent or more and for the Second Interim Compensation Period.

### Compliance with the Guidelines

18.    This Application was prepared in accordance with the (a) Local Guidelines, (b) UST Guidelines, and (c) Interim Compensation Order. Pursuant to and consistent with the relevant requirements of the Guidelines, as applicable, the following exhibits are annexed hereto:

- **Exhibit A** contains a certification by the undersigned counsel regarding compliance with the Guidelines;

- **Exhibit B** contains a list of Simpson Thacher's project categories, which comply with the categories listed in the Guidelines to the extent possible. Exhibit B also lists the total time billed to, and total compensation requested for, each category;

- **Exhibit C** contains a billing summary for the Second Interim Compensation Period that includes the name of each attorney and paraprofessional for whose work compensation is sought, each attorney's year of bar admission and area of practice concentration, each attorney's and paraprofessional's hourly billing rate during the Second Interim Compensation Period, and the amount of fees requested with respect to the services performed by that attorney or paraprofessional.

- **Exhibit D** contains a summary of Simpson Thacher's billing practices for the previous fiscal year for non-bankruptcy professionals. Specifically, Exhibit D compares (i) the blended hourly rates for Simpson Thacher's domestic non-bankruptcy attorneys and paraprofessionals who provided legal services over the previous fiscal year, with (ii) the blended hourly rates for Simpson Thacher's attorneys and paraprofessionals who provided services to the Debtors during the Second Interim Compensation Period;

- **Exhibit E** contains monthly budgets sent to the client for work performed during the Second Interim Compensation Period;

- **Exhibit F** contains monthly staffing plans sent to the client that lists the number of attorneys and paraprofessionals assigned to each project category for work performed during the Second Interim Compensation Period;

- **Exhibit G** contains a summary of Simpson Thacher's total actual and necessary out-of-pocket expenses and disbursements during the Second Interim Compensation Period. In addition, attached hereto as **Exhibit G-1** is a schedule containing detail of all expenses incurred during the Second Interim Compensation Period; and

- **Exhibit H** contains Simpson Thacher's time records for the Second Interim Compensation Period prepared and submitted in accordance with the Guidelines.

## Summary of Professional Services Rendered

19.    To provide an orderly summary of the services rendered on behalf of the Committee by Simpson Thacher, and in accordance with the U.S. Trustee Guidelines, Simpson Thacher has established the following separate project billing categories in connection with these cases that were used during the Second Interim Compensation Period:

| Matter Number | Matter Description |
|---|---|
| 0003 | Avoidance Action Analysis |
| 0004 | Budgeting (Case) |
| 0006 | Case Administration |
| 0007 | Claims Administration and Objections |
| 0009 | Employee Benefits and Pensions |
| 0010 | Employment and Fee Applications |
| 0011 | Employment and Fee Application Objections |
| 0013 | Litigation: Contested Matters and Adversary Proceedings |
| 0014 | Meetings and Communications with Creditors |
| 0015 | Non-Working Travel |
| 0016 | Plan and Disclosure Statement |
| 0018 | Relief from Stay and Adequate Protection |
| 0020 | Tax |
| 0022 | Intellectual Property Issues |
| 0023 | Intercompany Issues |
| 0024 | Asset Disposition |
| 0025 | Non-STB Fee Applications |
| 0027 | Executory Leases and Contracts |

20.    The following summary is intended only to highlight key services rendered by Simpson Thacher in certain project billing categories where Simpson Thacher has expended a considerable number of hours on behalf of the Committee and is not meant to be a detailed description of all of the work performed. Detailed descriptions of the day-to-day

services provided by Simpson Thacher and the time expended performing such services in each

project billing category were attached to and filed as exhibits to the Fee Statements filed during

the Second Interim Compensation Period and as Exhibit H hereto. Such detailed descriptions

show that Simpson Thacher was heavily involved in the performance of services for the

Committee on a daily basis, including night and weekend work.

A.    **Avoidance Action Analysis – 0003**

      Total Fees:    $9,731.00
      Total Hours:   7.40

    21.    During the Second Interim Compensation Period, Simpson Thacher

attorneys evaluated and conducted legal research with respect to the potential avoidability of

certain prepetition transactions involving, in particular, the Debtors and insiders of the Debtors.

This analysis ultimately provided important information to the Committee in its determination to

settle the issues related to the proposed plan of liquidation.

B.    **Budgeting (Case) – 0004**

      Total Fees:    $721.00
      Total Hours:   0.70

    22.    As required under the Guidelines, Simpson Thacher prepared monthly

budgets for these cases and presented those budgets to the Committee for its approval.

C.    **Case Administration – 0006**

      Total Fees:    $20,576.50
      Total Hours:   28.40

    23.    During the Second Interim Compensation Period, Simpson Thacher

attorneys prepared for and appeared at a number of court hearings, including the regularly

scheduled omnibus hearings and various special hearings and case conferences. To prepare for

each hearing, among other things, Simpson Thacher attorneys reviewed and analyzed pleadings

and related documents and correspondence, conducted factual and legal research and, in certain instances, prepared responsive pleadings, exhibits, argument and cross-examination outlines. Following each hearing, Simpson Thacher promptly advised the Committee of the pertinent rulings.

24.    In addition, during the Second Interim Compensation Period, Simpson Thacher paraprofessionals (with the limited oversight from certain attorneys) maintained internal filing, record-keeping, docket-monitoring and calendaring systems in order to organize and keep track of the documents filed in these cases, ongoing projects and upcoming deadlines. Simpson Thacher paraprofessionals organized pleadings in order to ensure easy access by Simpson Thacher attorneys. Simpson Thacher attorneys also monitored the docket on a real-time basis and summarized and circulated substantive pleadings to the Committee, the internal Simpson Thacher team, and other Committee professionals. These summaries enabled Simpson Thacher and the Committee to stay abreast of developments in these cases, facilitated the assignment of projects and helped ensure that deadlines were not missed.

**D.    Claims Administration and Objections – 0007**

Total Fees:    $57,177.50
Total Hours:   49.80

25.    During the Second Interim Compensation Period, Simpson Thacher reviewed various claims against the Debtors and the Debtors' responses thereto. Simpson Thacher summarized the claims and the associated objections for the Committee and researched case law with respect to the various claims and objections in preparation for Court hearings. This allowed Simpson Thacher to appropriately represent the Committee's interests throughout the course of these Chapter 11 cases.

E.    **Employee Benefits and Pensions – 0009**

       Total Fees:    $199.00
       Total Hours:  0.20

      26.     During the Second Interim Compensation Period, Simpson Thacher

attorneys reviewed and analyzed employment and collective bargaining agreements related to

former employees of the Debtors.

F.    **Employment and Fee Applications – 0010**

       Total Fees:    $73,885.50
       Total Hours:  87.70

      27.     During the Second Interim Compensation Period, Simpson Thacher

professionals and paraprofessionals carefully reviewed draft fee statements to redact privileged,

confidential and other non-public information and to ensure compliance with the Guidelines.

Simpson Thacher also prepared and filed its fee statements as required by the Interim

Compensation Order. Furthermore, as required by the Interim Compensation Order, Simpson

Thacher prepared and filed its First Interim Fee Application during the Second Interim

Compensation Period for review and approval by the Court [Docket No. 470].

G.    **Employment and Fee Application Objections – 0011**

       Total Fees:    $2,360.50
       Total Hours:  4.30

      28.     During the Second Interim Compensation Period, Simpson Thacher

corresponded with Debtors' counsel regarding the retention of professionals and represented the

Committee in reviewing fee applications by various professionals and ensuring that estate

resources were used appropriately.

H.    **Litigation: Contested Matters and Adversary Proceedings – 0013**

       Total Fees:    $108,750.00
       Total Hours:  134.80

29.     During the Second Interim Compensation Period, Simpson Thacher represented the Committee in the course of several litigation matters. In response to a motion by the Debtors pursuant to Bankruptcy Rule 2004, Simpson Thacher prepared a response in opposition to the motion. Simpson Thacher also prepared a formal letter sent to Debtors to seek standing to investigate potential intercompany claims and subsequently drafted a motion seeking such standing when the Debtors denied the Committee's request.

30.     Contemporaneously with these litigation matters, Simpson Thacher provided advice to the Committee amidst ongoing and independent settlement discussions between Committee members and the Debtors, which ultimately abrogated the necessity of filing a formal response to the Debtors' Rule 2004 motion or a motion to seek standing.

31.     In preparation for the hearing regarding confirmation of Debtors' plan of liquidation, Simpson Thacher reviewed outstanding motions and contested matters on behalf of the Committee, ensuring that the Committee was adequately represented during those proceedings, and provided regular updates to the Committee on the status of litigation matters.

## I.      Meetings and Communications with Creditors – 0014

Total Fees:    $45,708.50
Total Hours:   44.00

32.     During the Second Interim Compensation Period, the Committee regularly held weekly telephonic meetings during which Simpson Thacher provided updates to the Committee on the chapter 11 process and developments in the cases and solicited input from Committee members with respect to various matters pending before the Court. As the circumstances warranted, from time to time, Simpson Thacher also organized additional meetings with the Committee. In connection with these meetings, Simpson Thacher typically prepared proposed agenda for the discussion. Simpson Thacher also prepared and distributed for

13

the Committee's review various materials and also reviewed and commented on other materials

prepared by the Committee's other professionals.

33.    Simpson Thacher also regularly engaged in communications with the

Committee's other advisors regarding various issues in order to discuss responses to pleadings,

craft and revise strategies, and coordinate workflow.

**J.    Non-Working Travel – 0015**

> Total Fees:    $1,390.50
> Total Hours:   1.35

34.    During the Second Interim Compensation Period, Simpson Thacher, as

required by the Guidelines, separately accounted for non-working travel time. Such time was

limited to attendance at hearings held on November 3, 2016 and December 15, 2016.

**K.    Plan and Disclosure Statement – 0016**

> Total Fees:    $195,964.50
> Total Hours:   190.60

35.    During the Second Interim Compensation Period, Simpson Thacher

reviewed the plan of liquidation and the associated disclosure statement filed by the Debtors

with the Court. Simpson Thacher advised the Committee on the implications of the Debtors'

proposed plan and formulated a strategy to respond to the Debtors. Simpson Thacher

engaged in ongoing discussions with the Debtors regarding the specifics of the plan,

including negotiating a settlement term sheet with respect to issues of key importance to

Committee members.

36.    When negotiations between the Debtors and Committee failed to result

in mutually agreeable modifications to the initial plan and disclosure statement that Debtors

proposed, Simpson Thacher attorneys prepared a motion opposing the disclosure statement

to be filed with the Court. Simpson Thacher kept Committee members informed regarding

14

this litigation strategy while Committee members were separately negotiating individual

settlements with the company.

37.    After further negotiations proved successful, Simpson Thacher

reviewed the modified plan and disclosure statement to ensure that all Committee concerns

had been satisfactorily addressed. As a result of Simpson Thacher's attention to the plan and

disclosure statement, the plan as presented to the Court was ultimately confirmed with the

full support of the Committee.

**L.    Relief from Stay and Adequate Protection – 0018**

        Total Fees:    $1,709.50
        Total Hours:    1.30

38.    One creditor filed a motion to lift the automatic stay during the Second

Interim Compensation Period. Simpson Thacher's attorneys reviewed the motion and advised the

Committee regarding that motion.

**M.    Tax – 0020**

        Total Fees:    $2,557.50
        Total Hours:    2.10

39.    During the Second Interim Compensation Period, the allocation of

proceeds from the sale implicated significant United States and foreign tax issues. Simpson

Thacher attorneys reviewed the relevant data and advised the Committee of the results of its

review and the related legal issues. This included a review and analysis of the Debtors' tax

model. This research and analysis was an important component to settling with the Debtors and

determining to support the proposed plan of liquidation.

**N.    Intellectual Property Issues – 0022**

        Total Fees:    $9,117.50
        Total Hours:    12.40

40.     The Debtors' business relied, in part, on its intellectual property. During

the Second Interim Compensation Period, Simpson Thacher advised the Committee on

intellectual property issues as they related to the sale of the Debtors' content and underlying

intellectual property. This work required a review by IP specialists of the relevant portions of the

proposed sale agreements and research and analysis of the applicable issues.

**O.     Intercompany Issues – 0023**

> Total Fees:     $9,583.00
> Total Hours:   11.10

41.     During the Second Interim Compensation Period, Simpson Thacher

professionals examined various claims related to the Debtors' intercompany notes, allocation

issues and inter-estate causes of action. As part of its examination, Simpson Thacher reviewed,

analyzed and researched the relevant legal issues related to such claims and provided counsel to

the Committee thereto.

**P.     Asset Disposition – 0024**

> Total Fees:     $263.00
> Total Hours:   0.20

42.     During the Second Interim Compensation Period, Simpson Thacher

professionals discussed with the Debtors how certain contracts ought to be handled after the sale

and provided comments on behalf of the Committee relating thereto.

**Q.     Non-STB Fee Applications –0025**

> Total Fees:     $15,583.00
> Total Hours:   17.60

43.     During the Second Interim Compensation Period, Simpson Thacher

provided assistance to other Committee professionals with respect to their fee statements and fee

applications.

R.    **Executory Leases and Contracts – 0027**

Total Fees:    $2,630.00
Total Hours:    2.00

44.    During the Second Interim Compensation Period, Simpson Thacher reviewed the Debtors' motions regarding the assumption of certain leases in order to advise the Committee with respect to those issues. Simpson Thacher also reviewed and revised certain proposed post-petition contracts of the Debtors.

## Allowance of Compensation

45.    The professional services rendered by Simpson Thacher have required a high degree of professional competence and expertise to address, with skill and dispatch, the numerous issues requiring evaluation and action by the Committee. The services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained to date have benefited the unsecured creditors of each of the Debtors' estates.

46.    The allowance of interim compensation for services rendered and reimbursement of expenses in chapter 11 cases is expressly provided for in section 331 of the Bankruptcy Code:

> Any professional person . . . may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered . . . as is provided under section 330 of this title.

47.    With respect to the level of compensation, section 330(a)(1)(A) of the Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person "reasonable compensation for actual, necessary services rendered[.]" Section 330(a)(3), in turn, provides that:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent,

17

and the value of such services, taking into account all relevant factors, including –

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

48.    The Congressional policy expressed above provides for adequate compensation in order to continue to attract competent professionals to bankruptcy cases. *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 20 (Bankr. S.D.N.Y. 1991) ("Congress' objective on requiring that the market, not the Court, establish attorneys' rates was to ensure that bankruptcy cases were staffed by appropriate legal specialists."); *In re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833, 850 (3d Cir. 1994) ("Congress rather clearly intended to provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts.") (citation and internal quotation marks omitted).

49.    In assessing the "reasonableness" of the fees requested, courts have looked to a number of factors, including those first enumerated by the Fifth Circuit in *In re First Colonial Corp. of America*, 544 F.2d 1291, 1298-99 (5th Cir. 1977) and thereafter adopted by

most courts.[3] *See In re Nine Assocs., Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First Colonial/Johnson* analysis); *In re Cuisine Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr. S.D.N.Y 1986) (same); *see generally* 3 COLLIER ON BANKRUPTCY ¶ 330.03[9] (enumerating *First Colonial* and *Johnson* as the "leading cases to be considered in determining a reasonable allowance of compensation"). Simpson Thacher respectfully submits that the consideration of these so-called *Johnson* factors should result in this Court's allowance of the full compensation requested.

(A)  <u>The Time and Labor Required</u>. The professional services rendered by Simpson Thacher on behalf of the Committee have required the continuous expenditure of substantial time and effort, under time pressures that sometimes required the performance of services late into the evening and, on a number of occasions, over weekends and holidays. The services rendered required a high degree of professional competence and expertise in order to be administered with skill and dispatch.

(B)  <u>The Novelty and Difficulty of Questions</u>. Novel and complex issues have arisen in the course of the chapter 11 cases. In these cases, as in many others in which the firm is involved, Simpson Thacher's effective advocacy and creative approach to problem-solving have helped to clarify and resolve difficult issues and have proven beneficial.

(C)  <u>The Skill Requisite to Perform the Legal Services Properly</u>. Simpson Thacher believes that its recognized expertise in the area of financial restructuring, its ability to draw from highly-experienced professionals in other areas of its practice such as employment, asset divestiture, litigation, tax, intellectual property and finance and its practical approach to the resolution of issues has helped maximize the distributions to the unsecured creditors of each of the Debtors.

---

[3]  The factors embraced by the Fifth Circuit in *First Colonial* were first adopted in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), except that First Colonial also included the "spirit of economy" as a factor. That factor was subsequently expressly rejected by Congress in enacting section 330 of the Bankruptcy Code. *Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997). A majority of the *First Colonial* factors are now codified in section 330(a)(3). 3 COLLIER ON BANKRUPTCY ¶ 330.03[9] (Lawrence P. King et al., eds., 16th ed. 2011).

(D)     <u>The Preclusion of Other Employment by Applicant Due to
Acceptance of the Case</u>. Due to the size of Simpson Thacher's
restructuring department and the firm as a whole, Simpson
Thacher's representation of the Committee has not precluded the
acceptance of new clients. However, the number of matters
needing attention on a continuous basis has required numerous
Simpson Thacher attorneys, across multiple practice groups, to
commit significant portions of their time to the chapter 11 cases.

(E)     <u>The Customary Fee</u>. The compensation sought herein is based
upon Simpson Thacher's normal hourly rates for services of this
kind. Simpson Thacher respectfully submits that the compensation
sought herein is not unusual given the magnitude of the chapter 11
cases and the time dedicated to the representation of the
Committee. Such compensation is commensurate with fees
Simpson Thacher has been awarded in other cases, as well as with
fees charged by other attorneys of comparable experience.

(F)     <u>Whether the Fee Is Fixed or Contingent</u>. Simpson Thacher charges
customary hourly rates, as adjusted annually, for the time
expended by its attorneys and paraprofessionals in representing the
Committee, and Simpson Thacher's fee is not outcome dependent.

(G)     <u>Time Limitations Imposed by Client or Other Circumstances</u>. As
stated above, Simpson Thacher has been required to attend to
various issues as they have arisen in the chapter 11 cases. Often,
Simpson Thacher has had to perform these services under
significant    time    constraints    requiring    attorneys    and
paraprofessionals assigned to the chapter 11 cases to work
evenings and on weekends.

(H)     <u>The Amount Involved and Results Obtained</u>. The Committee
represents the interests of unsecured creditors of each of the
Debtors that, in the aggregate, asserted unsecured claims in the
hundreds of millions of dollars, including a judgment exceeding
$100 million. The Committee's participation, with Simpson
Thacher's counsel and guidance, has greatly contributed to the
efficient administration and ultimately resulted in full recovery of
each allowed claim for unsecured creditors.

(I)     <u>The Experience, Reputation and Ability of the Attorneys</u>. Simpson
Thacher has a sophisticated and nationally recognized corporate
reorganization and financial restructuring practice, and Simpson
Thacher attorneys involved in this representation have played a
major role in numerous complex restructurings including, for
example, the chapter 11 cases of Paragon Offshore plc, et al., Swift
Energy Company, et al., Molycorp, Inc., Patriot Coal Corporation,

Shoreline Energy LLC, IM Acquisition Corp., et al., and MF Global Holdings Ltd., et al. Simpson Thacher's experience enables it to perform the services described herein competently and expeditiously.

(J)    The "Undesirability" of the Case. The chapter 11 cases are not undesirable but, as already indicated, require a significant commitment of time from many Simpson Thacher attorneys.

(K)    Nature and Length of Professional Relationship. Simpson Thacher was selected as the Committee's counsel shortly after the Committee's formation, on June 24, 2016, and was retained *nunc pro tunc* to that date pursuant to an order of the Court dated August 17, 2016. Simpson Thacher has been rendering services continuously to the Committee since the Committee was formed, and Simpson Thacher has rendered such services in a necessary and appropriate manner.

50.    The total time spent by Simpson Thacher attorneys and paraprofessionals during the Second Interim Compensation Period was 595.95 hours and has a fair market value of approximately $557,908.00. Simpson Thacher believes that this Application and supporting exhibits demonstrate that Simpson Thacher's services were rendered economically and without unnecessary duplication of efforts. In addition, the work involved, and thus the time expended, was carefully assigned in consideration of the experience and expertise required for each particular task.

## Expenses

51.    Simpson Thacher has incurred a total of $41,209.16 in expenses in connection with representing the Committee during the Second Interim Compensation Period. Simpson Thacher records all expenses incurred in connection with its performance of professional services. Detailed descriptions of these expenses were attached and filed as exhibits to the Fee Statements during the Second Interim Compensation Period and are attached as Exhibit G-1 hereto.

21

52.     Throughout the Second Interim Compensation Period, Simpson Thacher has been keenly aware of cost considerations and has tried to minimize the expenses charged to the Debtors' estates. As a result, Simpson Thacher regularly wrote off certain charges (such as telephone calls, overtime meals, and other overhead expenses) that would otherwise be charged to clients in accordance with Simpson Thacher's policy.

53.     Simpson Thacher's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to Simpson Thacher's clients include, among other things, regular mail and express mail charges, special or hand delivery charges, photocopying charges, out-of-town travel expenses, local transportation expenses, computerized research charges and transcription costs.

54.     Simpson Thacher charges the Committee for these expenses at rates consistent with those charged to Simpson Thacher's other bankruptcy clients, which rates are equal to or less than the rates charged by Simpson Thacher to its non-bankruptcy clients. Simpson Thacher seeks reimbursement from the Debtors at the following rates for the following expenses: (i) ten cents ($0.10) per page for photocopying; (ii) ten cents ($0.10) per page for black and white printing; and (iii) twenty-five cents ($0.25) per page for color printing.

55.     In accordance with section 330 of the Bankruptcy Code and the Guidelines, Simpson Thacher seeks reimbursement only for the actual cost of such expenses to Simpson Thacher.[4]

---

[4]     The cost of expenses Simpson Thacher is seeking reflects any discounted rates based on volume or other discounts which Simpson Thacher anticipates receiving from certain outside vendors; however, Simpson Thacher does not perform a retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost of such expenses.

56.     In providing or obtaining from third parties services which are reimbursable by clients, Simpson Thacher does not include in such reimbursable amount any costs of investment, equipment or capital outlay.

57.     Simpson Thacher regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing and other staff services because such items are not included in the firm's overhead for the purpose of setting billing rates. However, Simpson Thacher is not seeking reimbursement of hourly fees of its secretarial services.

## **Notice**

58.     No trustee or examiner has been appointed in the chapter 11 cases. Pursuant to the Interim Compensation Order, notice of this Application has been served upon: (i) the Debtors, Gawker Media LLC, c/o Opportune LLP, 10 East 53rd Street, 33rd Floor, New York, NY 10022, Attn: William D. Holden (profinvoices@gawker.com); (ii) counsel for the Debtors, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036, Attn: Gregg M. Galardi (gregg.galardi@ropesgray.com); (iii) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, NY 10014, Attn: Greg Zipes & Susan Arbeit; (iv) counsel to US VC Partners LP, as Prepetition Second Lien Lender, Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611, Attn: David Heller (david.heller@lw.com) & Keith A. Simon, 885 Third Avenue, New York, New York 10022, Attn: Keith A. Simon (keith.simon@lw.com); and (v) counsel to Cerberus Business Finance, LLC, as DIP Lender, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022, Attn: Adam C. Harris (adam.harris@srz.com). Simpson Thacher submits that, in light of the relief requested, no other or further notice need be provided.

## Attorney Statement Pursuant To Appendix B Guidelines

59.     The following statement is provided pursuant to ¶ C.5. of the Appendix B

Guidelines.

(a)     **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**Answer**: No.

(b)     **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**: Not applicable. Simpson Thacher is not seeking fees that collectively exceed by 10 percent or more the total budgeted amounts for the Second Interim Compensation Period.

(c)     **Question**: Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Answer**: No.

(d)     **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

**Answer**: Yes. Simpson Thacher incurred fees for less than 14 hours spent preparing and filing monthly fee statements (not including the preparation of the First Interim Fee Application) with the content and in the format required by the Interim Compensation Order, at a cost of less than $12,000. The amount of fees for time spent preparing and filing monthly fee statements represents approximately 2 percent of the total fees requested for the Second Interim Compensation Period.

(e)     **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Answer**: Yes. Approximately five hours of the time spent (primarily by Mr. Massel, equaling fees of approximately $5,000) preparing and filing monthly fee statements as required by the Interim Compensation Order

24

was devoted to reviewing and revising certain time records to remove privileged or confidential information.

(f)    **Question**: If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: Simpson Thacher did not change its rates for this matter during the applicable period.

## Conclusion

WHEREFORE, Simpson Thacher respectfully requests that the Court enter an order, substantially in the form attached hereto as **Exhibit I**: (i) allowing Simpson Thacher (a) interim compensation for professional services rendered as counsel for the Committee during the Second Interim Compensation Period in the amount of $557,908.00; and (b) reimbursement of expenses incurred in connection with rendering such services in the aggregate amount of $41,209.16 for a total award of $599,117.16; (ii) authorizing and directing the Debtors to pay (to the extent not previously paid in accordance with the Interim Compensation Order) to Simpson Thacher $111,227.60 which is an amount equal to the difference between (a) this $599,117.16 award; and (b) $487,889.56, the total of all amounts that the Debtors have previously paid to Simpson Thacher pursuant to the Interim Compensation Order for services rendered and expenses incurred during the Second Interim Compensation Period; and (iii) granting such further relief as is just.

Dated: March 21, 2017
     New York, New York

                  Respectfully submitted,

                  SIMPSON THACHER & BARTLETT LLP

                  By: _/s/   Sandeep Qusba_
                       Sandeep Qusba
                       William T. Russell, Jr.

                     425 Lexington Avenue
                     New York, New York 10017-3954
                     Telephone: (212) 455-2000
                     Facsimile: (212) 455-2502
                     E-mail: squsba@stblaw.com
                     E-mail: wrussell@stblaw.com

                     *Counsel for Official Committee of Unsecured*
                     *Creditors of Gawker Media LLC, et al.*

**Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| Gawker Media LLC, *et al.*[1] | Case No. 16-11700 (SMB) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF SECOND APPLICATION OF
SIMPSON THACHER & BARTLETT LLP, COUNSEL TO
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM
ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES DURING PERIOD
FROM OCTOBER 1, 2016 THROUGH AND INCLUDING JANUARY 31, 2017**

Pursuant to the Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases, effective February 5, 2013 (together, the

"**Local Guidelines**"), and the United States Trustee Appendix B Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by

Attorneys in Larger Chapter 11 Cases, adopted on November 1, 2013 (the "**U.S. Trustee**

**Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"), the undersigned, a

member of the firm Simpson Thacher & Bartlett LLP ("**Simpson Thacher**"), counsel to the

Official Committee of Unsecured Creditors (the "**Committee**") of Gawker Media LLC and its

affiliated debtors in possession in the above-captioned cases (collectively, the "**Debtors**"),

---

[1]    The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC's and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

hereby certifies with respect to Simpson Thacher's second application for allowance of

compensation for services rendered and for reimbursement of expenses, dated March 21, 2017

(the "**Application**"), for the period of October 1, 2016 through and including January 31, 2017

(the "**Second Interim Compensation Period**") as follows:

1.      I am the professional designated by Simpson Thacher in respect of

compliance with the Guidelines.

2.      I make this certification in support of the Application, for interim

compensation and reimbursement of expenses for the Second Interim Compensation Period in

accordance with the Local Guidelines.

3.      In respect of section B.1 of the Local Guidelines, I certify that:

a.      I have read the Application.

b.      To the best of my knowledge, information and belief formed after
reasonable inquiry, the fees and disbursements sought fall within
the Guidelines.

c.      Except to the extent that fees or disbursements are prohibited by
the Guidelines, the fees and disbursements sought are billed at
rates in accordance with practices customarily employed by
Simpson Thacher and generally accepted by Simpson Thacher's
clients.

d.      In providing a reimbursable service, Simpson Thacher does not
make a profit on that service, whether the service is performed by
Simpson Thacher in-house or through a third party.[2]

4.      With respect to section B.2 of the Local Guidelines, I certify that

Simpson Thacher has previously provided monthly statements of Simpson Thacher's fees and

disbursements by filing and serving monthly statements in accordance with the Interim

Compensation Order (as defined in the Application), except that completing reasonable and

---

[2] The cost of expenses Simpson Thacher is seeking reflects any discounted rates based on volume or other discounts
which Simpson Thacher anticipates receiving from certain outside vendors; however, Simpson Thacher does not
perform a retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost
of such expenses.

necessary internal accounting and review procedures have at times precluded filing fee

statements within the time periods specified in the Local Guidelines.

      5.    With respect to section B.3 of the Local Guidelines, I certify that: (a) the

Debtors; (b) the members of the Committee; and (c) the Office of the United States Trustee for

the Southern District of New York will be provided with a copy of the Application concurrently

with the filing thereof and will have at least 14 days to review such Application prior to any

objection deadline with respect thereto.

Dated: New York, New York
       March 21, 2017

                  By:  */s/    Sandeep Qusba*
                         Sandeep Qusba

**Exhibit B**

**Project Categories/Task Code Summary**

| Matter Number | Matter Description | Hours | Amount |
|---|---|---|---|
| 002724-0003 | Avoidance Action Analysis | 7.40 | $9,731.00 |
| 002724-0004 | Budgeting (Case) | 0.70 | $721.00 |
| 002724-0006 | Case Administration | 28.40 | $20,576.50 |
| 002724-0007 | Claims Administration and Objections | 49.80 | $57,177.50 |
| 002724-0009 | Employee Benefits and Pensions | 0.20 | $199.00 |
| 002724-0010 | Employment and Fee Applications | 87.70 | $73,885.50 |
| 002724-0011 | Employment and Fee Application Objections | 4.30 | $2,360.50 |
| 002724-0013 | Litigation: Contested Matters and Adversary Proceedings | 134.80 | $108,750.00 |
| 002724-0014 | Meetings and Communications with Creditors | 44.00 | $45,708.50 |
| 002724-0015 | Non-Working Travel | 1.35 | $1,390.50 |
| 002724-0016 | Plan and Disclosure Statement | 190.60 | $195,964.50 |
| 002724-0018 | Relief from Stay and Adequate Protection | 1.30 | $1,709.50 |
| 002724-0020 | Tax | 2.10 | $2,557.50 |
| 002724-0022 | Intellectual Property Issues | 12.40 | $9,117.50 |
| 002724-0023 | Intercompany Issues | 11.10 | $9,583.00 |
| 002724-0024 | Asset Disposition | 0.20 | $263.00 |
| 002724-0025 | Non-STB Fee Applications | 17.60 | $15,583.00 |
| 002724-0027 | Executory Leases and Contracts | 2.00 | $2,630.00 |

### Exhibit C

### Timekeeper Summary

| Name | Title | Practice Group (Year Admitted) | Hourly Rate | Total Hours | Total Compensation |
|------|-------|-------------------------------|-------------|-------------|--------------------|
| William T. Russell Jr | Partner | Litigation (1991) | $1,315.00 | 113.40 | $149,121.00 |
| Sandy Qusba | Partner | Corporate (1994) | $1,315.00 | 73.70 | $96,915.50 |
| Lori E. Lesser | Partner | Litigation (1994) | $1,300.00 | 2.30 | $2,990.00 |
| Jonathan Goldstein | Partner | Tax (2004) | $1,195.00 | 1.70 | $2,031.50 |
| Morris Massel | Counsel | Corporate (2000) | $1,030.00 | 125.65 | $129,419.50 |
| Nicholas Baker | Associate | Corporate (2008) | $995.00 | 0.60 | $597.00 |
| Jeffrey E. Baldwin | Associate | Litigation (2009) | $995.00 | 63.40 | $63,083.00 |
| Randy Moonan | Associate | Litigation (2014) | $775.00 | 1.90 | $1,472.50 |
| Jonathan R. Myers | Associate | Litigation (2016) | $585.00 | 32.80 | $19,188.00 |
| Julia E. Heald | Associate | Litigation (2016) | $585.00 | 50.40 | $29,484.00 |
| Veronica R. Jordan-Davis | Associate | Litigation (2016) | $585.00 | 9.80 | $5,733.00 |
| Jonathan E. Endean | Associate | Corporate (NA) | $485.00 | 118.80 | $57,618.00 |
| Allison Greenberg | Managing Clerk | Litigation (NA) | $170.00 | 0.20 | $34.00 |
| Casey Duncan | Managing Clerk | Litigation (NA) | $170.00 | 0.30 | $51.00 |
| Mariavictoria Padua | Law Clerk | Litigation (NA) | $170.00 | 1.00 | $170.00 |

## Exhibit D

### Simpson Thacher Billing Practices

The blended hourly rate for all Simpson Thacher U.S. based timekeepers (including both attorneys and paraprofessionals) (the "**Non-Bankruptcy Blended Rate**") during the 12-month period beginning January 1, 2016 through December 31, 2016 (the "**Comparable Period**") was, in the aggregate, approximately $841 per hour.

The blended hourly rate for all Simpson Thacher timekeepers (including both attorneys and paraprofessionals) who billed to the Committee during the Second Interim Compensation Period was approximately $936 per hour.

A detailed comparison of these rates is as follows:

| Position at Simpson Thacher | Non-Bankruptcy Blended Rate | Blended Hourly Rate in Application |
|---|---|---|
| Partner | $1,293 | $1,314 |
| Counsel | $1,043 | $1,030 |
| Associate | $740 | $638 |
| Paraprofessional | $276 | $170 |
| **All Timekeepers** | **$841** | **$936** |

**Exhibit E**

**Simpson Thacher Budgets**

**Simpson Thacher Cumulative Budget for October 1, 2016, Through January 31, 2017**

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 20.00 | $20,000.00 | 7.40 | $9,731.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.70 | $721.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 75.00 | $75,000.00 | 28.40 | $20,576.50 |
| 0007 | Claims Administration and Objections | 75.00 | $75,000.00 | 49.80 | $57,177.50 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.20 | $199.00 |
| 0010 | Employment and Fee Applications | 85.00 | $85,000.00 | 87.70 | $73,885.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 4.30 | $2,360.50 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 300.00 | $300,000.00 | 134.80 | $108,750.00 |
| 0014 | Meetings and Communications with Creditors | 75.00 | $75,000.00 | 44.00 | $45,708.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 1.35 | $1,390.50 |
| 0016 | Plan and Disclosure Statement | 275.00 | $275,000.00 | 190.60 | $195,964.50 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 1.30 | $1,709.50 |
| 0020 | Tax | 10.00 | $10,000.00 | 2.10 | $2,557.50 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 20.00 | $20,000.00 | 12.40 | $9,117.50 |
| 0023 | Intercompany Issues | 30.00 | $30,000.00 | 11.10 | $9,583.00 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.20 | $263.00 |
| 0025 | Non-STB Fee Applications | 45.00 | $45,000.00 | 17.60 | $15,583.00 |
| 0027 | Executory Leases and Contracts | 5.00 | $5,000.00 | 2.00 | $2,630.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-1**

**Simpson Thacher Budget for October 1, 2016, Through October 31, 2016**

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 10.00 | $10,000.00 | 7.40 | $9,731.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 25.00 | $25,000.00 | 10.60 | $10,574.00 |
| 0007 | Claims Administration and Objections | 25.00 | $25,000.00 | 10.70 | $12,633.50 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 | Employment and Fee Applications | 10.00 | $10,000.00 | 7.60 | $7,691.00 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 125.00 | $125,000.00 | 125.40 | $100,844.00 |
| 0014 | Meetings and Communications with Creditors | 25.00 | $25,000.00 | 29.50 | $31,041.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 0016 | Plan and Disclosure Statement | 100.00 | $100,000.00 | 127.60 | $121,515.50 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |
| 0020 | Tax | 10.00 | $10,000.00 | 2.10 | $2,557.50 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 10.00 | $10,000.00 | 7.60 | $6,309.50 |
| 0023 | Intercompany Issues | 10.00 | $10,000.00 | 8.20 | $8,176.50 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.20 | $263.00 |
| 0025 | Non-STB Fee Applications | 10.00 | $10,000.00 | 4.10 | $4,296.50 |
| 0027 | Executory Leases and Contracts | 5.00 | $5,000.00 | 1.70 | $2,235.50 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-2**

**Simpson Thacher Budget for November 1, 2016, Through November 30, 2016**

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 10.00 | $10,000.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.70 | $721.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 25.00 | $25,000.00 | 12.70 | $6,668.50 |
| 0007 | Claims Administration and Objections | 25.00 | $25,000.00 | 30.00 | $33,126.50 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.20 | $199.00 |
| 0010 | Employment and Fee Applications | 25.00 | $25,000.00 | 41.30 | $37,329.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 4.30 | $2,360.50 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 100.00 | $100,000.00 | 0.00 | $0.00 |
| 0014 | Meetings and Communications with Creditors | 25.00 | $25,000.00 | 10.30 | $10,595.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.35 | $360.50 |
| 0016 | Plan and Disclosure Statement | 100.00 | $100,000.00 | 32.60 | $39,791.50 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 1.30 | $1,709.50 |
| 0020 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 10.00 | $10,000.00 | 4.80 | $2,808.00 |
| 0023 | Intercompany Issues | 10.00 | $10,000.00 | 2.90 | $1,406.50 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.00 | $0.00 |
| 0025 | Non-STB Fee Applications | 10.00 | $10,000.00 | 3.60 | $4,515.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.30 | $394.50 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-3**

**Simpson Thacher Budget for December 1, 2016, Through December 31, 2016**

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 0.00 | $0.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 25.00 | $25,000.00 | 3.50 | $2,438.00 |
| 0007 | Claims Administration and Objections | 25.00 | $25,000.00 | 9.10 | $11,417.50 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 | Employment and Fee Applications | 50.00 | $50,000.00 | 33.60 | $25,655.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 75.00 | $75,000.00 | 9.40 | $7,906.00 |
| 0014 | Meetings and Communications with Creditors | 25.00 | $25,000.00 | 4.10 | $4,071.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 1.00 | $1,030.00 |
| 0016 | Plan and Disclosure Statement | 75.00 | $75,000.00 | 30.20 | $34,394.50 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |
| 0020 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0023 | Intercompany Issues | 10.00 | $10,000.00 | 0.00 | $0.00 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.00 | $0.00 |
| 0025 | Non-STB Fee Applications | 25.00 | $25,000.00 | 2.70 | $2,262.50 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-4**

**Simpson Thacher Budget for January 1, 2017, Through January 31, 2017**

| Matter Number | Matter Description | Hours Budgeted | Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 0.00 | $0.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 0.00 | $0.00 | 1.60 | $896.00 |
| 0007 | Claims Administration and Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 | Employment and Fee Applications | 0.00 | $0.00 | 5.20 | $3,209.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 0.00 | $0.00 | 0.00 | $0.00 |
| 0014 | Meetings and Communications with Creditors | 0.00 | $0.00 | 0.00 | $0.00 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 0016 | Plan and Disclosure Statement | 0.00 | $0.00 | 0.20 | $263.00 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |
| 0020 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0023 | Intercompany Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.00 | $0.00 |
| 0025 | Non-STB Fee Applications | 0.00 | $0.00 | 7.20 | $4,509.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

## Exhibit F

**Simpson Thacher Staffing Plan**

**October 1, 2016 Through January 31, 2017**

**Staffing Plan October 1 through October 31, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| **Partners/Counsel** | 4 | 5 | $1207 |
| **Associates** | 4 | 5 | $699 |
| **Paralegals & Staff** | 1 | 0 | $0 |

**Staffing Plan November 1 through November 30, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| **Partners/Counsel** | 4 | 3 | $1188 |
| **Associates** | 4 | 4 | $526 |
| **Paralegals & Staff** | 1 | 3 | $170 |

**Staffing Plan December 1 through December 31, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| **Partners/Counsel** | 4 | 3 | $1210 |
| **Associates** | 4 | 4 | $511 |
| **Paralegals & Staff** | 1 | 0 | $0 |

**Staffing Plan January 1 through January 31, 2017**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 2 | 2 | $1,178 |
| Associates | 1 | 2 | $495 |
| Paralegals & Staff | 0 | 0 | $0 |

## Exhibit G

### Disbursements Summary

| Expense Category | Amount |
|---|---:|
| PACER | $131.70 |
| Printing | $3,222.10 |
| Online Research | $36,475.25 |
| Vendor Charge - Veritext Corp. | $109.22 |
| Transcript Charges | $962.72 |
| Filing Fees | $246.06 |
| Local Travel | $5.50 |
| OT - Meals | $46.06 |
| OT - Carfare | $10.55 |
| **Total** | **$41,209.16** |

**Exhibit G-1**

**Disbursements Detail**

| Date | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/19/2016 | Morris Massel | 1 | $0.70 | $0.70 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.60 | $0.60 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.50 | $0.50 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $1.00 | $1.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.50 | $0.50 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.80 | $0.80 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.30 | $0.30 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.10 | $0.10 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.10 | $0.10 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.10 | $0.10 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.30 | $0.30 | PACER |
| 6/19/2016 | Morris Massel | 1 | $2.10 | $2.10 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.40 | $0.40 | PACER |
| 6/25/2016 | Shannon McGovern | 1 | $85.42 | $85.42 | Online Research - West Law |
| 9/1/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/1/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/1/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $1.10 | $1.10 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 9/7/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |

| Date | Name | Quantity | Rate | Amount | Description |
|------|------|----------|------|--------|-------------|
| 9/7/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 9/7/2016 | Morris Massel | 1 | $0.50 | $0.50 | PACER |
| 9/8/2016 | Jonathan R. Myers | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/8/2016 | Jonathan R. Myers | 1 | $218.03 | $218.03 | Online Research - West Law |
| 9/8/2016 | Jonathan R. Myers | 1 | $243.89 | $243.89 | Online Research - West Law |
| 9/9/2016 | Jonathan R. Myers | 1 | $436.05 | $436.05 | Online Research - West Law |
| 9/9/2016 | Jonathan R. Myers | 1 | $609.71 | $609.71 | Online Research - West Law |
| 9/12/2016 | Jonathan R. Myers | 1 | $145.36 | $145.36 | Online Research - West Law |
| 9/12/2016 | Jonathan R. Myers | 1 | $365.83 | $365.83 | Online Research - West Law |
| 9/13/2016 | Jonathan R. Myers | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/13/2016 | Jonathan R. Myers | 1 | $436.05 | $436.05 | Online Research - West Law |
| 9/13/2016 | Jonathan R. Myers | 1 | $1,341.37 | $1,341.37 | Online Research - West Law |
| 9/14/2016 | Julia E. Heald | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/14/2016 | Nicholas Baker | 1 | $109.22 | $109.22 | Document Retrieval - :Vendor: Ct Corporation |
| 9/16/2016 | Jonathan R. Myers | 1 | $72.68 | $72.68 | Online Research - West Law |
| 9/16/2016 | Jonathan R. Myers | 1 | $243.88 | $243.88 | Online Research - West Law |
| 9/18/2016 | Jonathan R. Myers | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/18/2016 | Jonathan R. Myers | 1 | $363.38 | $363.38 | Online Research - West Law |
| 9/18/2016 | Jonathan R. Myers | 1 | $1,707.19 | $1,707.19 | Online Research - West Law |
| 9/18/2016 | Julia E. Heald | 1 | $243.88 | $243.88 | Online Research - West Law |
| 9/19/2016 | ID Library | 1 | $0.10 | $0.10 | PACER |
| 9/19/2016 | ID Library | 1 | $0.10 | $0.10 | PACER |
| 9/19/2016 | ID Library | 1 | $0.20 | $0.20 | PACER |
| 9/19/2016 | ID Library | 1 | $1.30 | $1.30 | PACER |
| 9/19/2016 | Morris Massel | 1 | $13.64 | $13.64 | Online Research - Bloomberg Law |
| 9/20/2016 | Jonathan R. Myers | 1 | $145.36 | $145.36 | Online Research - West Law |
| 9/20/2016 | Jonathan R. Myers | 1 | $609.71 | $609.71 | Online Research - West Law |
| 9/21/2016 | Brian Roe | 1 | $0.10 | $0.10 | PACER |
| 9/21/2016 | Brian Roe | 1 | $0.20 | $0.20 | PACER |
| 9/21/2016 | Brian Roe | 1 | $1.00 | $1.00 | PACER |
| 9/21/2016 | Brian Roe | 1 | $2.10 | $2.10 | PACER |
| 9/21/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/21/2016 | Jeffrey E. Baldwin | 1 | $0.40 | $0.40 | PACER |
| 9/21/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 9/21/2016 | Jonathan R. Myers | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/21/2016 | Jonathan R. Myers | 1 | $1,889.52 | $1,889.52 | Online Research - West Law |
| 9/21/2016 | Jonathan R. Myers | 1 | $3,902.15 | $3,902.15 | Online Research - West Law |
| 9/21/2016 | Lloyd Colona | 1 | $13.64 | $13.64 | Online Research - Bloomberg Law |

| Date | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/21/2016 | Lloyd Colona | 1 | $13.64 | $13.64 | Online Research - Bloomberg Law |
| 9/22/2016 | Jonathan R. Myers | 1 | $715.66 | $715.66 | Online Research - West Law |
| 9/22/2016 | Jonathan R. Myers | 1 | $3,048.56 | $3,048.56 | Online Research - West Law |
| 9/22/2016 | Julia E. Heald | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/22/2016 | Julia E. Heald | 1 | $0.10 | $0.10 | PACER |
| 9/22/2016 | Julia E. Heald | 1 | $0.60 | $0.60 | PACER |
| 9/22/2016 | Julia E. Heald | 1 | $0.70 | $0.70 | PACER |
| 9/22/2016 | Julia E. Heald | 1 | $0.80 | $0.80 | PACER |
| 9/22/2016 | Julia E. Heald | 1 | $72.68 | $72.68 | Online Research - West Law |
| 9/22/2016 | Julia E. Heald | 1 | $243.88 | $243.88 | Online Research - West Law |
| 9/27/2016 | Julia E. Heald | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/27/2016 | Julia E. Heald | 1 | $27.10 | $27.10 | Online Research - West Law |
| 9/27/2016 | Julia E. Heald | 1 | $165.74 | $165.74 | Transcripts |
| 9/27/2016 | Julia E. Heald | 1 | $341.19 | $341.19 | Online Research - West Law |
| 9/27/2016 | Julia E. Heald | 1 | $609.71 | $609.71 | Online Research - West Law |
| 9/28/2016 | Julia E. Heald | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/28/2016 | Julia E. Heald | 1 | $121.94 | $121.94 | Online Research - West Law |
| 9/28/2016 | Julia E. Heald | 1 | $726.74 | $726.74 | Online Research - West Law |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $0.40 | $0.40 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $0.50 | $0.50 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $0.50 | $0.50 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $1.20 | $1.20 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 9/29/2016 | Morris Massel | 1 | $13.64 | $13.64 | Online Research - Bloomberg Law |
| 9/30/2016 | Nicholas Baker | 1 | $246.06 | $246.06 | Filing Fees - :Vendor: Ct Corporation System |
| 10/4/2016 | Julia E. Heald | 1 | $75.52 | $75.52 | Transcripts |
| 10/6/2016 | Morris Massel | 1 | $0.10 | $0.10 | PACER |
| 10/6/2016 | Morris Massel | 1 | $1.80 | $1.80 | PACER |
| 10/6/2016 | Morris Massel | 1 | $15.30 | $15.30 | PACER |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |

| Date | Name | Quantity | Rate | Amount | Description |
|------|------|----------|------|--------|-------------|
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/11/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | Pacer |
| 10/11/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | Pacer |
| 10/12/2016 | Pamela Campbell | 1 | $5.50 | $5.50 | Limo/Taxi/Train/Subway - :Vendor: Petty Cash |
| 10/13/2016 | Jonathan R. Myers | 1 | $182.42 | $182.42 | Online Research - West Law |
| 10/13/2016 | Jonathan R. Myers | 1 | $408.08 | $408.08 | Online Research - West Law |
| 10/14/2016 | Jonathan R. Myers | 1 | $364.81 | $364.81 | Online Research - West Law |
| 10/14/2016 | Jonathan R. Myers | 1 | $408.09 | $408.09 | Online Research - West Law |
| 10/17/2016 | Jonathan R. Myers | 1 | $182.41 | $182.41 | Online Research - West Law |
| 10/17/2016 | Jonathan R. Myers | 1 | $306.07 | $306.07 | Online Research - West Law |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $1.10 | $1.10 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $2.50 | $2.50 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $2.90 | $2.90 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | PACER |
| 10/18/2016 | Jonathan R. Myers | 1 | $608.02 | $608.02 | Online Research - West Law |
| 10/18/2016 | Jonathan R. Myers | 1 | $1,530.35 | $1,530.35 | Online Research - West Law |
| 10/18/2016 | Julia E. Heald | 1 | $1.40 | $1.40 | PACER |
| 10/19/2016 | Jonathan R. Myers | 1 | $364.83 | $364.83 | Online Research - West Law |
| 10/19/2016 | Jonathan R. Myers | 1 | $1,326.30 | $1,326.30 | Online Research - West Law |
| 10/20/2016 | Jonathan E. Endean | 1 | $0.50 | $0.50 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $2.30 | $2.30 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $2.80 | $2.80 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $3.00 | $3.00 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $3.00 | $3.00 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $3.00 | $3.00 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $102.03 | $102.03 | Online Research - West Law |
| 10/20/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $0.40 | $0.40 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $0.50 | $0.50 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $0.60 | $0.60 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $0.80 | $0.80 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $204.05 | $204.05 | Online Research - West Law |
| 10/20/2016 | Julia E. Heald | 1 | $346.25 | $346.25 | Online Research - West Law |

| Date | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/20/2016 | Morris Massel | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/21/2016 | Jonathan R. Myers | 1 | $1,239.76 | $1,239.76 | Online Research - West Law |
| 10/21/2016 | Jonathan R. Myers | 1 | $3,570.79 | $3,570.79 | Online Research - West Law |
| 10/24/2016 | Jeffrey E. Baldwin | 1 | $102.03 | $102.03 | Online Research - West Law |
| 10/24/2016 | Jeffrey E. Baldwin | 1 | $121.60 | $121.60 | Online Research - West Law |
| 10/24/2016 | Jonathan R. Myers | 1 | $304.02 | $304.02 | Online Research - West Law |
| 10/24/2016 | Jonathan R. Myers | 1 | $2,856.64 | $2,856.64 | Online Research - West Law |
| 10/24/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $0.60 | $0.60 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $1.10 | $1.10 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $1.10 | $1.10 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $1.10 | $1.10 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | PACER |
| 10/24/2016 | Veronica R. Jordan-Davis | 1 | $561.64 | $561.64 | Online Research - West Law |
| 10/24/2016 | Veronica R. Jordan-Davis | 1 | $714.16 | $714.16 | Online Research - West Law |
| 10/25/2016 | Jonathan E. Endean | 1 | $16.70 | $16.70 | Meals - Overtime |
| 10/25/2016 | Jonathan E. Endean | 1 | $182.41 | $182.41 | Online Research - West Law |
| 10/25/2016 | Jonathan E. Endean | 1 | $204.06 | $204.06 | Online Research - West Law |
| 10/25/2016 | Veronica R. Jordan-Davis | 1 | $102.03 | $102.03 | Online Research - West Law |
| 10/26/2016 | Jonathan E. Endean | 1 | $60.80 | $60.80 | Online Research - West Law |
| 10/26/2016 | Jonathan E. Endean | 1 | $204.05 | $204.05 | Online Research - West Law |
| 10/26/2016 | Veronica R. Jordan-Davis | 1 | $10.55 | $10.55 | OT - Carfare |
| 10/26/2016 | Veronica R. Jordan-Davis | 1 | $60.80 | $60.80 | Online Research - West Law |
| 10/26/2016 | Veronica R. Jordan-Davis | 1 | $714.16 | $714.16 | Online Research - West Law |
| 10/27/2016 | Veronica R. Jordan-Davis | 1 | $29.36 | $29.36 | Meals - Overtime |
| 11/7/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 11/7/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 11/9/2016 | Freddy Martinez | 1 | $0.10 | $0.10 | Copies |
| 11/9/2016 | Freddy Martinez | 1 | $0.10 | $0.10 | Copies |
| 11/9/2016 | Freddy Martinez | 139 | $0.10 | $13.90 | Copies |
| 11/16/2016 | Julia E. Heald | 1 | $81.60 | $81.60 | Transcripts |
| 11/16/2016 | Morris Massel | 1 | $9.25 | $9.25 | Online Research - Bloomberg Law |
| 11/16/2016 | Morris Massel | 1 | $9.25 | $9.25 | Online Research - Bloomberg Law |

| Date | Name | Quantity | Rate | Amount | Description |
|------|------|----------|------|--------|-------------|
| 11/29/2016 | Jarvis Coston | 1 | $0.10 | $0.10 | Copies |
| 11/29/2016 | Jarvis Coston | 23 | $0.10 | $2.30 | Copies |
| 11/29/2016 | Jarvis Coston | 842 | $0.25 | $210.50 | Color Copies |
| 11/30/2016 | Aaron Tong | 4 | $1.75 | $7.00 | Printing |
| 11/30/2016 | Aaron Tong | 32 | $0.25 | $8.00 | Printing |
| 11/30/2016 | Aaron Tong | 3468 | $0.25 | $867.00 | Printing |
| 11/30/2016 | Aaron Tong | 3468 | $0.25 | $867.00 | Printing |
| 11/30/2016 | Aaron Tong | 3468 | $0.25 | $867.00 | Printing |
| 11/30/2016 | Rubien Dobson | 6 | $0.50 | $3.00 | Printing |
| 11/30/2016 | Rubien Dobson | 2 | $1.75 | $3.50 | Printing |
| 11/30/2016 | Rubien Dobson | 48 | $0.10 | $4.80 | Printing |
| 11/30/2016 | Rubien Dobson | 48 | $0.25 | $12.00 | Printing |
| 12/5/2016 | Morris Massel | 1 | $3.00 | $3.00 | Online Research - Bloomberg Law |
| 12/5/2016 | Morris Massel | 1 | $11.62 | $11.62 | Online Research - Bloomberg Law |
| 12/15/2016 | Rubien Dobson | 3 | $1.75 | $5.25 | Printing |
| 12/15/2016 | Rubien Dobson | 12 | $0.50 | $6.00 | Printing |
| 12/15/2016 | Rubien Dobson | 69 | $0.25 | $17.25 | Printing |
| 12/15/2016 | Rubien Dobson | 3273 | $0.10 | $327.30 | Printing |
| 12/20/2016 | Julia E. Heald | 1 | $287.90 | $287.90 | Transcripts |
| 1/3/2017 | Julia E. Heald | 1 | $293.20 | $293.20 | Transcripts |
| 1/17/2017 | Julia E. Heald | 1 | $58.76 | $58.76 | Transcripts |

## Exhibit H

### Time Records for the Second Interim Compensation Period

| Timekeeper Category: 002724-0003 - Avoidance Action Analysis | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 10/10/2016 | Russell Jr, William T. | Emails committee, STB team re potential avoidance actions (.4) | 0.40 | $526.00 |
| 10/14/2016 | Russell Jr, William T. | Review and revise demand letter and emails STB team re same (.5) | 0.50 | $657.50 |
| 10/17/2016 | Russell Jr, William T. | Revise demand letter to debtors and t/cs, emails Committee, STB team re same (.4) | 0.40 | $526.00 |
| 10/17/2016 | Qusba, Sandy | TC w/ B. Russell re demand letter (.2); tc w/ Committee re same (.6); review revised draft of demand letter (.2). | 1.00 | $1,315.00 |
| 10/19/2016 | Russell Jr, William T. | Emails Deloitte re potential avoidance actions and related info request to debtors (.5) | 0.50 | $657.50 |
| 10/21/2016 | Russell Jr, William T. | Review debtor response to STN demand and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/21/2016 | Qusba, Sandy | Review Debtors' response to Demand Letter (.3); meeting w/ M. Massel, J. Baldwin and J. Heald re same (.3). | 0.60 | $789.00 |
| 10/25/2016 | Russell Jr, William T. | Review and revise motion for standing (1.7) | 1.70 | $2,235.50 |
| 10/25/2016 | Qusba, Sandy | Review and comment on draft papers re standing (1.7). | 1.70 | $2,235.50 |
| **Totals:** | | | **7.40** | **$9,731.00** |

| Timekeeper Category: 002724-0004 - Budgeting (Case) | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 11/29/2016 | Massel, Morris | Preparing budget. | 0.70 | $721.00 |
| **Totals:** | | | **0.70** | **$721.00** |

| Timekeeper Category: 002724-0006 - Case Administration | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 10/1/2016 | Russell Jr, William T. | Review debtors' contracts and e-mails Qusba re same (.4). | 0.40 | $526.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2016 | Russell Jr, William T. | Review draft contract re website support for debtors and e-mails Qusba re same (.3). | 0.30 | $394.50 |
| 10/3/2016 | Heald, Julia E. | Review docket and update case calendar (.2); prep. filings for service (.2) | 0.40 | $234.00 |
| 10/4/2016 | Russell Jr, William T. | Emails debtors, STB team, committee re pending motions and related issues (.7) | 0.70 | $920.50 |
| 10/4/2016 | Heald, Julia E. | Coordinate committee call time change | 0.30 | $175.50 |
| 10/5/2016 | Russell Jr, William T. | Prep for 10/6 hearing (.7) | 0.70 | $920.50 |
| 10/6/2016 | Russell Jr, William T. | Hearing and status conference and emails, confs, t/cs, debtors, Deloitte, committee, STB team re same (3.0) | 3.00 | $3,945.00 |
| 10/6/2016 | Heald, Julia E. | Review docket and update case calendar; prep. agenda for 10/7 call | 0.40 | $234.00 |
| 10/11/2016 | Russell Jr, William T. | Review Rule 2004 motion and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/11/2016 | Heald, Julia E. | Review docket and update case calendar | 0.50 | $292.50 |
| 10/12/2016 | Baker, Nicholas | EM w/ Deloitte and Ropes & Gray re NDA for Deloitte Hungary | 0.20 | $199.00 |
| 10/12/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 10/13/2016 | Baker, Nicholas | further EM to Deloitte re NDA issues | 0.10 | $99.50 |
| 10/13/2016 | Heald, Julia E. | Review case calendar and update docket, draft agenda for 10/14 committee call | 0.40 | $234.00 |
| 10/14/2016 | Heald, Julia E. | Compile Deloitte Hungary NDA | 0.30 | $175.50 |
| 10/17/2016 | Heald, Julia E. | Compile and distribute Deloitte Hungary NDA | 0.10 | $58.50 |
| 10/19/2016 | Massel, Morris | Oc w/ S. Qusba re: status. | 0.20 | $206.00 |
| 10/20/2016 | Heald, Julia E. | Review docket and update case calendar, draft agenda for 10/21 committee call | 0.50 | $292.50 |
| 10/24/2016 | Heald, Julia E. | Review docket and update case calendar | 0.50 | $292.50 |
| 10/27/2016 | Heald, Julia E. | Review docket; draft agenda for 10/28 Committee call | 0.30 | $175.50 |
| 10/28/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 10/31/2016 | Heald, Julia E. | Update case calendar | 0.30 | $175.50 |
| 11/1/2016 | Heald, Julia E. | Review docket and update case calendar | 0.40 | $234.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/3/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 11/8/2016 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $175.50 |
| 11/9/2016 | Massel, Morris | Attn to case management detail & calendar. | 0.20 | $206.00 |
| 11/10/2016 | Heald, Julia E. | Review docket, update case calendar | 0.30 | $175.50 |
| 11/14/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 11/15/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 11/17/2016 | Heald, Julia E. | Review docket and update case calendar | 0.40 | $234.00 |
| 11/18/2016 | Heald, Julia E. | Review docket and update case calendar | 0.10 | $58.50 |
| 11/18/2016 | Endean, Jonathan E. | Rev. proofs of claims and claims objections | 2.00 | $970.00 |
| 11/21/2016 | Heald, Julia E. | Review docket and update case calendar | 0.40 | $234.00 |
| 11/22/2016 | Heald, Julia E. | Update case calendar | 0.30 | $175.50 |
| 11/22/2016 | Endean, Jonathan E. | T/cs w/ J. Myers & J. Heald re: hearing date | 0.10 | $48.50 |
| 11/28/2016 | Heald, Julia E. | Update case calendar, coordinate call schedule | 0.40 | $234.00 |
| 11/28/2016 | Endean, Jonathan E. | Prepared binder of documents for 12/1 hearing | 2.80 | $1,358.00 |
| 11/29/2016 | Endean, Jonathan E. | Prepared binder of documents for 12/1 hearing | 3.10 | $1,503.50 |
| 11/30/2016 | Heald, Julia E. | Review docket and update case calendar, coordinate committee call | 0.80 | $468.00 |
| 11/30/2016 | Endean, Jonathan E. | Rev. filings and prep. binders for 12/1 hrg | 0.50 | $242.50 |
| 12/1/2016 | Heald, Julia E. | Draft agenda for committee call; voting instructions/reminder | 0.60 | $351.00 |
| 12/6/2016 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $175.50 |
| 12/7/2016 | Massel, Morris | Attn to case mngmt. | 0.50 | $515.00 |
| 12/7/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 12/7/2016 | Endean, Jonathan E. | T/c re: confirmation hearing w/ M. Massel | 0.10 | $48.50 |
| 12/8/2016 | Massel, Morris | Attn to case mngmt. | 0.40 | $412.00 |
| 12/9/2016 | Heald, Julia E. | Update case calendar | 0.10 | $58.50 |
| 12/19/2016 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $175.50 |

3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/2016 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $175.50 |
| 12/28/2016 | Myers, Jonathan R. | updated case calendar | 0.70 | $409.50 |
| 1/3/2017 | Heald, Julia E. | Review docket and update case calendar | 0.40 | $234.00 |
| 1/6/2017 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 1/10/2017 | Endean, Jonathan E. | Corres. w/ Debtors re: Effective Date | 0.10 | $48.50 |
| 1/12/2017 | Endean, Jonathan E. | Updated Deloitte on Effective Date | 0.10 | $48.50 |
| 1/17/2017 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 1/18/2017 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 1/23/2017 | Heald, Julia E. | Review docket and update case calendar | 0.10 | $58.50 |
| 1/24/2017 | Endean, Jonathan E. | Rev. docket and corr. w/ Deloitte. | 0.20 | $97.00 |
| 1/24/2017 | Heald, Julia E. | Review docket, update case calendar | 0.10 | $58.50 |
| **Totals:** | | | **28.40** | **$20,576.50** |

### Timekeeper Category: 002724-0007  -  Claims Administration and Objections

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/4/2016 | Baker, Nicholas | EM to W. Russell re purchase price adjustment admin claims by Uni | 0.20 | $199.00 |
| 10/5/2016 | Massel, Morris | Reviewing claims register. | 1.00 | $1,030.00 |
| 10/7/2016 | Heald, Julia E. | Rsch. re status of various proofs of claims | 0.80 | $468.00 |
| 10/8/2016 | Heald, Julia E. | Rsch. re status of various proofs of claim | 0.30 | $175.50 |
| 10/20/2016 | Russell Jr, William T. | Chambers conference re sealing motions and confs debtor, creditors re same (.7) | 0.70 | $920.50 |
| 10/22/2016 | Qusba, Sandy | Review objection to S. Ayyadurai's claims (.7). | 0.70 | $920.50 |
| 10/23/2016 | Russell Jr, William T. | Review draft stip re Denton dischargability (.3) | 0.30 | $394.50 |
| 10/23/2016 | Russell Jr, William T. | Review claims objection (.4) | 0.40 | $526.00 |
| 10/23/2016 | Qusba, Sandy | Review and comment on draft Stipulation between Debtors and Debtor (.4); correspondence with J. Endean and M. Massel re same (.2). | 0.60 | $789.00 |
| 10/24/2016 | Russell Jr, William T. | Review sealed proof of claim (.2) | 0.20 | $263.00 |
| 10/24/2016 | Russell Jr, William T. | Review nondischargeability | 0.40 | $526.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | complaint (.4) | | |
| 10/24/2016 | Russell Jr, William T. | Review proposed order and draft confi agreement re sealed proof of claim and emails Ropes, STB team re same (.7) | 0.70 | $920.50 |
| 10/25/2016 | Russell Jr, William T. | Emails STB team re proof of claim issues (.7) | 0.70 | $920.50 |
| 10/30/2016 | Russell Jr, William T. | Review draft claims objections and emails debtors, STB team re same. | 0.60 | $789.00 |
| 10/30/2016 | Qusba, Sandy | Begin review of draft objections (1.4). | 1.40 | $1,841.00 |
| 10/31/2016 | Russell Jr, William T. | Review draft claims objections. | 0.70 | $920.50 |
| 10/31/2016 | Massel, Morris | Reviewing claims objections. | 1.00 | $1,030.00 |
| 11/1/2016 | Russell Jr, William T. | Review claims objections (.5) | 0.50 | $657.50 |
| 11/4/2016 | Qusba, Sandy | Review various claims objections filed by Debtors; case law research and develop chart regarding same. | 3.60 | $4,734.00 |
| 11/9/2016 | Russell Jr, William T. | Emails STB team re claims objection issues. | 0.30 | $394.50 |
| 11/9/2016 | Russell Jr, William T. | Telephone call with debtor, creditor re claims settlements. | 0.40 | $526.00 |
| 11/14/2016 | Russell Jr, William T. | Review responses to claims objections (.7) | 0.70 | $920.50 |
| 11/16/2016 | Russell Jr, William T. | Review proof of claim objection responses (.8) | 0.80 | $1,052.00 |
| 11/16/2016 | Massel, Morris | Reviewing & analyzing claims motions & preparing relevant summary & comments. | 0.70 | $721.00 |
| 11/16/2016 | Massel, Morris | Preparing summary/corresp. re: estimation issues & related research. | 0.80 | $824.00 |
| 11/16/2016 | Massel, Morris | Internal mtg. re: claims issues (.5); Research re: committee claims issues (.7). | 1.30 | $1,339.00 |
| 11/16/2016 | Endean, Jonathan E. | Rev. dkt. for claims and claim objections | 0.90 | $436.50 |
| 11/17/2016 | Massel, Morris | Reviewing claims process (.5); Tcs w/ B. Russell & G. Galardi re: same (.5); Reviewing objections & related internal tcs (1.2). | 2.20 | $2,266.00 |
| 11/17/2016 | Qusba, Sandy | Review late responses to claims objections; review case law regarding same; meeting with M. Massel regarding same; review M. Massel's issues with estimation procedures. | 3.60 | $4,734.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/2016 | Endean, Jonathan E. | Reviewed Dkt. 461 re: J. Bernstein's order re: application to shorten | 0.20 | $97.00 |
| 11/21/2016 | Russell Jr, William T. | Review correspondence re proof of claim issues. | 0.30 | $394.50 |
| 11/21/2016 | Endean, Jonathan E. | Rev. proofs of claims and objections | 2.60 | $1,261.00 |
| 11/22/2016 | Russell Jr, William T. | Review correspondence w/ claimants (.4) | 0.40 | $526.00 |
| 11/22/2016 | Russell Jr, William T. | Review revised estimation procedures order and emails STB team re same (.4) | 0.40 | $526.00 |
| 11/22/2016 | Russell Jr, William T. | Revise chart of claims objections for committee and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 11/22/2016 | Massel, Morris | Reviewing and revising claims estimation order and related corresp. | 0.40 | $412.00 |
| 11/22/2016 | Endean, Jonathan E. | Summarized claims objections and sent to cmty. | 1.00 | $485.00 |
| 11/28/2016 | Massel, Morris | Corresp. re: claims & prep for hearing on claims. | 0.20 | $206.00 |
| 11/29/2016 | Russell Jr, William T. | Review and revise draft settlement agreement w/ claimant and emails STB team, debtors re same (.7); review debtors lift stay opposition and Claims objection papers (1.3). | 2.00 | $2,630.00 |
| 11/29/2016 | Massel, Morris | Reviewing settlements. | 0.20 | $206.00 |
| 11/30/2016 | Russell Jr, William T. | Review agenda and prep for 12/1 hearing (.4) | 0.40 | $526.00 |
| 11/30/2016 | Russell Jr, William T. | Review settlement approval motion and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 11/30/2016 | Russell Jr, William T. | Review claims objections replies and objection (.9) | 0.90 | $1,183.50 |
| 11/30/2016 | Russell Jr, William T. | T/c debtors re claims issues; conf Qusba, Massel re same (.9) | 0.90 | $1,183.50 |
| 11/30/2016 | Massel, Morris | Reviewing claims objections, summary & related issues (1.5); Call w/ Ropes re: claims (1.2). | 2.70 | $2,781.00 |
| 11/30/2016 | Qusba, Sandy | Review pleadings for 12/1 claims objection hearing regarding Huan, Williams, Johnson and XP; t/c with R. Martin, B. Russell and M. Massel regarding same. | 4.80 | $6,312.00 |
| 12/1/2016 | Russell Jr, William T. | Hearing, confs re same and prep for same (3.0) | 3.00 | $3,945.00 |
| 12/1/2016 | Massel, Morris | Oc w/ S. Qusba re: claims. | 0.30 | $309.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/9/2016 | Massel, Morris | Call with Ropes. | 0.30 | $309.00 |
| 12/20/2016 | Moonan, Randy | Review XP Vehicles objections. | 0.70 | $542.50 |
| **Totals:** | | | **49.80** | **$57,177.50** |

## Timekeeper Category: 002724-0009  -  Employee Benefits and Pensions

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/2016 | Baldwin, Jeffrey  E. | Emails w/ W. Russell re: collective bargaining agreement and employment agreements. | 0.20 | $199.00 |
| **Totals:** | | | **0.20** | **$199.00** |

## Timekeeper Category: 002724-0010  -  Employment and Fee Applications

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/5/2016 | Baker, Nicholas | EM to W. Russell re Opportune Application | 0.10 | $99.50 |
| 10/6/2016 | Massel, Morris | Reviewing Deloitte issues & revising order/letter. | 1.10 | $1,133.00 |
| 10/10/2016 | Massel, Morris | Revising order & related corresp. | 0.40 | $412.00 |
| 10/10/2016 | Massel, Morris | Reviewing time entries for fee statement (1.7); Corresp. w/ proofs re: fee stmts (.2). | 1.70 | $1,751.00 |
| 10/11/2016 | Massel, Morris | Preparing fee stmt & revising fee app. draft (1.6); Corresp. re: Deloitte order (.1). | 1.70 | $1,751.00 |
| 10/13/2016 | Massel, Morris | Preparing fee statement. | 0.70 | $721.00 |
| 10/14/2016 | Massel, Morris | Reviewing Deloitte order & related calls w/ Deloitte counsel (.5). | 0.50 | $515.00 |
| 10/17/2016 | Myers, Jonathan R. | Reviewed and filed STB fee statement. | 0.30 | $175.50 |
| 10/19/2016 | Massel, Morris | Drafting fee application. | 0.50 | $515.00 |
| 10/21/2016 | Massel, Morris | Tc w/ G. Zipes re: fee stmts (.2); Internal follow-up re: same (.4). | 0.60 | $618.00 |
| 11/3/2016 | Massel, Morris | Corresp. re: Deloitte. | 0.20 | $206.00 |
| 11/4/2016 | Massel, Morris | Reviewing October time records and related corresp. (1.3); corresp. re: Deloitte (.1). | 1.40 | $1,442.00 |
| 11/7/2016 | Massel, Morris | Preparing fee app & fee stmt. | 2.70 | $2,781.00 |
| 11/8/2016 | Massel, Morris | Drafting fee app (2.4); Drafting fee statement (.5). | 2.90 | $2,987.00 |
| 11/9/2016 | Massel, Morris | Corresp. w/ client re: Oct. Fee Stmt. | 0.20 | $206.00 |
| 11/9/2016 | Massel, Morris | Drafting fee application. | 4.30 | $4,429.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/9/2016 | Padua, Mariavictoria | Filed Fourth Monthly Statement of STB for Professional Services Rendered and Disbursements Incurred as Counsel at U.S. Bankruptcy Court for the Southern District of New York In Re: Gawker Media LLC. | 1.00 | $170.00 |
| 11/9/2016 | Endean, Jonathan E. | Reviewed and filed fourth monthly fee statement | 0.40 | $194.00 |
| 11/9/2016 | Endean, Jonathan E. | Reviewed and filed supplemental order authorizing retention of Deloitte | 0.50 | $242.50 |
| 11/10/2016 | Russell Jr, William T. | Review and revise STB fee applications and emails STB team re same. | 1.60 | $2,104.00 |
| 11/10/2016 | Massel, Morris | Preparing & revising fee app & exhibits. | 3.00 | $3,090.00 |
| 11/10/2016 | Qusba, Sandy | Review and comment on STB's first interim fee application. | 2.50 | $3,287.50 |
| 11/10/2016 | Endean, Jonathan E. | T/c to chambers re: supplemental order for Deloitte | 0.10 | $48.50 |
| 11/10/2016 | Endean, Jonathan E. | Reviewed and filed 1st Monthly fee statement for Mourant Ozannes | 0.40 | $194.00 |
| 11/10/2016 | Endean, Jonathan E. | Reviewed STB First Interim Fee Application | 1.30 | $630.50 |
| 11/10/2016 | Duncan, Casey | Filed First Monthly Statement of Movrant Ozannes. IN RE: Gawker Media LLC, et. al. Debtors. | 0.30 | $51.00 |
| 11/11/2016 | Russell Jr, William T. | Review and revise fee app and emails STB team re same (1.2) | 1.20 | $1,578.00 |
| 11/11/2016 | Massel, Morris | Revising fee appt. | 2.60 | $2,678.00 |
| 11/11/2016 | Endean, Jonathan E. | Reviewed Dentons fee application in preparation for their filing | 0.40 | $194.00 |
| 11/11/2016 | Endean, Jonathan E. | Reviewed STB's first interim fee application in preparation for filng | 2.60 | $1,261.00 |
| 11/13/2016 | Endean, Jonathan E. | Revised draft of first interim fee application for STB | 0.40 | $194.00 |
| 11/14/2016 | Russell Jr, William T. | Review revised fee application and emails STB team re same (.6) | 0.60 | $789.00 |
| 11/14/2016 | Massel, Morris | Oc w/ J. Endean re: fee app & reviewing revisors. | 0.80 | $824.00 |
| 11/14/2016 | Endean, Jonathan E. | Prep. 1st interim fee application | 2.20 | $1,067.00 |
| 11/14/2016 | Endean, Jonathan E. | Prepared, filed, and served fee application for Dentons | 0.20 | $97.00 |
| 11/14/2016 | Endean, Jonathan E. | Rev. of STB 1st interim fee statement w/ M. Massel | 0.60 | $291.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/14/2016 | Greenberg, Allison | Filed First Monthly Fee Statement In Re: Gawker Fee Statement Filing (Réczicza Dentons) | 0.20 | $34.00 |
| 11/15/2016 | Massel, Morris | Revising fee app. | 0.60 | $618.00 |
| 11/15/2016 | Endean, Jonathan E. | T/c w/ M. Massel re: employment & fee apps and associated follow up review of application. | 0.20 | $97.00 |
| 11/16/2016 | Massel, Morris | Tc w/ R. Martin re: plan, claims & related issues. | 0.40 | $412.00 |
| 11/18/2016 | Endean, Jonathan E. | STB Fee app (1.0); filed and reviewed Deloitte fee app (0.5) | 1.50 | $727.50 |
| 11/21/2016 | Massel, Morris | Corresp. re hearing date. | 0.20 | $206.00 |
| 11/28/2016 | Russell Jr, William T. | T/cs, emails STB team re fee app issues (.6) | 0.60 | $789.00 |
| 11/28/2016 | Massel, Morris | Preparing revisions for fee app. | 2.50 | $2,575.00 |
| 11/29/2016 | Massel, Morris | Revising fee app supp docs. | 0.30 | $309.00 |
| 11/30/2016 | Russell Jr, William T. | Emails UST, debtors and emails, t/cs STB team re fee app issues (.4) | 0.40 | $526.00 |
| 12/1/2016 | Massel, Morris | Corresp. re: & reviewing plan issues. | 0.50 | $515.00 |
| 12/2/2016 | Massel, Morris | Revising time entries & preparing fee statements. | 1.50 | $1,545.00 |
| 12/5/2016 | Russell Jr, William T. | Review fee app papers and t/cs, emails STB team re same (.8) | 0.80 | $1,052.00 |
| 12/5/2016 | Massel, Morris | Preparing fee stmt. (1.0); Tc w/ G. Zipes re: fee issues (.2); Research re: fee app. (1.0). | 1.80 | $1,854.00 |
| 12/5/2016 | Endean, Jonathan E. | Reviewed and fled fifth monthly fee statement. | 0.80 | $388.00 |
| 12/6/2016 | Massel, Morris | Reviewing fee app supp & related corresp. | 0.50 | $515.00 |
| 12/6/2016 | Massel, Morris | Corresp w/ professionals re: fee apps (.3); Tc w/ J. Endean re: fee app (.2); Reviewing fee app issues (.5). | 1.00 | $1,030.00 |
| 12/6/2016 | Endean, Jonathan E. | Conversation w/ M. Massel re: STB fee apps (0.2); drafted notice of filing Ex. G-1 & H (2.2) | 2.40 | $1,164.00 |
| 12/7/2016 | Endean, Jonathan E. | Filed notice of filing exhibits G-1 and H to STB first fee application | 0.30 | $145.50 |
| 12/8/2016 | Endean, Jonathan E. | Call w/ S. Qusba re: fee statements | 0.10 | $48.50 |
| 12/13/2016 | Endean, Jonathan E. | Filed third monthly fee statement for Deloitte. | 0.30 | $145.50 |
| 12/14/2016 | Massel, Morris | Reviewing docs for fee hearing. | 0.60 | $618.00 |
| 12/14/2016 | Endean, Jonathan E. | Worked on STB Final Fee App. | 0.60 | $291.00 |
| 12/15/2016 | Massel, Morris | Attend fee hearing & related | 1.00 | $1,030.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | follow-up. | | |
| 12/15/2016 | Qusba, Sandy | Prepare for and participate (telephonically) in interim fee application hearing. | 1.50 | $1,972.50 |
| 12/15/2016 | Endean, Jonathan E. | Prep. Final Fee Application for STB | 2.00 | $970.00 |
| 12/16/2016 | Massel, Morris | Tc w/ J. Endean re: fee app. | 0.20 | $206.00 |
| 12/16/2016 | Endean, Jonathan E. | Prep. Final Fee Application (1.3); Conv. w/ M. Massel re: same (0.2) | 1.50 | $727.50 |
| 12/19/2016 | Massel, Morris | Revising final fee app. (1.8); Corresp re: OCP fees (.2). | 2.00 | $2,060.00 |
| 12/19/2016 | Endean, Jonathan E. | Prep. STB Final Fee App. | 1.80 | $873.00 |
| 12/20/2016 | Massel, Morris | Corresp & tcs re: fee app. | 0.20 | $206.00 |
| 12/20/2016 | Endean, Jonathan E. | Prep. STB Final Fee App. | 5.10 | $2,473.50 |
| 12/21/2016 | Massel, Morris | Reviewing/revising fee app | 1.40 | $1,442.00 |
| 12/21/2016 | Endean, Jonathan E. | Drafted final fee application | 1.70 | $824.50 |
| 12/22/2016 | Russell Jr, William T. | Review and revise final fee app and emails STB team re: same. | 0.90 | $1,183.50 |
| 12/22/2016 | Massel, Morris | Corresp. and tc re fee issues | 0.20 | $206.00 |
| 12/22/2016 | Endean, Jonathan E. | Reviewed comments from B. Russell to final fee application | 0.20 | $97.00 |
| 12/23/2016 | Endean, Jonathan E. | Revised final fee application | 1.30 | $630.50 |
| 12/27/2016 | Massel, Morris | Revising fee app (.5); corresp re fee issues (.2) | 0.70 | $721.00 |
| 12/28/2016 | Massel, Morris | Corresp. re fee issues | 0.20 | $206.00 |
| 12/29/2016 | Massel, Morris | Corresp. re fee issues | 0.20 | $206.00 |
| 12/30/2016 | Massel, Morris | reviewing fees issues corresp and related corresp.; tc w J Mon re fee reconciliation | 0.30 | $309.00 |
| 1/3/2017 | Endean, Jonathan E. | Rev. Final Fee App. | 0.20 | $97.00 |
| 1/4/2017 | Endean, Jonathan E. | Rev. Dec. fee app. | 0.10 | $48.50 |
| 1/4/2017 | Massel, Morris | Reviewing time entries. | 0.50 | $515.00 |
| 1/5/2017 | Endean, Jonathan E. | Prep. Dec. Fee statement (1.1); T/c w/ J. Mon re: same (0.1) | 1.20 | $582.00 |
| 1/5/2017 | Russell Jr, William T. | Review and revise monthly fee statement and emails STB team re same | 0.50 | $657.50 |
| 1/6/2017 | Endean, Jonathan E. | Prep. final STB fee app. | 0.40 | $194.00 |
| 1/11/2017 | Endean, Jonathan E. | Updated STB final fee application | 1.90 | $921.50 |
| 1/12/2017 | Endean, Jonathan E. | Rev. STB final fee application | 0.30 | $145.50 |
| 1/13/2017 | Endean, Jonathan E. | Modified final fee application for STB | 0.10 | $48.50 |
| **Totals:** | | | **87.70** | **$73,885.50** |

| | Timekeeper Category: 002724-0011  -  Employment and Fee Application Objections | | | |
|---|---|---|---|---|

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/9/2016 | Massel, Morris | Reviewing Deloitte & Houlihan fee issues. | 0.20 | $206.00 |
| 11/9/2016 | Endean, Jonathan E. | Reviewed Houlihan fee application against stated fee agreement | 2.30 | $1,115.50 |
| 11/10/2016 | Qusba, Sandy | Correspondence with G. Galardi and A. Qureshi regarding Akin's retention application. | 0.20 | $263.00 |
| 11/16/2016 | Endean, Jonathan E. | Rev. Houlihan fee app. (1.5); t/c w/ M. Massel & B. Russell re: results (0.1) | 1.60 | $776.00 |
| **Totals:** | | | **4.30** | **$2,360.50** |

| | Timekeeper Category: 002724-0013  -  Litigation: Contested Matters and Adversary Proceedings | | | |
|---|---|---|---|---|

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/3/2016 | Baldwin, Jeffrey  E. | Attend call w/ Ropes & Gray re: Rule 2004 requests (.40) and prep for same (.10); review Rule 2004 Requests and Deloitte requests (.20) and draft chart of Rule 2004 requests and Deloitte requests (.70); draft/revise letter to Judge Bernstein re: Rule 2004 Request (.50); draft notice of withdrawal re: Rule 2004 request (.30); email w/ W. Russell et al. re: letter to Bernstein and draft notice of withdrawal (.20). | 2.40 | $2,388.00 |
| 10/3/2016 | Qusba, Sandy | T/c with R. Martin, B. Russell, J. Baldwin and G. Galardi regarding 2004 discovery request and confirmation discovery. | 0.30 | $394.50 |
| 10/4/2016 | Baldwin, Jeffrey  E. | Revise/finalize charts of Rule 2004 requests and Deloitte requests (.40) and email Ropes & Gray re: same (.10). | 0.50 | $497.50 |
| 10/7/2016 | Myers, Jonathan R. | researched status of claims | 2.50 | $1,462.50 |
| 10/8/2016 | Myers, Jonathan R. | update on proofs of claims | 0.20 | $117.00 |
| 10/10/2016 | Massel, Morris | Analyzing potential claims. | 0.60 | $618.00 |
| 10/12/2016 | Russell Jr, William T. | Outline potential response to Rule 2004 motion and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/13/2016 | Russell Jr, William T. | T/c Massel re Rule 2004 issues (.2) | 0.20 | $263.00 |
| 10/13/2016 | Russell Jr, William T. | T/c debtors re Rule 2004 issues (.2) | 0.20 | $263.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/13/2016 | Baldwin, Jeffrey E. | Review Debtors' Rule 2004 motion and discovery requests (.40); draft/revise email to Ropes & Gray re: Committee and Deloitte document requests (.30). | 0.70 | $696.50 |
| 10/13/2016 | Baldwin, Jeffrey E. | Draft demand letter to Ropes & Gray re: Debtors causes of action and Committee standing. | 2.80 | $2,786.00 |
| 10/13/2016 | Qusba, Sandy | Review Debtors' 2004 motion regarding P. Thiel. | 0.80 | $1,052.00 |
| 10/13/2016 | Myers, Jonathan R. | call w J. Baldwin re 2004 research | 0.20 | $117.00 |
| 10/13/2016 | Myers, Jonathan R. | standing research | 0.80 | $468.00 |
| 10/13/2016 | Myers, Jonathan R. | 2004 examination research | 3.20 | $1,872.00 |
| 10/14/2016 | Baldwin, Jeffrey E. | Call w/ J. Myers re: legal research related to Debtors' Rule 2004 motion. | 0.20 | $199.00 |
| 10/14/2016 | Baldwin, Jeffrey E. | Call w/ Deloitte re: valuation. | 0.50 | $497.50 |
| 10/14/2016 | Baldwin, Jeffrey E. | Revise demand letter to Debtors re: Committee standing (.30); emails w/ W. Russell, et al. re: demand letter (.20); email Committee re: demand letter (.10). | 0.60 | $597.00 |
| 10/14/2016 | Myers, Jonathan R. | research re Debtors' Rule 2004 motion | 2.00 | $1,170.00 |
| 10/17/2016 | Baldwin, Jeffrey E. | Calls w/ J. Heald re: standing motion (.20); review inter-company agreement (.20) and email W. Russell & S. Qusba re: same (.10); call w/ J. Myers re: Rule 2004 objection (.20); revise demand letter (.20); o/c w/ W. Russell & S. Qusba re: debtor claims (.40); review research re: vote designation (.30); draft Committee Second Request for Production to Debtors (1.30); draft Committee First Set of Interrogatories to Debtors (2.80). | 5.40 | $5,373.00 |
| 10/17/2016 | Heald, Julia E. | Corresp. w/ J. Baldwin re standing & adversary proceedings (.3); rsch. and draft standing motion (3.7) | 4.00 | $2,340.00 |
| 10/17/2016 | Myers, Jonathan R. | call w J. Baldwin re research | 0.40 | $234.00 |
| 10/18/2016 | Baldwin, Jeffrey E. | Finalize Committee demand letter (.20) and email Ropes & Gray re: same (.10); call w/ J. Myers re: Rule 2004 objection (.20). | 0.50 | $497.50 |
| 10/18/2016 | Heald, Julia E. | Rsch. and draft standing motion | 6.30 | $3,685.50 |
| 10/18/2016 | Myers, Jonathan R. | Drafting response to Rule 2004 | 3.00 | $1,755.00 |

12

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | motion | | |
| 10/19/2016 | Baldwin, Jeffrey E. | O/c w/ W. Russell, S. Qusba, et al. re: contested matters (1.30); calls w/ J. Heald & J. Myers re: Rule 2004 objection and standing motion (.30); revise Committee 2nd RFP & Committee ROGs (.30); email Deloitte re: Committee 2nd RFP & ROGs (.10); call w/ J. Heald re: documents produced by Debtors (.10); email W. Russell re: documents produced by Debtors (.20); email Deloitte re: documents produced by Debtors (.20); review case law re: vote designation and standing (1.30). | 3.80 | $3,781.00 |
| 10/19/2016 | Massel, Morris | Reviewing demand letter & related corresp. | 0.30 | $309.00 |
| 10/19/2016 | Massel, Morris | Internal mtg. re: litigation issues. | 1.00 | $1,030.00 |
| 10/19/2016 | Heald, Julia E. | Rsch. and draft standing motion (4.4); t/c w/ J. Baldwin, J. Myers re: same (.3); review docs received from debtors for board materials (.9) | 5.60 | $3,276.00 |
| 10/19/2016 | Myers, Jonathan R. | call re discovery w J. Baldwin | 0.10 | $58.50 |
| 10/19/2016 | Myers, Jonathan R. | call re further strategic research | 0.10 | $58.50 |
| 10/19/2016 | Myers, Jonathan R. | Drafting Rule 2004 response | 2.00 | $1,170.00 |
| 10/20/2016 | Baldwin, Jeffrey E. | Email Deloitte re: documents produced by Debtors (.10); finalize and serve on Debtors Committee 2nd RFP and ROGs (.30); calls w/ J. Myers re: Rule 2004 objection (.20); call w/ J. Heald re: claims against Denton and GMGI (.10); review Debtors' response to demand letter (.20); draft/revise objection to Debtors' Rule 2004 motion (6.30); review case law re: standing motion (1.40). | 8.60 | $8,557.00 |
| 10/20/2016 | Massel, Morris | Tc w/ D. Tabak & S. Qusba re: lit. issues. | 0.50 | $515.00 |
| 10/20/2016 | Massel, Morris | Ocs w/ S. Qusba re: potential claims. | 0.60 | $618.00 |
| 10/20/2016 | Qusba, Sandy | TC w/ M. Massel and D. Tabak re Debtors' 2004 motion and response (.4). | 0.40 | $526.00 |
| 10/20/2016 | Heald, Julia E. | Rsch. re: potential claims (2.6); rsch. and prep. standing motion | 5.00 | $2,925.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (2.4) | | |
| 10/20/2016 | Myers, Jonathan R. | call with J. Baldwin re interrogatories | 0.20 | $117.00 |
| 10/20/2016 | Myers, Jonathan R. | edits to discovery requests | 1.40 | $819.00 |
| 10/20/2016 | Myers, Jonathan R. | strategic claims research | 1.40 | $819.00 |
| 10/20/2016 | Myers, Jonathan R. | additional research re Rule 2004 motion | 1.70 | $994.50 |
| 10/21/2016 | Russell Jr, William T. | Review and revise Rule 2004 objection and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 10/21/2016 | Baldwin, Jeffrey E. | O/c w/ S. Qusba, W. Russell, M. Massell re: standing motion (.40); revise objection to Debtors Rule 2004 motion (.40); email W. Russell re: Rule 2004 objection (.10); comms. w/ J. Myers and J. Heald re: standing motion (.30); draft/revise Committee standing motion and review documents for same (7.40). | 8.60 | $8,557.00 |
| 10/21/2016 | Qusba, Sandy | Review and comment on objection to Debtors' 2004 motion (1.1). | 1.10 | $1,446.50 |
| 10/21/2016 | Heald, Julia E. | Draft and rsch. standing motion (6.9); mtg. w/ J. Baldwin, M. Morris, S. Qusba re: same (.5); corresp. w/ J. Baldwin & J. Myers re: same (.7) | 8.10 | $4,738.50 |
| 10/21/2016 | Myers, Jonathan R. | Research for potential standing motion | 4.00 | $2,340.00 |
| 10/23/2016 | Russell Jr, William T. | Review revised 2004 objection (.4) | 0.40 | $526.00 |
| 10/23/2016 | Myers, Jonathan R. | Fact research for standing motion | 1.70 | $994.50 |
| 10/24/2016 | Baldwin, Jeffrey E. | Review letter from Debtors re: responses to Committee doc requests (.20); draft/revise Committee standing motion (5.80); review case law re: claims in standing motion (2.60). | 8.60 | $8,557.00 |
| 10/24/2016 | Qusba, Sandy | Review revised non-dischargeability stipulation w/ Debtor and correspondence w/ Comm members re same (.3). | 0.30 | $394.50 |
| 10/24/2016 | Heald, Julia E. | Rsch. re: potential claims | 2.60 | $1,521.00 |
| 10/24/2016 | Myers, Jonathan R. | standing motion research | 4.50 | $2,632.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/2016 | Baldwin, Jeffrey E. | Emails w/ D. Tabak re: Rule 2004 objection (.10); review bankruptcy filings for Rule 2004 objection (.30); revise Rule 2004 objection (.20); emails w/ W. Russell re: Rule 2004 objection (.20); call w/ Skadden re: Rule 2004 objection (.20); call w/ W. Russell re: discovery (.10); review J. Heald summary of documents (.20); review documents produced by Debtors in Data Room (1.80); draft response letter to Debtors' 10/24/2016 letter re: Committee document requests (1.60); draft/revise adversary proceeding complaints (1.10); revise standing motion per W. Russell comments (.80); review Debtor documents for standing motion (1.20). | 7.80 | $7,761.00 |
| 10/25/2016 | Heald, Julia E. | T/cs w/ J. Baldwin re: discovery | 0.30 | $175.50 |
| 10/25/2016 | Myers, Jonathan R. | pulled docket materials | 0.10 | $58.50 |
| 10/26/2016 | Baldwin, Jeffrey E. | Review Rule 2004 objection (.10); revise/finalize response letter to 10/24/2016 letter from Debtors re: Committee doc requests (.20), and emails w/ W. Russell re: revisions to same (.20); draft/revise proposed adversary complaints (2.40); revise standing motion (.80). | 3.70 | $3,681.50 |
| 10/26/2016 | Myers, Jonathan R. | reviewed debtors' discovery responses | 0.70 | $409.50 |
| 10/27/2016 | Myers, Jonathan R. | reviewed emails re discovery | 0.10 | $58.50 |
| 10/31/2016 | Myers, Jonathan R. | reviewed liquidation plan and objections to Johnson and Huon claims. | 0.40 | $234.00 |
| 12/1/2016 | Qusba, Sandy | Attend hearing regarding claims objections for Huan, Williams, XP, and Johnson; meeting with M. Massel regarding same. | 2.30 | $3,024.50 |
| 12/6/2016 | Massel, Morris | Reviewing plan & objections (.5); Revising summary chart (.5). | 1.00 | $1,030.00 |
| 12/6/2016 | Moonan, Randy | Analyze filings related to plan objections. | 1.20 | $930.00 |
| 12/7/2016 | Massel, Morris | Reviewing objection summary. | 0.50 | $515.00 |
| 12/8/2016 | Massel, Morris | Corresp re: hearing. | 0.20 | $206.00 |
| 12/8/2016 | Endean, Jonathan E. | Prep. binder for confirmation hearing | 0.70 | $339.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/9/2016 | Massel, Morris | Reviewing conf. issues. | 0.30 | $309.00 |
| 12/9/2016 | Endean, Jonathan E. | Prep. binder for Confirmation Hearing | 0.10 | $48.50 |
| 12/12/2016 | Endean, Jonathan E. | Prepared binder for Gawker Confirmation Hearing | 1.30 | $630.50 |
| 12/12/2016 | Endean, Jonathan E. | Securing conference telephonic appearance for S. Qusba for Fee App Hearing for 12/15 | 1.30 | $630.50 |
| 12/13/2016 | Endean, Jonathan E. | Secured ability to make a telephonic appearance for S. Qusba for fee app hearing on 12/15 | 0.50 | $242.50 |
| **Totals:** | | | **134.80** | **$108,750.00** |

| Timekeeper Category: 002724-0014 - Meetings and Communications with Creditors |
|---|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/5/2016 | Baldwin, Jeffrey E. | Attend call w/ creditors committee re: proposed plan. | 1.00 | $995.00 |
| 10/5/2016 | Qusba, Sandy | T/c with Committee regarding plan structure and status conference hearing; t/c with S. Ayyadurai and A. Terril regarding same. | 1.60 | $2,104.00 |
| 10/5/2016 | Endean, Jonathan E. | Call with Committee regarding proposal by Ropes. | 0.90 | $436.50 |
| 10/7/2016 | Russell Jr, William T. | Committee call/meeting | 0.30 | $394.50 |
| 10/7/2016 | Baldwin, Jeffrey E. | Attend weekly creditors committee call. | 0.50 | $497.50 |
| 10/7/2016 | Qusba, Sandy | Status update on plan negotiations. | 0.30 | $394.50 |
| 10/7/2016 | Endean, Jonathan E. | Preparation for and participation in weekly call with committee | 0.40 | $194.00 |
| 10/11/2016 | Russell Jr, William T. | T/cs, emails committee members re various issues (.8) | 0.80 | $1,052.00 |
| 10/14/2016 | Russell Jr, William T. | Committee emails, calls/meeting (.9) | 0.90 | $1,183.50 |
| 10/14/2016 | Baldwin, Jeffrey E. | Attend weekly creditors committee call. | 0.80 | $796.00 |
| 10/14/2016 | Massel, Morris | Committee call. | 1.00 | $1,030.00 |
| 10/14/2016 | Qusba, Sandy | T/c with Committee and Deloitte regarding plan negotiation status and litigation issues. | 1.00 | $1,315.00 |
| 10/14/2016 | Endean, Jonathan E. | Weekly conference call with Cmty | 0.80 | $388.00 |
| 10/14/2016 | Myers, Jonathan R. | committee call | 0.70 | $409.50 |
| 10/17/2016 | Russell Jr, William T. | T/cs, emails committee re strategic issues (1.3) | 1.30 | $1,709.50 |
| 10/17/2016 | Baldwin, Jeffrey E. | Emails w/ Creditors Committee re: draft demand letter (.20); call w/ | 0.80 | $796.00 |

16

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Creditors Committee re: demand letter (.60). | | |
| 10/17/2016 | Heald, Julia E. | T/c w/ Committee, STB re: adversary proceedings | 0.70 | $409.50 |
| 10/17/2016 | Endean, Jonathan E. | T/c with Committee re: litigation strategy | 0.70 | $339.50 |
| 10/18/2016 | Russell Jr, William T. | Emails committee, STB team re strategy issues (.4) | 0.40 | $526.00 |
| 10/21/2016 | Russell Jr, William T. | Committee meeting/call (.5) | 0.50 | $657.50 |
| 10/21/2016 | Baldwin, Jeffrey E. | Call w/ Creditors Committee (.60); email Creditors Committee re: Rule 2004 objection (.10). | 0.70 | $696.50 |
| 10/21/2016 | Massel, Morris | Committee call. | 0.50 | $515.00 |
| 10/21/2016 | Qusba, Sandy | Prepare for and participate in full Committee meeting re plan status, allocation issues and demand letter and response (.4). | 0.40 | $526.00 |
| 10/21/2016 | Heald, Julia E. | Committee call | 0.50 | $292.50 |
| 10/21/2016 | Endean, Jonathan E. | Weekly call with Committee of Unsecured Creditors | 0.40 | $194.00 |
| 10/23/2016 | Russell Jr, William T. | T/c committee member, Deloitte, STB team re allocation issues (1.0) | 1.00 | $1,315.00 |
| 10/25/2016 | Russell Jr, William T. | T/cs, emails committee re Deloitte retention issues (.6) | 0.60 | $789.00 |
| 10/25/2016 | Russell Jr, William T. | T/cs committee members re various issues (.7) | 0.70 | $920.50 |
| 10/27/2016 | Russell Jr, William T. | Review disclosure statement objection and emails STB team re same (1.1) | 1.10 | $1,446.50 |
| 10/28/2016 | Russell Jr, William T. | Committee call/meetings. | 0.70 | $920.50 |
| 10/28/2016 | Baldwin, Jeffrey E. | Attend creditors committee weekly call. | 0.90 | $895.50 |
| 10/28/2016 | Massel, Morris | Client call. | 1.00 | $1,030.00 |
| 10/28/2016 | Qusba, Sandy | TC w/ full Committee re various settlements and plan issues (1.0); tc w/ D. Tabak (numerous) re various plan issues and next steps (.8). | 1.80 | $2,367.00 |
| 10/28/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte, STB | 1.20 | $702.00 |
| 10/28/2016 | Endean, Jonathan E. | Weekly meeting with Committee of Unsecured Creditors | 0.90 | $436.50 |
| 10/30/2016 | Russell Jr, William T. | Telephone call, emails Committee members re plan issues. | 0.30 | $394.50 |
| 10/31/2016 | Russell Jr, William T. | Revise note to clients re revised plan. | 0.30 | $394.50 |
| 10/31/2016 | Russell Jr, William T. | Telephone calls Committee members re various issues. | 1.20 | $1,578.00 |

17

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2016 | Russell Jr, William T. | Emails, t/cs committee re plan and disclosure statement issues (.9) | 0.90 | $1,183.50 |
| 11/1/2016 | Baldwin, Jeffrey E. | Call w/ Creditors Committee re: disclosure statement. | 0.50 | $497.50 |
| 11/1/2016 | Massel, Morris | Client call (.6); Prep for call (.2). | 0.80 | $824.00 |
| 11/1/2016 | Qusba, Sandy | T/c with full Committee regarding Plan and Disclosure Statement and next steps; t/c with T. Vasallo regarding plan issues. | 0.80 | $1,052.00 |
| 11/1/2016 | Endean, Jonathan E. | Call w/ cmty re: revised disclosure statement and plan | 0.50 | $242.50 |
| 11/4/2016 | Russell Jr, William T. | T/cs committee members re various issues (.4) | 0.40 | $526.00 |
| 11/4/2016 | Massel, Morris | Committee call and prep. | 0.80 | $824.00 |
| 11/4/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte, STB | 0.50 | $292.50 |
| 11/4/2016 | Endean, Jonathan E. | Weekly meeting with cmty | 0.50 | $242.50 |
| 11/18/2016 | Russell Jr, William T. | Committee meeting/calls. | 0.80 | $1,052.00 |
| 11/18/2016 | Massel, Morris | Client call & follow-up. | 1.00 | $1,030.00 |
| 11/18/2016 | Qusba, Sandy | T/c with full Committee regarding claims objections and responses, estimation procedures, plan process and fee applications. | 0.80 | $1,052.00 |
| 11/18/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte, STB | 0.60 | $351.00 |
| 11/18/2016 | Endean, Jonathan E. | Weekly call w/ cmty. | 0.50 | $242.50 |
| 11/21/2016 | Russell Jr, William T. | Telephone calls emails committee re various issues. | 0.90 | $1,183.50 |
| 12/1/2016 | Russell Jr, William T. | Committee meeting/call (.6) | 0.60 | $789.00 |
| 12/1/2016 | Massel, Morris | Committee Meeting & related prep. | 0.80 | $824.00 |
| 12/1/2016 | Heald, Julia E. | T/c w/ Committee, STB, Deloitte | 0.70 | $409.50 |
| 12/1/2016 | Endean, Jonathan E. | Cmty call re: 12/1 omnibus hrg | 0.70 | $339.50 |
| 12/5/2016 | Russell Jr, William T. | T/cs, emails committee members re various issues (.9) | 0.90 | $1,183.50 |
| 12/7/2016 | Russell Jr, William T. | T/cs, emails committee members re various issues (.4) | 0.40 | $526.00 |
| **Totals:** | | | **44.00** | **$45,708.50** |

## Timekeeper Category: 002724-0015 - Non-Working Travel

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/3/2016 | Massel, Morris | Travel to & from Court. | 0.35 | $360.50 |
| 12/15/2016 | Massel, Morris | Travel to and from hearing. | 1.00 | $1,030.00 |
| **Totals:** | | | **1.35** | **$1,390.50** |

18

| Timekeeper Category: 002724-0016  –  Plan and Disclosure Statement | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 10/3/2016 | Russell Jr, William T. | T/c Debtors re Rule 2004 exams and confirmation discovery issues (.4); review Deloitte analysis of info provided by debtors (.5); revise letter to Court and draft notice re Rule 2004 motion and e-mails STB team re same (.6); revise markup of 2004 discovery for debtors and e-mails Baldwin re same (.4). | 1.90 | $2,498.50 |
| 10/4/2016 | Russell Jr, William T. | Review Gawker corporate records (.4) | 0.40 | $526.00 |
| 10/5/2016 | Russell Jr, William T. | Review Plan waterfall and distribution information from debtors (.8) | 0.80 | $1,052.00 |
| 10/5/2016 | Russell Jr, William T. | Emails, t/cs debtors re plan issues (.8) | 0.80 | $1,052.00 |
| 10/5/2016 | Russell Jr, William T. | Emails, confs, t/cs committee, STB team re plan allocation issues (2.4) | 2.40 | $3,156.00 |
| 10/5/2016 | Massel, Morris | Reviewing plan models (.6); Calls w/ Ropes & UCC members re: plan issues (1.3); Corresp. w/ clients & internally re: same (.3); Committee call re: plan (1.0). | 4.20 | $4,326.00 |
| 10/5/2016 | Qusba, Sandy | T/c with G. Galardi, R. Martin and B. Russell regarding structural issues and status conference. | 0.80 | $1,052.00 |
| 10/6/2016 | Russell Jr, William T. | Emails Deloitte, debtors re info requests (.3) | 0.30 | $394.50 |
| 10/6/2016 | Russell Jr, William T. | T/c debtors re plan issues (.5) | 0.50 | $657.50 |
| 10/6/2016 | Russell Jr, William T. | Emails, t/cs Massel, Deloitte re retention issues (.6) | 0.60 | $789.00 |
| 10/7/2016 | Massel, Morris | Call w/ W. Russell re: status (.2); Oc w/ S. Qusba re: strategy (.4); Committee call (.5). | 1.10 | $1,133.00 |
| 10/10/2016 | Russell Jr, William T. | T/c Deloitte re allocation issues (.2) | 0.20 | $263.00 |
| 10/11/2016 | Russell Jr, William T. | T/c Debtors re plan issues (.2) | 0.20 | $263.00 |
| 10/11/2016 | Russell Jr, William T. | Emails STB team re plan issues (.3) | 0.30 | $394.50 |
| 10/12/2016 | Russell Jr, William T. | Analyze plan term sheet and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/13/2016 | Russell Jr, William T. | Revise correspondence w/ debtor and emails STB team re same (.2) | 0.20 | $263.00 |
| 10/13/2016 | Russell Jr, William T. | Review status of info requests to | 0.30 | $394.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | debtor (.3) | | |
| 10/13/2016 | Russell Jr, William T. | Analyze plan issues w/ STB team (1.4) | 1.40 | $1,841.00 |
| 10/13/2016 | Baldwin, Jeffrey  E. | O/c w/ W. Russell, S. Qusba & M. Massel re: plan issues & term sheet. | 1.50 | $1,492.50 |
| 10/13/2016 | Massel, Morris | Tc w/ Ropes re: term sheet (.2); Internal mtg. re: same (1.0); Revising term sheet (2.6). | 3.80 | $3,914.00 |
| 10/13/2016 | Qusba, Sandy | Meeting with M. Massel, B. Russell and J. Baldwin regarding plan term sheet and litigation issues. | 1.00 | $1,315.00 |
| 10/14/2016 | Russell Jr, William T. | Revise plan term sheet and emails STB team re same (.5) | 0.50 | $657.50 |
| 10/14/2016 | Russell Jr, William T. | T/c Deloitte re valuation issues (.5) | 0.50 | $657.50 |
| 10/14/2016 | Russell Jr, William T. | T/cs, emails STB team re plan issues (.9) | 0.90 | $1,183.50 |
| 10/14/2016 | Massel, Morris | Call w/ Deloitte re: valuation & plan discovery. | 0.50 | $515.00 |
| 10/14/2016 | Massel, Morris | Call w/ R. Martin re: settlement term sheet (1.0); Revising term sheet & related corresp. | 1.80 | $1,854.00 |
| 10/14/2016 | Qusba, Sandy | T/c with B. Russell and Deloitte team regarding various issues, including allocation; review and comment on term sheet regarding plan modifications. | 1.80 | $2,367.00 |
| 10/14/2016 | Endean, Jonathan E. | Reviewed settlement term sheet | 0.20 | $97.00 |
| 10/14/2016 | Endean, Jonathan E. | T/c w/ R. Martin re: settlement term sheet | 0.80 | $388.00 |
| 10/17/2016 | Russell Jr, William T. | Emails Baldwin, Deloitte re discovery to serve on the debtors | 0.50 | $657.50 |
| 10/19/2016 | Russell Jr, William T. | Revise discovery requests to debtors and emails Baldwin re same (.9) | 0.90 | $1,183.50 |
| 10/19/2016 | Russell Jr, William T. | Review and analyze disclosure statement (.9) | 0.90 | $1,183.50 |
| 10/19/2016 | Russell Jr, William T. | Analyze strategic issues re confirmation and related issues w/ STB team (.1.4) | 1.40 | $1,841.00 |
| 10/19/2016 | Massel, Morris | Analyzing Plan/DS (1.5); Drafting OS objection outline (23.5). | 5.00 | $5,150.00 |
| 10/19/2016 | Qusba, Sandy | Meeting w/ Bill Russell, M. Massel, J. Endean and J. Baldwin re objection, discovery and litigation strategy (1.0). | 1.00 | $1,315.00 |

20

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/2016 | Endean, Jonathan E. | Rev. and analyzed Debtor's disclosure statement | 3.40 | $1,649.00 |
| 10/20/2016 | Russell Jr, William T. | Emails committee, Deloitte, STB team re allocation issues (.9) | 0.90 | $1,183.50 |
| 10/20/2016 | Massel, Morris | Oc w/ J. Endean re: DS objection. | 0.70 | $721.00 |
| 10/20/2016 | Massel, Morris | Researching & drafting DS outline. | 3.40 | $3,502.00 |
| 10/20/2016 | Endean, Jonathan E. | Research and drafting response to disclosure statement | 2.20 | $1,067.00 |
| 10/20/2016 | Endean, Jonathan E. | Mtg w/ M. Massel re: response to disclosure statement | 0.90 | $436.50 |
| 10/20/2016 | Endean, Jonathan E. | Research and analysis of disclosure statement | 1.00 | $485.00 |
| 10/21/2016 | Russell Jr, William T. | T/cs, emails STB, Deloitte, committee re tax and allocation issues (1.2) | 1.20 | $1,578.00 |
| 10/21/2016 | Massel, Morris | Oc w/ J. Endean re: DS obligation (.70); Multiple tcs w/ Ropes, S. Qusba & Deloitte, B. Russell re: Plan & tax issues (1.8); Analyzing Plan issues (.5). | 3.00 | $3,090.00 |
| 10/21/2016 | Qusba, Sandy | TC (numerous) w/ J. Doyle re allocation analysis (.4). | 0.40 | $526.00 |
| 10/21/2016 | Endean, Jonathan E. | Worked on disclosure statement objection | 1.10 | $533.50 |
| 10/21/2016 | Endean, Jonathan E. | Meetings with S. Qusba, J. Baldwin, M. Massel re: litigation strategy and disclosure statement objection | 1.70 | $824.50 |
| 10/21/2016 | Endean, Jonathan E. | Worked on draft of disclosure statement objection | 3.20 | $1,552.00 |
| 10/22/2016 | Endean, Jonathan E. | Worked on draft of disclosure statement objection | 1.90 | $921.50 |
| 10/23/2016 | Russell Jr, William T. | Analyze Deloitte allocation scenarios (.7) | 0.70 | $920.50 |
| 10/23/2016 | Massel, Morris | Revising DS objection & related tc w/ J. Endean. | 2.80 | $2,884.00 |
| 10/23/2016 | Qusba, Sandy | Review Deloitte allocation material (.7); tc w/ D. Tabak, B. Russell and Deloitte team re allocation and plan process (1.4). | 2.10 | $2,761.50 |
| 10/23/2016 | Endean, Jonathan E. | Rev. comments re: opposition to disclosure statement | 0.20 | $97.00 |
| 10/23/2016 | Endean, Jonathan E. | Call with M. Massel re: opposition to disclosure statement | 0.20 | $97.00 |
| 10/24/2016 | Russell Jr, William T. | Review correspondence from debtors re confirmation discovery and emails STB team re same (.4) | 0.40 | $526.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/24/2016 | Russell Jr, William T. | Review IP allocation analysis and emails Deloitte, STB team re same (.7) | 0.70 | $920.50 |
| 10/24/2016 | Russell Jr, William T. | Review disclosure statement (.9) | 0.90 | $1,183.50 |
| 10/24/2016 | Russell Jr, William T. | Analyze Deloitte allocation scenarios and emails Deloitte, STB team, committee members re same (.9) | 0.90 | $1,183.50 |
| 10/24/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 0.50 | $242.50 |
| 10/24/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 6.20 | $3,007.00 |
| 10/25/2016 | Russell Jr, William T. | Review preliminary allocation analysis and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/25/2016 | Russell Jr, William T. | Emails, correspondence w/ Debtors re confirmation discovery issues (.8) | 0.80 | $1,052.00 |
| 10/25/2016 | Qusba, Sandy | Review and comment on draft objection and review cases re same (3.6). | 3.60 | $4,734.00 |
| 10/25/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 7.60 | $3,686.00 |
| 10/26/2016 | Russell Jr, William T. | Revise letter to debtors re confirmation discovery and emails STB team re same (.4) | 0.40 | $526.00 |
| 10/26/2016 | Russell Jr, William T. | T/cs, emails committee, STB team re plan negotiation issues (.9) | 0.90 | $1,183.50 |
| 10/26/2016 | Baldwin, Jeffrey  E. | Review Debtors' disclosure statement (.40) and email W. Russell re: settlement scope and releases (.20). | 0.60 | $597.00 |
| 10/26/2016 | Massel, Morris | Revising DS objection & related research. | 5.80 | $5,974.00 |
| 10/26/2016 | Qusba, Sandy | TC w/ D. Tabak re potential settlement and allocation (.3); tc w/ S. Ayyadurai re same (.3); tc w/ G. Galardi re same (.3). | 0.90 | $1,183.50 |
| 10/26/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 4.90 | $2,376.50 |
| 10/27/2016 | Russell Jr, William T. | T/cs, emails committee members, STB team re plan and settlement issues (.9) | 0.90 | $1,183.50 |
| 10/27/2016 | Massel, Morris | Revising DS objection (2.6); Oc w/ | 3.10 | $3,193.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | S.Qusba re: same (.5). | | |
| 10/27/2016 | Endean, Jonathan E. | Revised objection to disclosure statement | 0.90 | $436.50 |
| 10/28/2016 | Russell Jr, William T. | Review and revise reservation of rights re disclosure statement and emails STB team re same. | 0.50 | $657.50 |
| 10/28/2016 | Russell Jr, William T. | Telephone call, emails, debtors, Quesba re Plan issues. | 1.80 | $2,367.00 |
| 10/28/2016 | Baldwin, Jeffrey  E. | O/c w/ W. Russell, S. Qusba et al. re: disclosure statement. | 0.10 | $99.50 |
| 10/28/2016 | Massel, Morris | Revising DS reservation & objection (.5); Call w/ Ropes re: resolutions (.5); Reviewing claims related docs (.5). | 1.50 | $1,545.00 |
| 10/28/2016 | Qusba, Sandy | TC w/ G. Galardi, R. Martin, B. Russell and M. Massel re next steps (.7); review revised disclosure statement objection (.3); meeting w/ J. Endean re same (.3) . | 1.30 | $1,709.50 |
| 10/28/2016 | Endean, Jonathan E. | Conversation with M. Massell, S. Qusba, B. Russell about objection to disclosure statement | 0.40 | $194.00 |
| 10/28/2016 | Endean, Jonathan E. | Revised objection to disclosure statement reflecting B. Russell comments | 0.50 | $242.50 |
| 10/28/2016 | Endean, Jonathan E. | Drafted reservation of rights to disclosure statement | 1.00 | $485.00 |
| 10/31/2016 | Russell Jr, William T. | Review revised plan and disclosure statement and emails debtors, STB team re same. | 1.40 | $1,841.00 |
| 10/31/2016 | Baldwin, Jeffrey  E. | Emails to W. Russell re: terms of employment agreements. | 0.30 | $298.50 |
| 10/31/2016 | Massel, Morris | Reviewing & commenting on Plan (4.1); Calls w/ clients & Ross Martin re: same (.6); Preparing plan summary for clients (.8); Oc w/ S. Qusba re: same (.3). | 5.80 | $5,974.00 |
| 10/31/2016 | Qusba, Sandy | Review and comment on same; meetings with M. Massel (numerous) regarding same; review reservation of rights filing and other objections. | 4.60 | $6,049.00 |
| 10/31/2016 | Endean, Jonathan E. | Rev. & filed reservations of rights to disclosure statement motion | 1.40 | $679.00 |
| 11/1/2016 | Russell Jr, William T. | T/cs, emails STB team re plan and disclosure statement issues (.8) | 0.80 | $1,052.00 |
| 11/1/2016 | Russell Jr, William T. | Review revised plan and disclosure statement (.9) | 0.90 | $1,183.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2016 | Massel, Morris | Reviewing and commenting on Plan & DS (3.6); Calls w/ Ropes & internally re: same (.6). | 4.20 | $4,326.00 |
| 11/1/2016 | Qusba, Sandy | Review and comment on same; meeting with M. Massel regarding same. | 3.10 | $4,076.50 |
| 11/2/2016 | Russell Jr, William T. | Review revised plan and disclosure statement and t/cs, emails committee, STB team, debtors re same (1.2) | 1.20 | $1,578.00 |
| 11/2/2016 | Baldwin, Jeffrey E. | Review revise plan disclosure statement. | 0.30 | $298.50 |
| 11/2/2016 | Massel, Morris | Reviewing Plan & related calls & analysis. | 2.00 | $2,060.00 |
| 11/2/2016 | Qusba, Sandy | Meeting with M. Massel regarding settlements; review final disclosure statement modifications. | 1.90 | $2,498.50 |
| 11/3/2016 | Russell Jr, William T. | Disclosure statement hearing, prep for same and confs, emails re same (2.3) | 2.30 | $3,024.50 |
| 11/3/2016 | Massel, Morris | Reviewing DS & POR for briefing (1.7); Amending DS hearing (2.0). | 3.70 | $3,811.00 |
| 11/3/2016 | Qusba, Sandy | Correspondence with B. Russell regarding hearing. | 0.20 | $263.00 |
| 11/15/2016 | Russell Jr, William T. | T/cs, emails committee members, STB team re plan issues (1.1) | 1.10 | $1,446.50 |
| 11/16/2016 | Russell Jr, William T. | Conf STB team re strategic issues (.5) | 0.50 | $657.50 |
| 11/16/2016 | Russell Jr, William T. | Analyze plan issues and emails, confs STB team, committee (.9) | 0.90 | $1,183.50 |
| 11/16/2016 | Russell Jr, William T. | Review debtor motion re claims estimation and emails STB team, debtors re same (.9) | 0.90 | $1,183.50 |
| 11/16/2016 | Baldwin, Jeffrey E. | O/c w/ W. Russell, M. Massel & S. Qusba re: plan confirmation matters. | 0.50 | $497.50 |
| 11/16/2016 | Qusba, Sandy | Meeting with B. Russell, M. Massel and J. Baldwin regarding potential plan issues. | 0.50 | $657.50 |
| 11/17/2016 | Russell Jr, William T. | Analyze plan and confirmation issues and telephone calls, emails debtors, STB team, committee re same. | 1.20 | $1,578.00 |
| 11/21/2016 | Russell Jr, William T. | Telephone calls, emails UST, STB team re plan provisions. | 0.70 | $920.50 |
| 11/28/2016 | Russell Jr, William T. | Review Denton motion re plan vote (.3) | 0.30 | $394.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/28/2016 | Russell Jr, William T. | Review objections to claims estimation motions and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 12/5/2016 | Russell Jr, William T. | Review plan objections and emails STB team re same (1.2) | 1.20 | $1,578.00 |
| 12/5/2016 | Massel, Morris | Reviewing objections. | 1.00 | $1,030.00 |
| 12/5/2016 | Qusba, Sandy | Begin review of objections. | 0.80 | $1,052.00 |
| 12/5/2016 | Endean, Jonathan E. | Reviewed objections to the plan and disclosure statement | 1.80 | $873.00 |
| 12/6/2016 | Russell Jr, William T. | Review and revise summary of confirmation objections and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 12/6/2016 | Qusba, Sandy | Review objections and J. Endean summaries of same. | 2.60 | $3,419.00 |
| 12/6/2016 | Endean, Jonathan E. | Reviewed & summarized objections to Plan | 2.70 | $1,309.50 |
| 12/7/2016 | Russell Jr, William T. | Review report of plan voting results (.4) | 0.40 | $526.00 |
| 12/7/2016 | Russell Jr, William T. | Review revised settlement agreement w/ creditor and emails debtor re same (.4) | 0.40 | $526.00 |
| 12/7/2016 | Endean, Jonathan E. | Prepared and sent overview of responses to Plan to Cmty. | 0.20 | $97.00 |
| 12/8/2016 | Qusba, Sandy | Review objections and summaries of same and prep for calls with Committee members regarding same, including case law research. | 1.80 | $2,367.00 |
| 12/9/2016 | Russell Jr, William T. | Emails, t/cs debtor, STB team re confirmation issues (.8) | 0.80 | $1,052.00 |
| 12/9/2016 | Qusba, Sandy | Review agenda for confirmation hearing; t/c with R. Martin, G. Galardi, B. Russell, M. Massel and J. Endean regarding plan objections and confirmation hearing. | 0.50 | $657.50 |
| 12/9/2016 | Endean, Jonathan E. | T/c w/ R&G re: M. Williams confirmation objection | 0.30 | $145.50 |
| 12/10/2016 | Russell Jr, William T. | Review debtors' confirmation brief and confirmation objections (1.2) | 1.20 | $1,578.00 |
| 12/12/2016 | Russell Jr, William T. | Review revised plan and plan objections and t/cs, emails debtors, STB team, committee re same | 0.90 | $1,183.50 |
| 12/12/2016 | Massel, Morris | Reviewing Plan revisions & confirmation submission (1.8); Tcs w/ D. Tabak re: same (.5); Reviewing Plan changes & related internal calls/corresp. (.8). | 3.10 | $3,193.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/2016 | Qusba, Sandy | Review revised plan and confirmation memo and remaining objections and settlements | 2.10 | $2,761.50 |
| 12/13/2016 | Russell Jr, William T. | Confirmation hearing, prep for same and emails, confs re same (3.3) | 3.30 | $4,339.50 |
| 12/13/2016 | Qusba, Sandy | Attend confirmation hearing and call with committee members regarding same. | 2.50 | $3,287.50 |
| 12/14/2016 | Russell Jr, William T. | Review revisions to plan and confirmation order (.7) | 0.70 | $920.50 |
| 12/14/2016 | Qusba, Sandy | Review modifications to chapter 11 plan. | 0.70 | $920.50 |
| 12/21/2016 | Russell Jr, William T. | Review revised confirmation order and emails STB team, debtors re same (.4) | 0.40 | $526.00 |
| 1/12/2017 | Russell Jr, William T. | Emails Debtors, committee re effective date (.2) | 0.20 | $263.00 |
| **Totals:** | | | **190.60** | **$195,964.50** |

**Timekeeper Category: 002724-0018  -  Relief from Stay and Adequate Protection**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/2016 | Russell Jr, William T. | Review lift stay papers. | 0.70 | $920.50 |
| 11/21/2016 | Russell Jr, William T. | Review lift stay papers. | 0.60 | $789.00 |
| **Totals:** | | | **1.30** | **$1,709.50** |

**Timekeeper Category: 002724-0020  -  Tax**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/2016 | Goldstein, Jonathan | question re tax treatment; TC w Sandy; TC w Deloitte | 0.80 | $956.00 |
| 10/20/2016 | Qusba, Sandy | Correspondence w/ D. Tabak, Deloitte and J. Goldstein re various tax issues, including with respect to Hungary (.4). | 0.40 | $526.00 |
| 10/21/2016 | Goldstein, Jonathan | TC w Deloitte; TC w Dan; review allocation | 0.90 | $1,075.50 |
| **Totals:** | | | **2.10** | **$2,557.50** |

**Timekeeper Category: 002724-0022  -  Intellectual Property Issues**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/21/2016 | Lesser, Lori E. | T/C Deloitte and T/C v. Jordan-Davis re: royalty research. | 1.00 | $1,300.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/2016 | Jordan-Davis, Veronica R. | Call with L Lesser regarding assignment and background; legal research | 0.70 | $409.50 |
| 10/24/2016 | Jordan-Davis, Veronica R. | Legal research on IP valuation | 3.50 | $2,047.50 |
| 10/25/2016 | Jordan-Davis, Veronica R. | Legal research on IP valuation; Emails with L Lesser, N Leibowitz, Buzz, Patrick | 0.80 | $468.00 |
| 10/26/2016 | Russell Jr, William T. | T/c Lesser re IP issues (.3) | 0.30 | $394.50 |
| 10/26/2016 | Lesser, Lori E. | Review Deloitte slides and V. Jordan-Davis email re: royalties and T/C W. Russell. | 1.30 | $1,690.00 |
| 10/26/2016 | Jordan-Davis, Veronica R. | Legal Research on Gawker IP Valuation; email correspondence with L Lesser. | 4.80 | $2,808.00 |
| **Totals:** | | | **12.40** | **$9,117.50** |

### Timekeeper Category: 002724-0023 - Intercompany Issues

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/10/2016 | Massel, Morris | Tcs w/ D. Tabak & related corresp. & internal tcs re: I/C issues. | 0.70 | $721.00 |
| 10/14/2016 | Endean, Jonathan E. | Discussed agreement btwn Cmty. and Gawker re: allocation | 0.50 | $242.50 |
| 10/19/2016 | Endean, Jonathan E. | Internal mtng w/ Russell, Qusba, Massell, Baldwin re: litigation strategy | 1.40 | $679.00 |
| 10/20/2016 | Qusba, Sandy | Research re interco claims and review articles and cases re various causes of action (3.6); tc w/ J. Baldwin re LLC Agreement (.2). | 3.80 | $4,997.00 |
| 10/23/2016 | Endean, Jonathan E. | Reviewed draft stipulation between Debtors and N. Denton and sent to cmty | 0.30 | $145.50 |
| 10/24/2016 | Endean, Jonathan E. | Emailed R&G sign-off on draft stip w/ 12/30 deadline | 0.10 | $48.50 |
| 10/25/2016 | Russell Jr, William T. | Review preliminary analysis of intercompany issues and email Deloitte re same (.8) | 0.80 | $1,052.00 |
| 10/25/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 0.60 | $291.00 |
| 11/1/2016 | Endean, Jonathan E. | Reviewed and commented on draft of revised disclosure statement and plan | 1.00 | $485.00 |
| 11/4/2016 | Endean, Jonathan E. | Draft of notice of presentment for supplemental order | 1.00 | $485.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/7/2016 | Endean, Jonathan E. | Completed and filed notice of presentment with the court | 0.90 | $436.50 |
| **Totals:** | | | **11.10** | **$9,583.00** |

## Timekeeper Category: 002724-0024  -  Asset Disposition

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2016 | Russell Jr, William T. | T/c Debtors, Opportune, Qusba re post-sale contracts (.2). | 0.20 | $263.00 |
| **Totals:** | | | **0.20** | **$263.00** |

## Timekeeper Category: 002724-0025  -  Non-STB Fee Applications

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/8/2016 | Russell Jr, William T. | Review revised Deloitte retention order and emails STB team re same (.3) | 0.30 | $394.50 |
| 10/10/2016 | Russell Jr, William T. | Emails STB team, Deloitte re retention order (.3) | 0.30 | $394.50 |
| 10/11/2016 | Heald, Julia E. | Prep. proposed Deloitte retention order for submission | 1.50 | $877.50 |
| 10/13/2016 | Russell Jr, William T. | Review Deloitte fee statement (.2) | 0.20 | $263.00 |
| 10/14/2016 | Russell Jr, William T. | T/c Deloitte counsel re retention order (.4) | 0.40 | $526.00 |
| 10/21/2016 | Russell Jr, William T. | Review debtor professionals' fee statements (.7) | 0.70 | $920.50 |
| 10/24/2016 | Russell Jr, William T. | T/cs, emails Qusba, Deloitte counsel re retention issues (.7) | 0.70 | $920.50 |
| 11/2/2016 | Russell Jr, William T. | T/cs, emails STB team Deloitte counsel re Deloitte retention issues (.5) | 0.50 | $657.50 |
| 11/3/2016 | Russell Jr, William T. | Conf, emails Deloitte, counsel re retention issues (.3) | 0.30 | $394.50 |
| 11/9/2016 | Heald, Julia E. | Emails w/ J. Endean re: supplemental Deloitte retention order | 0.30 | $175.50 |
| 11/10/2016 | Russell Jr, William T. | Emails Committee, debtors, STB team fee app issues. | 0.60 | $789.00 |
| 11/14/2016 | Russell Jr, William T. | Review financial advisor fee apps and emails committee, STB team re same (.5) | 0.50 | $657.50 |
| 11/21/2016 | Russell Jr, William T. | Review retention apps and emails STB team re same. | 0.60 | $789.00 |
| 11/21/2016 | Russell Jr, William T. | Review fee apps. | 0.80 | $1,052.00 |
| 12/1/2016 | Russell Jr, William T. | emails debtors, UST, STB team re fee app issues (.3) | 0.30 | $394.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/6/2016 | Russell Jr, William T. | Review fee apps (.6) | 0.60 | $789.00 |
| 12/19/2016 | Endean, Jonathan E. | Prep. email to Denton/Mourant re: final fee applications | 0.60 | $291.00 |
| 12/21/2016 | Russell Jr, William T. | Review supplemental Deloitte filing (.2) | 0.20 | $263.00 |
| 12/21/2016 | Endean, Jonathan E. | Filing of Deloitte Fee Application | 0.60 | $291.00 |
| 12/28/2016 | Myers, Jonathan R. | Assisted Deloitte counsel re filing fee application. | 0.40 | $234.00 |
| 1/4/2017 | Endean, Jonathan E. | Rev. Final Fee. App of Mourant. | 0.40 | $194.00 |
| 1/5/2017 | Endean, Jonathan E. | Rev. Mourant fee application (0.8); T/c w/ A. Last re: same (0.1) | 0.90 | $436.50 |
| 1/5/2017 | Massel, Morris | Revising Mourant Application. | 0.80 | $824.00 |
| 1/6/2017 | Endean, Jonathan E. | Rev. & filed Mourant fee app (0.1); corresp. w/ Dentons re: final fee app (0.3) | 0.40 | $194.00 |
| 1/11/2017 | Endean, Jonathan E. | Rev. final fee application for Dentons and provided comments re: same | 0.70 | $339.50 |
| 1/13/2017 | Endean, Jonathan E. | Reviewed final fee application for Dentons | 1.50 | $727.50 |
| 1/13/2017 | Russell Jr, William T. | Review draft fee apps and emails Endean re same (.4) | 0.40 | $526.00 |
| 1/17/2017 | Endean, Jonathan E. | Reviewed Dentons final fee application and provided comments re: same | 1.00 | $485.00 |
| 1/17/2017 | Russell Jr, William T. | Review local counsel fee app and emails Endean re same | 0.30 | $394.50 |
| 1/19/2017 | Endean, Jonathan E. | Rev. Deloitte FAS fee statements (0.3); corresp. w/ Dentons re: final fee app. (0.1) | 0.40 | $194.00 |
| 1/20/2017 | Endean, Jonathan E. | Filed and served Dentons final fee app | 0.30 | $145.50 |
| 1/26/2017 | Endean, Jonathan E. | Rev. Deloitte fee app order | 0.10 | $48.50 |
| **Totals:** | | | **17.60** | **$15,583.00** |

### Timekeeper Category: 002724-0027  -  Executory Leases and Contracts

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2016 | Qusba, Sandy | Review Onix deck and correspondence with B. Russell regarding same (.8); t/c with B. Russell, W. Holden and G. Galardi regarding same (.4) | 1.20 | $1,578.00 |
| 10/25/2016 | Russell Jr, William T. | Review and revise debtor contract and emails Ropes, STB team re same (.5) | 0.50 | $657.50 |
| 11/17/2016 | Russell Jr, William T. | Review debtor motions re | 0.30 | $394.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|      |      | assumption of leases. |  |  |
| **Totals:** | | | **2.00** | **$2,630.00** |

**Exhibit I**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| Gawker Media LLC, *et al.*[1] | Case No. 16-11700 (SMB) |
| Debtors. | (Jointly Administered) |

**ORDER GRANTING SECOND INTERIM APPLICATION OF
SIMPSON THACHER & BARTLETT LLP FOR APPROVAL AND
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM
OCTOBER 1, 2016 THROUGH AND INCLUDING JANUARY 31, 2017**

Upon the application filed on March 21, 2017 (the "**Application**")[2] of Simpson

Thacher & Bartlett LLP ("**Simpson Thacher**"), counsel to the Official Committee of Unsecured

Creditors (the "**Committee**") of Gawker Media, LLC and its affiliated debtors and debtors in

possession (collectively, the "**Debtors**"), in the above-captioned chapter 11 cases, pursuant to

sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (as amended,

the "**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of

New York (the "**Local Rules**"), the Amended Guidelines for Fees and Disbursements for

Professionals in Southern District of New York Bankruptcy Cases, effective February 5, 2013

(together with Local Rule 2016-1, the "**Local Guidelines**"), the United States Trustee Appendix

---

[1]    The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC's and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

[2]    Capitalized terms not defined herein shall have the meanings ascribed to them in the Application.

B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses

Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, adopted on November 1,

2013, effective November 1, 2013 (the "**U.S. Trustee Guidelines**"), and the Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket

No. 94] (the "**Interim Compensation Order**"), seeking entry of an order allowing and

authorizing: (i) compensation for professional services rendered by Simpson Thacher during the

period from October 1, 2016 through and including January 31, 2017 (the "**Second Interim**

**Compensation Period**"); and (ii) reimbursement of expenses incurred by Simpson Thacher in

connection with such services during the Second Interim Compensation Period; and a hearing

having been held before this Court to consider the Application (the "**Hearing**"); and the Court

having jurisdiction to consider the Application and the relief requested therein in accordance

with 28 U.S.C. §§ 157 and 1334; and it appearing that notice of the Application was good and

sufficient under the circumstances and that no other or further notice need be given; and for the

reasons set forth more fully on the record of the Hearing; and upon the record therein; and after

due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED AND DECREED THAT:

1.    The Application is granted and the fees and expenses of Simpson Thacher

for the Second Interim Compensation Period are approved on an interim basis, in the amounts

and to the extent provided on **Schedule A** attached hereto.

2.    The Debtors are authorized and directed to pay promptly to Simpson

Thacher the amount of $111,227.60, which is the total amount outstanding to Simpson Thacher

and unpaid for services rendered and expenses incurred during the Second Interim Compensation

Period.

2

3.      The Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to implementation of this Order.


Dated:  New York, New York ,
          _____, 2017




                                        _____
                                        HONORABLE STUART M. BERNSTEIN
                                        UNITED STATES BANKRUPTCY JUDGE

## Schedule A

Case No.: 16-1700(SMB) (Jointly Administered)
Case Name: *In re Gawker Media, LLC, et al.*

| SECOND INTERIM COMPENSATION PERIOD October 1, 2016 – January 31, 2017 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| (1) APPLICANT | (2) DATE/DOCKET NO. OF APPLICATION | (3) INTERIM FEES REQUESTED ON APPLICATION | (4) FEES ALLOWED | (5) FEES TO BE PAID FOR CURRENT FEE PERIOD | (6) FEES TO BE PAID FOR PRIOR FEE PERIOD(S) (IF ANY) (I.E., HOLDBACK RELEASE) | (7) TOTAL FEES TO BE PAID | (8) INTERIM EXPENSES REQUESTED | (9) EXPENSES TO BE PAID FOR CURRENT FEE PERIOD |
| Simpson Thacher & Bartlett LLP | __/__/17 Docket No. [ ] | $____ | $____ | $____ | $____ | $____ | $____ | $____ |