**Hearing Date and Time: June 6, 2017, 10:00 a.m.**
**Objection Deadline: May 30, 2017, 4:00 p.m.**

**SIMPSON THACHER & BARTLETT LLP**
Sandeep Qusba
William T. Russell, Jr.
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
Facsimile: (212) 596-9090

*Counsel to the Official Committee*
*of Unsecured Creditors of Gawker Media LLC,* et al.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>Gawker Media LLC, *et al.*[1]<br><br>                    Debtors. | Chapter 11<br><br>Case No. 16-11700 (SMB)<br><br>(Jointly Administered) |

**SUMMARY OF FINAL APPLICATION OF SIMPSON THACHER & BARTLETT LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF GAWKER MEDIA LLC, *ET AL.*, FOR APPROVAL AND FINAL ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND THE REIMBURSEMENT OF EXPENSES INCURRED DURING THE PERIOD JUNE 24, 2016 THROUGH THE EFFECTIVE DATE**

---

[1]    The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC's and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

## SUMMARY OF COMPENSATION PERIOD

| | |
|---|---|
| NAME OF APPLICANT: | Simpson Thacher & Bartlett LLP |
| AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO: | Official Committee of Unsecured Creditors |
| DATE OF RETENTION: | August 17, 2016 (*nunc pro tunc* to June 24, 2016) [Docket No. 184] |
| PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT ARE SOUGHT: | June 24, 2016 – the Effective Date |
| AMOUNT OF COMPENSATION REQUESTED: | $1,797,065.75 (100%) |
| AMOUNT OF EXPENSE REIMBURSEMENT REQUESTED: | $64,937.60 (100%) |
| TOTAL COMPENSATION PREVIOUSLY REQUESTED AND AWARDED IN THESE CHAPTER 11 CASES: | $1,713,265.46 |
| TOTAL EXPENSES PREVIOUSLY REQUESTED AND AWARDED IN THESE CHAPTER 11 CASES: | $64,796.15 |
| BLENDED RATE OF ATTORNEYS IN THIS APPLICATION: | $961.83 |
| BLENDED RATE OF ALL TIMEKEEPERS IN THIS APPLICATION: | $936.90 |
| COMPENSATION SOUGHT IN THIS APPLICATION ALREADY PAID PURSUANT TO A MONTHLY COMPENSATION ORDER, BUT NOT YET ALLOWED: | $0.00 |
| EXPENSES SOUGHT IN THIS APPLICATION ALREADY PAID PURSUANT TO A MONTHLY COMPENSATION ORDER, BUT NOT YET ALLOWED: | $0.00 |
| NUMBER OF ATTORNEYS AND PARAPROFESSIONALS INCLUDED IN THIS APPLICATION: | 27 |
| NUMBER OF ATTORNEYS AND PARAPROFESSIONALS INCLUDED IN THIS APPLICATION NOT INCLUDED IN STAFFING PLAN: | Depending on the month, between 3 and 5 more attorneys or paraprofessionals provided services to the Committee than set forth in the staffing plan. |
| DIFFERENCE BETWEEN FEES BUDGETED AND COMPENSATION SOUGHT IN THIS APPLICATION: | Simpson Thacher is not seeking fees that exceed the budget by 10% or more. |
| NUMBER OF ATTORNEYS AND PARAPROFESSIONALS BILLING FEWER THAN 15 HOURS IN THIS APPLICATION:[2] | 16 |
| RATE INCREASES NOT PREVIOUSLY APPROVED / DISCLOSED: | None |
| THE EFFECT OF ANY RATE INCREASES THAT HAVE OCCURRED SINCE RETENTION: | Rates for Simpson Thacher attorneys increased as of February 1, 2017. The increase in fees accounted for an additional $1,087.00 in fees. |

This is the **final fee application** filed by Simpson Thacher & Bartlett LLP in these cases.

---

[2]    A total of 10 professionals and 6 paraprofessionals billed fewer than 15 hours during the Compensation Period. By and large the professionals were specialists required for discrete tasks.

**Summary of Monthly Fee Statements for the Compensation Period**
**(June 24, 2016 Through the Effective Date)**

| Date Filed | Compensation Period | Requested Fees[3] | Requested Expenses[3] | Fees Paid to Date[4] | Expenses Paid to Date[4] | Fees Subject to Holdback |
|---|---|---|---|---|---|---|
| August 26, 2016 [Docket No. 227] | June 24, 2016 – July 31, 2016 | $644,642.25 | $623.07 | $612,410.14 | $525.61 | $32,232.11 |
| September 16, 2016 [Docket No. 269] | August 1, 2016 – August 31, 2016 | $289,559.50 | $21,823.30 | $275,081.53 | $21,560.60 | $14,477.97 |
| October 17, 2016 [Docket No. 351] | Sept. 1, 2016 – Sept. 30, 2016 | $281,964.00 | $2,299.16 | $267,865.80 | $1,500.78 | $14,099.20 |
| November 9, 2016 [Docket No. 429] | Oct. 1, 2016 – Oct. 31, 2016 | $317,869.00 | $19,456.03 | $317,869.00 | $19,456.03 | $0.00 |
| December 5, 2016 [Docket No. 551] | Nov. 1, 2016 – Nov. 30, 2016 | $141,986.00 | $17,873.93 | $141,986.00 | $17,873.93 | $0.00 |
| January 6, 2017 [Docket No. 677] | Dec. 1, 2016 – Dec. 31, 2016 | $89,175.50 | $3,101.20 | $89,175.50 | $3,101.20 | $0.00 |
| February 15, 2017 [Docket No. 763] | Jan. 1, 2017 – Jan. 31, 2017 | $9,320.00 | $778.00 | $9,320.00 | $778.00 | $0.00 |
| March 7, 2017 [Docket No. 804] | Feb. 1, 2017 – Feb. 28, 2017 | $14,615.50 | $0.00 | $0.00 | $0.00 | $2,923.10 |
| **TOTAL** | | **$1,789,131.75** | **$65,954.69** | **$1,713,706.97** | **$64,796.15** | **$63,732.38** |

---

[3]   Certain of the fees and expenses were subsequently reduced by Simpson Thacher after the filing of the Monthly Fee Statements. Those reductions are reflected in this Application and are detailed hereto.

[4]   Expenses paid reflect only disbursements actually incurred as of the date hereof.

**Summary of Hours Billed by Professionals and Paraprofessionals for the Compensation Period**
**(June 24, 2016 Through the Effective Date)**

| Name | Title | Practice Group (Year Admitted) | Blended Hourly Rate | Total Hours | Total Compensation |
|------|-------|-------------------------------|---------------------|-------------|--------------------|
| William T. Russell, Jr | Partner | Litigation (1991) | $1,315.80 | 407.50 | $536,186.50 |
| Sandy Qusba | Partner | Corporate (1994) | $1,315.00 | 191.05 | $251,230.75 |
| Lori E. Lesser | Partner | Litigation (1994) | $1,300.00 | 11.60 | $15,080.00 |
| Jonathan Goldstein | Partner | Tax (2004) | $1,195.00 | 7.50 | $8,962.50 |
| Kathrine McLendon | Senior Counsel | Corporate (1985) | $1,065.00 | 11.30 | $12,034.50 |
| Steven R. Delott | Senior Counsel | Corporate (1989) | $1,065.00 | 4.10 | $4,366.50 |
| Hyang-Sook Lee | Senior Counsel | Corporate (1995) | $1,065.00 | 4.90 | $5,218.50 |
| Morris Massel | Counsel | Corporate (2000) | $1,030.00 | 303.55 | $312,656.50 |
| Nicholas Baker | Associate | Corporate (2008) | $995.00 | 132.40 | $131,738.00 |
| Jeffrey E. Baldwin | Associate | Litigation (2009) | $995.00 | 171.30 | $170,443.50 |
| Randy Moonan | Associate | Litigation (2014) | $707.08 | 63.80 | $45,112.00 |
| Jonathan S. Pall | Associate | Corporate (2006) | $750.00 | 12.50 | $9,375.00 |
| Jonathan R. Myers | Associate | Litigation (2016) | $529.70 | 189.70 | $100,484.50 |
| Julia E. Heald | Associate | Litigation (2016) | $532.26 | 166.70 | $88,727.50 |
| Veronica R. Jordan-Davis | Associate | Litigation (2016) | $585.00 | 9.80 | $5,733.00 |
| Gedaliah Wielgus | Associate | Corporate (2014) | $485.00 | 4.00 | $1,940.00 |
| Derek Stueben | Associate | Corporate (2015) | $485.00 | 3.20 | $1,552.00 |
| Brian J. Mendick | Associate | Tax (2017) | $485.00 | 1.10 | $533.50 |
| Jonathan E. Endean | Associate | Corporate (2017) | $490.01 | 148.60 | $72,816.00 |
| Thomas G. Kovoor | Lit Support | Litigation Support (NA) | $360.00 | 2.00 | $720.00 |
| Kimberly Solomon | Paralegal | Paraprofessional (NA) | $350.00 | 3.50 | $1,225.00 |
| Tiffany Vacca | Paralegal | Paraprofessional (NA) | $350.00 | 1.50 | $525.00 |
| Jennifer Avila | Paralegal | Paraprofessional (NA) | $310.00 | 15.50 | $4,805.00 |
| Stephanie Crosskey | Paralegal | Paraprofessional (NA) | $310.00 | 49.50 | $15,345.00 |
| Allison Greenberg | Managing Clerk | Litigation (NA) | $170.00 | 0.20 | $34.00 |
| Casey Duncan | Managing Clerk | Litigation (NA) | $170.00 | 0.30 | $51.00 |
| Mariavictoria Padua | Law Clerk | Litigation (NA) | $170.00 | 1.00 | $170.00 |

Total Billed Hours for Attorneys ................................................1844.60
Total Billed Hours for Paraprofessionals ......................................73.50
Total Billed Hours ....................................................................1918.10
Total Fees Requested ...................................................$1,797,065.75
Blended Rate for All Timekeepers .............................................$936.90
Blended Rate for Attorneys ......................................................$961.83

# TABLE OF CONTENTS

**Page**

Preliminary Statement ................................................................................................................. 3

Jurisdiction ................................................................................................................................... 4

Disclosures and Requested Award .............................................................................................. 4

Explanation of Monthly Staffing Plans and Budgets for Compensation Period ......................... 9

Compliance with the Guidelines ............................................................................................... 10

Summary of Professional Services Rendered ........................................................................... 11

    A.      Assumption and Rejection of Leases and Contracts – 0002 ........................................ 12

    B.      Avoidance Action Analysis – 0003 ............................................................................. 12

    C.      Budgeting (Case) – 0004 ............................................................................................. 12

    D.      Business Operations – 0005 ......................................................................................... 13

    E.      Case Administration – 0006 ........................................................................................ 13

    F.      Claims Administration and Objections – 0007 ........................................................... 15

    G.      Corporate Governance and Board Matters – 0008 ..................................................... 15

    H.      Employee Benefits and Pensions – 0009 .................................................................... 15

    I.      Employment and Fee Applications – 0010 .................................................................. 16

    J.      Employment and Fee Application Objections – 0011 ................................................. 17

    K.      Financing and Cash Collateral – 0012 ........................................................................ 17

    L.      Litigation: Contested Matters and Adversary Proceedings – 0013 ............................ 17

    M.      Meetings and Communications with Creditors – 0014 ............................................... 18

    N.      Non-Working Travel – 0015 ........................................................................................ 18

    O.      Plan and Disclosure Statement – 0016 ........................................................................ 19

    P.      Relief from Stay and Adequate Protection – 0018 ..................................................... 19

    Q.      Tax – 0020 .................................................................................................................... 19

    R.      Valuation – 0021 .......................................................................................................... 20

    S.      Intellectual Property Issues – 0022 ............................................................................. 20

    T.      Intercompany Issues – 0023 ........................................................................................ 20

    U.      Asset Disposition – 0024 ............................................................................................. 21

    V.      Non-STB Fee Applications – 0025 .............................................................................. 21

    W.      Executory Contracts and Leases – 0027 ..................................................................... 21

    X.      Lien Investigation – 0028 ............................................................................................ 22

Allowance of Compensation ...................................................................................................... 22

Expenses ................................................................................................................................ 27

Notice .................................................................................................................................... 28

Attorney Statement Pursuant to Appendix B Guidelines ............................................................ 29

Conclusion ............................................................................................................................ 31

## <u>EXHIBITS</u>

| | |
|---|---|
| Exhibit A | Certification of Sandeep Qusba |
| Exhibit B | Project Categories/Task Code Summary |
| Exhibit C | Timekeeper Summary |
| Exhibit D | Simpson Thacher Billing Practices |
| Exhibit E | Simpson Thacher Cumulative and Monthly Budgets |
| Exhibit F | Simpson Thacher Staffing Plan |
| Exhibit G | Disbursements Summary |
| Exhibit G-1 | Disbursements Detail |
| Exhibit H | Time Records for the Compensation Period |
| Exhibit I | Proposed Order |

# TABLE OF AUTHORITIES

**Cases**

*In re Busy Beaver Bldg. Ctrs., Inc.*,
    19 F.3d 833 (3d Cir. 1994)...................................................................................... 24

*In re Cuisine Magazine, Inc.*,
    61 B.R. 210 (Bankr. S.D.N.Y 1986)........................................................................ 24

*In re Drexel Burnham Lambert Group, Inc.*,
    133 B.R. 13 (Bankr. S.D.N.Y. 1991)........................................................................ 23

*In re First Colonial Corp. of America*,
    544 F.2d 1291 (5th Cir. 1977) ................................................................................. 24

*In re Hillsborough Holdings Corp.)*,
    127 F.3d 1398 (11th Cir. 1997) ............................................................................... 24

*In re Nine Assocs., Inc.*,
    76 B.R. 943 (S.D.N.Y. 1987).................................................................................... 24

*Johnson v. Georgia Highway Express, Inc.*,
    488 F.2d 714 (5th Cir. 1974) ................................................................................... 24

**Federal Statutes**

11 U.S.C. § 101........................................................................................................... 1

11 U.S.C. § 327........................................................................................................... 4

11 U.S.C. § 330................................................................................................... passim

11 U.S.C. § 331...................................................................................................... 1, 22

11 U.S.C. § 503........................................................................................................... 4

28 U.S.C. § 157........................................................................................................... 4

28 U.S.C. § 1334......................................................................................................... 4

28 U.S.C. § 1408......................................................................................................... 4

28 U.S.C. § 1409......................................................................................................... 4

**Other Authorities**

3 COLLIER ON BANKRUPTCY ¶ 330.03[9] ........................................................................................ 24

Bankruptcy Rule 2016 .......................................................................................................... 2, 4

Local Bankruptcy Rule 2016-1 ................................................................................................ 4

**SIMPSON THACHER & BARTLETT LLP**
Sandeep Qusba
William T. Russell, Jr.
425 Lexington Avenue
New York, New York 10017
Telephone: (212) 455-2000
Facsimile: (212) 596-9090

*Counsel to the Official Committee*
*of Unsecured Creditors of Gawker Media LLC,* et al.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re:<br><br>Gawker Media LLC, *et al.*[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 16-11700 (SMB)<br><br>(Jointly Administered) |

**FINAL APPLICATION OF SIMPSON THACHER & BARTLETT LLP,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**

Simpson Thacher & Bartlett LLP ("**Simpson Thacher**"), counsel to the Official

Committee of Unsecured Creditors (the "**Committee**") of Gawker Media, LLC, *et al*. ("**Gawker**

**Media**") and its affiliated debtors in possession in the above-captioned cases (collectively, the

"**Debtors**"), submits this final application (the "**Application**"), pursuant to sections 330 and 331

of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (as amended, the

---

[1]    The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231) ("**GMGI**"); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056) ("**Gawker Hungary**"). Gawker Media and GMGI's mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary's mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

"**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), the Amended Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases, effective February 5, 2013 (the "**Local**

**Guidelines**"), the United States Trustee Appendix B Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases, effective November 1, 2013 (the "**U.S. Trustee Guidelines**," and

together with the Local Guidelines, the "**Guidelines**"), and the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 94] (the

"**Interim Compensation Order**").

        In this Application, Simpson Thacher requests: (a) final approval and allowance

of compensation in the aggregate amount of $1,797,065.75 for professional services rendered to

the Committee and reimbursement of actual and necessary expenses incurred by Simpson

Thacher in the aggregate amount of $64,937.60 during the period from June 24, 2016 through

and including the Effective Date (as defined below) (the "**Compensation Period**"), (b) payment

of the First Interim Compensation Period Holdback,[2] (c) payment of outstanding fees and

expenses from February 1, 2017 through the Effective Date (the "**Third Interim Compensation**

**Period**").[3] In support of the Application, Simpson Thacher respectfully represents as follows:

---

[2]      In the First Interim Fee Application, Simpson Thacher requested payment of fees in the amount of $1,216,165.75. The Court approved payment of 95% of the fees requested for that period and held back 5% of the fees requested, or $60,809.28 (the "**First Interim Compensation Period Holdback**").

[3]      A clerical error in the Second Interim Fee Order overstated the fees reimbursable to Simpson Thacher, resulting in an overpayment of $442.50. Simpson Thacher has applied that payment to the fees and expenses incurred pursuant to the Eighth Monthly Fee Statement. In addition to the $14,615.50 in fees requested in its Eighth Monthly Fee Statement, Simpson Thacher incurred $8,376.50 in fees and $141.45 in expenses during the period from March 1, 2017, through the Effective Date. As of the date hereof, Simpson Thacher has not received any payments for fees or expenses incurred during the Third Interim Compensation Period, resulting in a net request of $22,690.95 for the Third Interim Compensation Period.

## Preliminary Statement

1.      As counsel to the Committee, Simpson Thacher played a critical role in maximizing the value of the Debtors' assets through the sale process, identifying and pursuing key inter-estate issues such as value allocation and inter-estate claims, and facilitating the consensual resolution of such issues for the benefit of unsecured creditors that led to the plan of liquidation approved by the Court on December 22, 2016 [Docket No. 638] (the "**Plan**"). The Plan became effective by its terms on March 17, 2017 (the "**Effective Date**") [Docket No. 825].

2.      As described in detail in Simpson Thacher's First Interim Application [Docket. No. 470] (the "**First Fee Application**"), after the Committee was formed,[4] the Committee selected Simpson Thacher as its counsel.[5] Simpson Thacher was deeply engaged in, among other things, prosecuting objections to the proposed debtor-in-possession financing ("**DIP Financing**"), expedited sale process, bidder protections sought by the Debtors' proposed stalking horse and other second day relief. In each case, the objections prosecuted by Simpson Thacher improved protections and processes for the benefit of the estates. Simpson Thacher also played an instrumental role in investigating and analyzing potential inter-estate claims, which led to an inter-estate settlement and a consensual plan of liquidation process. As a result, the estates saved millions of dollars in legal costs and expenses (including certain tax efficiencies) and, accordingly, unsecured creditors with allowed claims received higher recoveries.

---

[4]      On June 24, 2016, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed the Committee. The Committee was compromised of the following members: (i) Terry Gene Bollea; (ii) Shiva Ayyadurai; and (iii) Ashley A. Terrill. Pursuant to Article 4.16 of the Plan, the Committee dissolved as of the Effective Date.

[5]      On August 17, 2016, the Court entered its *Order Authorizing The Retention and Employment of Simpson Thacher & Bartlett LLP as Counsel to the Official Committee of Unsecured Creditors Pursuant to Sections 328(a), 330 and 1103(a) of the Bankruptcy Code Effective Nunc Pro Tunc to June 24, 2016* [Docket No. 184] (the "**Retention Order**"), authorizing Simpson Thacher's retention as counsel for the Committee in these cases. The Retention Order authorized Simpson Thacher to receive compensation pursuant to the procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Guidelines, the Interim Compensation Order and the local rules and orders of this Court.

3.      Except with respect to payments made pursuant to the Interim

Compensation Order, Simpson Thacher has received no payment from, and has made no

promises for payment to, any source for services rendered in connection with the Debtors'

chapter 11 cases. There is no agreement or understanding between Simpson Thacher and any

other person (other than members of Simpson Thacher) for the sharing of compensation to be

received for the services rendered in these chapter 11 cases.

4.      As stated in the Certification of Sandeep Qusba, annexed hereto as

**Exhibit A**, all of the services for which final compensation is sought herein were rendered for or

on behalf of the Committee solely in connection with these chapter 11 cases. Simpson Thacher

respectfully submits that its services during the Compensation Period merit approval of its

requested fees and expenses.

## **Jurisdiction**

5.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334. Venue of the chapter 11 cases is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This

matter is a core proceeding under 28 U.S.C. § 157(b)(2).

6.      The statutory and regulatory predicates for the relief requested herein are

sections 327, 330(a), 331, and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, and Local

Bankruptcy Rule 2016-1.

## **Disclosures and Requested Award**

7.      In accordance with the Interim Compensation Order, Simpson Thacher

submitted the following monthly fee statements (each, a "**Monthly Fee Statement**") and interim

fee applications (each, an "**Interim Fee Application**") seeking interim compensation and

reimbursement of expenses:

4

(a)    On August 26, 2016, Simpson Thacher filed and served on the Notice
Parties (as defined in the Interim Compensation Order) its first fee
statement for the period from June 24, 2016, through and including July
31, 2016 (the "**First Fee Statement**"). The First Fee Statement sought (i)
allowance of $644,642.25 as compensation for services rendered and (ii)
reimbursement of $623.07 in expenses. As of the date hereof, pursuant to
that *Order Granting First Interim Fee Applications of Certain
Professionals for Allowance and Payment of Compensation for
Professionals Services Rendered and Reimbursement of Actual and
Necessary Expenses* [Docket No. 637] (the "**First Interim Fee Order**"),
Simpson Thacher has received a total of $612,935.75, which represents
payment of (i) 95% of Simpson Thacher's fees; (ii) 100% of the expenses
incurred pursuant to the First Fee Statement; less (iii) $97.46 of expenses
reimbursed upon filing the First Fee Statement that were, upon
consultation with the Office of the United States Trustee, voluntarily
written off by Simpson Thacher.

(b)    On September 16, 2016, Simpson Thacher filed and served on the Notice
Parties its second fee statement for the period from August 1, 2016,
through and including August 31, 2016 (the "**Second Fee Statement**").
The Second Fee Statement sought (i) allowance of $289,559.50 as
compensation for services rendered and (ii) reimbursement of $21,823.30
in expenses. As of the date hereof, pursuant to the First Interim Fee Order,
Simpson Thacher has received a total of $296,642.13, which represents
payment of (i) 95% of Simpson Thacher's fees; (ii) 100% of the expenses
incurred pursuant to the Second Fee Statement; less (iii) $262.70 of
expenses reimbursed upon filing the Second Fee Statement that were,
upon consultation with the Office of the United States Trustee, voluntarily
written off by Simpson Thacher.

(c)    On October 17, 2016, Simpson Thacher filed and served on the Notice
Parties its third fee statement for the period from September 1, 2016,
through and including September 30, 2016 (the "**Third Fee Statement**").
The Third Fee Statement sought (i) allowance of $281,964.00 as
compensation for services rendered and (ii) reimbursement of $2,299.16 in
expenses. As of the date hereof, pursuant to the First Interim Fee Order,
Simpson Thacher has received a total of $269,365.58, which represents
payment of (i) 95% of Simpson Thacher's fees; (ii) 100% of the expenses
incurred pursuant to the Second Fee Statement; less (iii) $798.38 of
expenses reimbursed upon filing the Third Fee Statement that were, upon
consultation with the Office of the United States Trustee, voluntarily
written off by Simpson Thacher.

(d)    On November 9, 2016, Simpson Thacher filed and served on the Notice
Parties its fourth fee statement for the period from October 1, 2016,
through and including October 31, 2016 (the "**Fourth Fee Statement**").
The Fourth Fee Statement sought (i) allowance of $317,869.00 as

compensation for services rendered and (ii) reimbursement of $19,456.03 in expenses. As of the date hereof, pursuant to that *Order Granting the Second Interim Fee Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses* [Docket No. 873] (the "**Second Interim Fee Order"**), Simpson Thacher has received a total of $337,325.03, which represents payment of (i) 100% of Simpson Thacher's fees and (ii) 100% of the expenses incurred pursuant to the Fourth Fee Statement.

(e)     On November 18, 2016, Simpson Thacher filed and served on the Notice parties its first interim application (the "**First Interim Fee Application**") for the period from June 24, 2016, through and including September 30, 2016 (the "**First Interim Compensation Period**"). The First Interim Fee Application sought (i) allowance of $1,216,165.75 as compensation for services rendered and (ii) reimbursement of $23,586.99 in expenses. As of the date hereof, pursuant to the First Interim Fee Order, Simpson Thacher has received a total of $1,178,943.46, which represents payment of (i) 95% of Simpson Thacher's fees; (ii) 100% of the expenses incurred pursuant to the First Interim Fee Application.

(f)     On December 5, 2016, Simpson Thacher filed and served on the Notice Parties its fifth fee statement for the period from November 1, 2016, through and including November 30, 2016 (the "**Fifth Fee Statement**"). The Fifth Fee Statement sought (i) allowance of $141,986.00 as compensation for services rendered and (ii) reimbursement of $17,873.93 in expenses. As of the date hereof, pursuant to the Second Interim Fee Order, Simpson Thacher has received a total of $159,859.93, which represents payment of (i) 100% of Simpson Thacher's fees and (ii) 100% of the expenses incurred pursuant to the Fifth Fee Statement.

(g)     On January 6, 2017, Simpson Thacher filed and served on the Notice Parties its sixth fee statement for the period from December 1, 2016, through and including December 31, 2016 (the "**Sixth Fee Statement**"). The Sixth Fee Statement sought (i) allowance of $89,175.50 as compensation for services rendered and (ii) reimbursement of $3,101.20 in expenses. As of the date hereof, pursuant to the Second Interim Fee Order, Simpson Thacher has received a total of $92,276.70, which represents payment of (i) 100% of Simpson Thacher's fees and (ii) 100% of the expenses incurred pursuant to the Sixth Fee Statement.

(h)     On February 15, 2017, Simpson Thacher filed and served on the Notice Parties its seventh fee statement for the period from January 1, 2017, through and including January 31, 2017 (the "**Seventh Fee Statement**"). The Seventh Fee Statement sought (i) allowance of $9,320.00 as compensation for services rendered and (ii) reimbursement of $778.00 in expenses. As of the date hereof, pursuant to the Second Interim Fee Order,

Simpson Thacher has received a total of $10,098.00, which represents payment of (i) 100% of Simpson Thacher's fees and (ii) 100% of the expenses incurred pursuant to the Seventh Fee Statement.[6]

(i)     On March 7, 2017, Simpson Thacher filed and served on the Notice Parties its eighth fee statement for the period from February 1, 2017, through and including February 28, 2017 (the "**Eighth Fee Statement**"). The Eighth Fee Statement sought allowance of $14,615.50 as compensation for services rendered. As of the date hereof, Simpson Thacher has not received reimbursement for fees associated with the Eighth Fee Statement pursuant to the Interim Compensation Order.

(j)     On March 21, 2017, Simpson Thacher filed and served on the Notice parties its second interim application (the "**Second Interim Fee Application**") for the period from October 1, 2016, through and including January 31, 2017 (the "**Second Interim Compensation Period**"). The Second Interim Fee Application sought (i) allowance of $557,908.00[7] as compensation for services rendered and (ii) reimbursement of $41,209.16 in expenses. As of the date hereof, pursuant to the Second Interim Fee Order, Simpson Thacher has received a total of $599,117.16, which represents payment of (i) 100% of Simpson Thacher's fees; (ii) 100% of the expenses incurred pursuant to the Second Interim Fee Application.

8.      Simpson Thacher has taken voluntary reductions in fees and expenses in excess of $20,000.

9.      In this Application, Simpson Thacher seeks final allowance of (a) compensation for professional services rendered by Simpson Thacher, as counsel for the Committee, during the Compensation Period and (b) reimbursement of expenses incurred by Simpson Thacher in connection with such services. Specifically, Simpson Thacher seeks final approval of $1,797,065.75 as compensation for legal services rendered on behalf of the

---

[6]     As described in the Second Interim Fee Application, fees for the period from January 1, 2017 through and including January 31, 2017 were reduced by $442.50 to reflect work compensated at the billing rates stated in the application to retain Simpson Thacher [Docket No. 134].

[7]     In the Second Interim Fee Application, Simpson Thacher requested $557,908.00 in fees, but due to a clerical error, was awarded $558,350.50 in the Second Interim Fee Order. Requests for approval and payment of fees in this Application reflect the $557,908.00 amount Simpson Thacher requested in its Second Interim Fee Application. Simpson Thacher has included this overpayment in the payments of fees and expenses by the Debtors and applied it to unpaid compensation during the Compensation Period.

Committee during the Compensation Period and $64,937.60 for reimbursement of expenses incurred in connection with such services, for a total award of $1,862,003.35.

10.     Pursuant to the Interim Compensation Order, the First Interim Fee Order, and the Second Interim Fee Order, Simpson Thacher has received payments of fees of $1,713,706.97 and expenses of $64,796.15. Pursuant to this Application, Simpson Thacher seeks final approval of such payments and further payment of $83,500.23, which represents the First Interim Compensation Period Holdback and the portion of Simpson Thacher's fees for legal services rendered and expenses incurred prior to the Effective Date that have not yet been paid to Simpson Thacher.

11.     The fees sought by Simpson Thacher in this Application reflect an aggregate of 1918.10 hours of attorney and paraprofessional time spent and recorded in performing services for the Committee during the Compensation Period, at a blended average hourly rate of $936.90 for both attorneys and paraprofessionals. The blended hourly rate for attorneys only is $961.83. A summary of Simpson Thacher's billing procedures is attached hereto as **Exhibit D**.

12.     Simpson Thacher rendered to the Committee all services for which compensation is sought solely in connection with these cases and in furtherance of the duties and functions of the Committee.

13.     Simpson Thacher maintains computerized records of the time expended in the rendering of the professional services required by the Committee. These records are maintained in the ordinary course of Simpson Thacher's practice. For the convenience of the Court and parties in interest, a billing summary for services rendered during the Compensation Period is attached as part of the cover sheet to this Application and as **Exhibit C** hereto. It sets

8

forth the name of each attorney and paraprofessional for whose work compensation is sought, each attorney's year of bar admission, the aggregate amount of time expended by each such attorney or paraprofessional, the average hourly billing rate for each such attorney or paraprofessional (taking into account any disclosed rate increases during these chapter 11 cases), and the amount of fees requested with respect to the services performed by that attorney or paraprofessional. In addition, the billing summary includes information indicating whether each attorney is a partner, of counsel or associate and each attorney's area of concentration. The compensation requested by Simpson Thacher is based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

14.    Simpson Thacher also maintains computerized records of all expenses incurred in connection with the performance of professional services. A billing summary for expenses incurred during the Compensation Period is attached as **Exhibit G** hereto and sets forth the amounts for which reimbursement is sought by type of expense.

**Explanation of Monthly Staffing Plans and Budgets for Compensation Period**

15.    Attached hereto as **Exhibit E** are copies of a written monthly budget by matter category ("**Monthly Budget**") for the Compensation Period and a related monthly staffing plan (the "**Monthly Staffing Plan**"). The Monthly Budgets for the Compensation Period are attached hereto as **Exhibit E**, and the Monthly Staffing Plans for the Compensation Period are attached hereto as **Exhibit F**. Both the Monthly Budgets and the Monthly Staffing Plans were presented to and approved by the Committee on a monthly basis.

16.    For the Compensation Period, Simpson Thacher's actual fees were less than the budgeted amount approved by the Committee each month and, accordingly, Simpson Thacher is not seeking fees that exceed the budgeted amounts by 10% or more for the Compensation Period.

9

## **Compliance with the Guidelines**

17.    This Application was prepared in accordance with the (a) Local

Guidelines, (b) UST Guidelines, and (c) Interim Compensation Order. Pursuant to and consistent

with the relevant requirements of the Guidelines, as applicable, the following exhibits are

annexed hereto:

- **Exhibit A** contains a certification by the undersigned counsel regarding compliance with the Guidelines;

- **Exhibit B** contains a list of Simpson Thacher's project categories, which comply with the categories listed in the Guidelines to the extent possible. Exhibit B also lists the total time billed to, and total compensation requested for, each category;

- **Exhibit C** contains a billing summary for the Compensation Period that includes the name of each attorney and paraprofessional for whose work compensation is sought, each attorney's year of bar admission and area of practice concentration, each attorney's and paraprofessional's hourly billing rate during the Compensation Period, and the amount of fees requested with respect to the services performed by that attorney or paraprofessional.

- **Exhibit D** contains a summary of Simpson Thacher's billing practices for the previous fiscal year for non-bankruptcy professionals. Specifically, Exhibit D compares (i) the blended hourly rates for Simpson Thacher's domestic non-bankruptcy attorneys and paraprofessionals who provided legal services over the previous fiscal year, with (ii) the blended hourly rates for Simpson Thacher's attorneys and paraprofessionals who provided services to the Debtors during the Compensation Period;

- **Exhibit E** contains a cumulative budget for work performed during the Compensation Period. In addition, attached thereto as Exhibits E-1 to E-9 are monthly budgets sent to the client for approval for work performed during the Compensation Period;

- **Exhibit F** contains a staffing plan sent to the client that lists the number of attorneys and paraprofessionals assigned to perform services on behalf of the Committee during the Compensation Period;

- **Exhibit G** contains a summary of Simpson Thacher's total actual and necessary out-of-pocket expenses and disbursements during the Compensation Period. In addition, attached thereto as **Exhibit G-1** is a schedule containing details of all expenses incurred during the Compensation Period; and

10

- **Exhibit H** contains Simpson Thacher's time records for the Compensation Period prepared and submitted in accordance with the Guidelines.

<u>**Summary of Professional Services Rendered**</u>

18.     To provide an orderly summary of the services rendered on behalf of the Committee by Simpson Thacher, and in accordance with the U.S. Trustee Guidelines, Simpson Thacher has established the following separate project billing categories in connection with these cases:

| Matter Number | Matter Description |
|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts |
| 0003 | Avoidance Action Analysis |
| 0004 | Budgeting (Case) |
| 0005 | Business Operations |
| 0006 | Case Administration |
| 0007 | Claims Administration and Objections |
| 0008 | Corporate Governance and Board Matters |
| 0009 | Employee Benefits and Pensions |
| 0010 | Employment and Fee Applications |
| 0011 | Employment and Fee Application Objections |
| 0012 | Financing and Cash Collateral |
| 0013 | Litigation: Contested Matters and Adversary Proceedings |
| 0014 | Meetings and Communications with Creditors |
| 0015 | Non-Working Travel |
| 0016 | Plan and Disclosure Statement |
| 0018 | Relief from Stay and Adequate Protection |
| 0020 | Tax |
| 0021 | Valuation |
| 0022 | Intellectual Property Issues |
| 0023 | Intercompany Issues |
| 0024 | Asset Disposition |
| 0025 | Non-STB Fee Applications |
| 0027 | Executory Leases and Contracts |
| 0028 | Lien Investigation |

19.     The following summary is intended only to highlight key services rendered by Simpson Thacher in certain project billing categories where Simpson Thacher expended a considerable number of hours on behalf of the Committee and is not meant to be a detailed description of all of the work performed. Detailed descriptions of the day-to-day

11

services provided by Simpson Thacher and the time expended performing such services in each

project billing category were attached to and filed as exhibits to the fee statements filed during

and since the First Interim Compensation Period. These detailed descriptions show that Simpson

Thacher was heavily involved in the performance of services for the Committee on a daily basis,

including nights and weekends.

**A.    Assumption and Rejection of Leases and Contracts – 0002**

        Total Fees:    $1,219.00
        Total Hours:   1.00

20.    During the Compensation Period, at the request of the Committee,

Simpson Thacher attorneys spent limited time reviewing the Debtors' contracts, including

contracts that were proposed to be assumed and assigned to the purchaser of the Debtors' assets,

and objections to the assumption of those contracts.

**B.    Avoidance Action Analysis – 0003**

        Total Fees:    $21,772.50
        Total Hours:   22.50

21.    During the Compensation Period, Simpson Thacher attorneys evaluated,

and conducted legal research with respect to, the potential avoidability of certain prepetition

transactions involving, in particular, the Debtors and insiders of the Debtors. This analysis

ultimately provided important information to the Committee in its negotiation and settlement of

the issues related to the proposed plan of liquidation.

**C.    Budgeting (Case) – 0004**

        Total Fees:    $2,473.00
        Total Hours:   2.10

22.     As required under the Guidelines, Simpson Thacher prepared budgets for these cases. In addition, Simpson Thacher coordinated budget projections with the Debtors' professionals for purposes of the Debtors' DIP Financing.

**D.     Business Operations – 0005**

Total Fees:     $17,594.00
Total Hours:   14.90

23.     During the Compensation Period, Simpson Thacher attorneys spent time reviewing certain aspects of the Debtors' business operations in evaluating the Debtors' requests to pay certain critical vendors and insurance claims. This involved coordinating diligence tasks with other Committee professionals, reviewing and analyzing diligence materials provided by the Debtors, reviewing summaries prepared by other Committee professionals, and communicating with various parties regarding remaining diligence items.

**E.     Case Administration – 0006**

Total Fees:     $187,375.25
Total Hours:   199.60

24.     During the Compensation Period, promptly following the Committee's formation, Simpson Thacher prepared numerous documents necessary for the efficient administration of the Committee's affairs, including by-laws to govern internal Committee affairs, a comprehensive contact list, and several memoranda summarizing matters requiring the Committee's immediate attention.

25.     Simpson Thacher attorneys reviewed and summarized first-day motions, second-day motions and other pleadings filed by the Debtors and other parties. Simpson Thacher also performed necessary research and reviewed Orders entered by the Court, including the Court's case management order [Docket No. 93]. Simpson Thacher kept the relevant parties informed regarding developments in the case in order to ensure effective case administration. In

13

addition, Simpson Thacher negotiated non-disclosure agreements on behalf of the Committee's

professionals with the Debtors' professionals to insure that the Debtors would provide

information necessary for the evaluation of the Debtors' businesses, potential claims and the

proposed asset sale.

26.     During the Compensation Period, Simpson Thacher attorneys prepared for

and appeared at a number of court hearings, including the regularly scheduled omnibus hearings

and various special hearings and case conferences. To prepare for each hearing, among other

things, Simpson Thacher attorneys reviewed and analyzed pleadings and related documents and

correspondence, conducted factual and legal research and, in certain instances, prepared

responsive pleadings, exhibits, argument and cross-examination outlines. Following each

hearing, Simpson Thacher promptly advised the Committee of the pertinent rulings.

27.     Simpson Thacher supplemented the Debtors' website with additional

information pertinent to creditors. Simpson Thacher attorneys assisted in the preparation of the

supplemental material.

28.     During the Compensation Period, Simpson Thacher paraprofessionals

(with the limited oversight from certain attorneys) maintained internal filing, record-keeping,

docket-monitoring and calendaring systems in order to organize and keep track of the documents

filed in these cases, ongoing projects and upcoming deadlines. Simpson Thacher

paraprofessionals organized pleadings in order to ensure easy access by Simpson Thacher

attorneys. Simpson Thacher attorneys also monitored the docket on a real-time basis and

summarized and circulated substantive pleadings to the Committee and internal Simpson

Thacher team. These summaries enabled Simpson Thacher and the Committee to stay abreast of

developments in these cases, facilitated the assignment of projects and helped ensure that

deadlines were not missed.

**F.**    **Claims Administration and Objections – 0007**

      Total Fees:    $63,884.00
      Total Hours:  56.40

      29.      During the Compensation Period, Simpson Thacher reviewed the Debtors'

schedules of assets and liabilities for the Committee. Also, Simpson Thacher reviewed the

Debtors' proposed bar date motion and provided comments, which were incorporated into the

proposed form of order. In addition, Simpson Thacher worked with the Debtors to preserve inter-

estate claims.

**G.**    **Corporate Governance and Board Matters – 0008**

      Total Fees:    $1,720.00
      Total Hours:  1.60

      30.      During the Compensation Period, Simpson Thacher advised the

Committee on potential conflicts that may have existed among the Debtors, which required a

review of the Debtors' governance documents.

**H.**    **Employee Benefits and Pensions – 0009**

      Total Fees:    $83,117.50
      Total Hours:  79.60

      31.      During the Compensation Period, Simpson Thacher attorneys reviewed

and analyzed the Debtors' motion seeking to pay employee wages and benefits, which included

requests for severance and incentive payments. Simpson Thacher provided the Committee with

extensive advice and analysis regarding the applicable agreements and the related legal issues.

Simpson Thacher, with the assistance of the Committee's other professionals, interfaced with the

Debtors' professionals to resolve the complex issues expediently and in a manner protective of the estates.

## I.    Employment and Fee Applications – 0010

Total Fees:    $206,568.00
Total Hours:   235.10

32.    During the Compensation Period, Simpson Thacher worked with the Committee to coordinate the selection process of the Committee's other professionals, including: (i) Deloitte Financial Advisory Services LLP, as financial advisor, (ii) Réczicza Dentons Europe LLP as special counsel, and (iii) Mourant Ozannes, as special foreign counsel. In addition to preparing Simpson Thacher's own retention application, Simpson Thacher attorneys assisted in the preparation and drafting of the retention applications for these professionals and coordinated with the United States Trustee's Office with respect thereto.

33.    During the Compensation Period, Simpson Thacher assisted the Committee with its review of the proposed retention of the Debtors' professionals in order to, among other things, minimize the likelihood of any duplication of effort among those professionals and ensure that the fee structures in connection with these retentions would be reasonable.

34.    During the Compensation Period, Simpson Thacher professionals and paraprofessionals carefully reviewed draft fee statements to redact privileged, confidential and other non-public information and to ensure compliance with the Guidelines. Simpson Thacher also prepared and filed its fee statements as required by the Interim Compensation Order.

35.    During the Compensation Period, Simpson Thacher professionals and paraprofessionals prepared and reviewed the First Interim Fee Application and the Second

Interim Fee Application as required by the Interim Compensation Order. Simpson Thacher

professionals and paraprofessionals prepared and reviewed this Application.

**J.**    **Employment and Fee Application Objections – 0011**

> Total Fees:    $74,584.00
> Total Hours:   83.70

36.    During the Compensation Period, Simpson Thacher advised the

Committee with respect to the Debtors' proposed retention of six conflict or special counsel

firms. Simpson Thacher researched issues related to conflicts and similar complex issues and

prepared and filed objections when a consensual resolution could not be reached.

**K.**    **Financing and Cash Collateral – 0012**

> Total Fees:    $51,967.50
> Total Hours:   53.10

37.    During the Compensation Period, Simpson Thacher attorneys were

involved in numerous negotiations with the Debtors' counsel and financial advisors as well as

with the DIP Lenders' and prepetition lenders' respective counsel with respect to approval of

DIP Financing and use of cash collateral. Simpson Thacher attorneys advised the Committee

regarding various proposals, and Simpson Thacher worked with professionals for the Debtors

and the pre and postpetition lenders to consensually resolve the Committee's concerns.

**L.**    **Litigation: Contested Matters and Adversary Proceedings – 0013**

> Total Fees:    $284,523.00
> Total Hours:   395.25

38.    During the Compensation Period, several litigation matters arose for

which the Committee requested the advice of Simpson Thacher. These included the Debtors'

request for a preliminary injunction, the chapter 11 case of Debtors' CEO Nick Denton, and

issues related to potential indemnity claims and information sharing. When possible, the

Committee, with the assistance of Simpson Thacher, consensually resolved issues with the

Debtors. When required, Simpson Thacher filed motions or objections with the Court, including

a motion pursuant to Bankruptcy Rule 2004.

**M.    Meetings and Communications with Creditors – 0014**

        Total Fees:    $177,816.25
        Total Hours:   181.45

39.    During the Compensation Period, the Committee regularly held telephonic

meetings during which Simpson Thacher provided updates to the Committee on the chapter 11

process and developments in the cases and solicited input from Committee members with respect

to various matters pending before the Court. These meetings were initially conducted on a twice-

weekly basis and then on a weekly basis and, as key issues were resolved later in these cases, the

Committee held these telephonic meetings on an as needed, rather than weekly, basis. As the

circumstances warranted, from time to time, Simpson Thacher also organized additional

meetings with the Committee. In connection with these meetings, Simpson Thacher typically

prepared proposed agenda for the discussion. Simpson Thacher also prepared and distributed for

the Committee's review various materials and reviewed and commented on materials prepared

by the Committee's other professionals.

40.    Simpson Thacher also regularly engaged in communications with the

Committee's other advisors regarding various issues in order to discuss responses to pleadings,

craft and revise strategies, and coordinate workflow.

**N.    Non-Working Travel – 0015**

        Total Fees:    $2,329.50
        Total Hours:   2.55

41.    During the Compensation Period, Simpson Thacher, as required by the

Guidelines, separately accounted for non-working travel time. Such time was limited to travel to

two section 341 meetings that the Committee requested that Simpson Thacher attend and a few

hearings before this Court.

**O.    Plan and Disclosure Statement – 0016**

    Total Fees:    $233,599.50
    Total Hours:    220.40

    42.    During the Compensation Period, Simpson Thacher attorneys devoted

attention to significant plan-related issues, including allocation of sale proceeds, inter-estate

claims and tax issues. Simpson Thacher met with the other Committee professionals and the

Debtors' professionals to gather information and formulate advice and a strategy for the

Committee. Ultimately, based on Simpson Thacher's efforts, the Committee resolved

difficult issues with the Debtors and supported the Plan.

**P.    Relief from Stay and Adequate Protection – 0018**

    Total Fees:    $2,104.00
    Total Hours:    1.60

    43.    One creditor filed a motion to lift the automatic stay during the

Compensation Period. Simpson Thacher attorneys reviewed the proposed settlement stipulation

and provided comments.

**Q.    Tax – 0020**

    Total Fees:    $12,950.00
    Total Hours:    11.40

    44.    During the Compensation Period, the allocation of proceeds from the sale

implicated significant United States and foreign tax issues. Simpson Thacher attorneys reviewed

the relevant data and advised the Committee of the results of its review and the related legal

issues. This included a review and analysis of the Debtors' tax model. This research and analysis

19

was an important component to settling with the Debtors and determining to support the proposed plan of liquidation.

**R.    <u>Valuation – 0021</u>**

        Total Fees:     $8,159.00
        Total Hours:  8.20

        45.     During the Compensation Period, Simpson Thacher advised the Committee on issues of valuation in formulating a strategy (and ultimately a settlement) on the allocation of sale proceeds. This work included communicating with the Committee and its professionals, the review of relevant documents, and research and analysis of valuation issues.

**S.    <u>Intellectual Property Issues – 0022</u>**

        Total Fees:     $38,880.00
        Total Hours:  40.70

        46.     The Debtors' business relied, in part, on its intellectual property. During the Compensation Period, Simpson Thacher advised the Committee on intellectual property issues as they related to the sale of the Debtors' assets. This work required a review by IP specialists of the relevant portions of the proposed sale agreements and research and analysis of the applicable issues.

**T.    <u>Intercompany Issues – 0023</u>**

        Total Fees:     $72,954.00
        Total Hours:  65.10

        47.     During the Compensation Period, one of the key issues for the estates was the potential inter-estate claims. Simpson Thacher reviewed, analyzed and researched the relevant legal issues related to the Debtors' intercompany notes, asset and liability allocation and inter-estate causes of action. Such information and advice was a critical component to assisting the Committee in settling issues related to the plan of liquidation.

**U.     Asset Disposition – 0024**

        Total Fees:    $221,005.25
        Total Hours:  210.55

        48.     As noted above, Simpson Thacher prepared an objection on an expedited basis related to the asset sale and engaged with the Debtors, the stalking horse bidder and their respective professionals to resolve the issues Simpson Thacher identified. As a result of Simpson Thacher's efforts, the marketing period for the sale process was extended to provide potential purchasers with additional time to review the purchase agreement and conduct diligence. In addition, the triggers for the stalking horse protections, including the unusual liquidated damages clause, were limited.

        49.     Simpson Thacher remained in constant contact with the Committee and the Debtors' advisors to provide the Committee with updated and important information. The Committee participated in the auction, which increased the value received by the estates by approximately $45 million. The successful sale process was enhanced by Simpson Thacher's participation and generated a sale price in excess of $135 million plus the assumption of substantially all of the operating business liabilities.

**V.     Non-STB Fee Applications – 0025**

        Total Fees:    $18,854.00
        Total Hours:  20.80

        50.     During the Compensation Period, Simpson Thacher provided assistance to other Committee professionals with respect to their fee statements.

**W.     Executory Contracts and Leases – 0027**

        Total Fees:    $2,630.00
        Total Hours:  2.00

51.     During the Compensation Period, Simpson Thacher reviewed the Debtors'

motions regarding the assumption of certain leases in order to advise the Committee with respect

to those issues. Simpson Thacher also reviewed and revised certain proposed post-petition

contracts of the Debtors.

## X.     Lien Investigation – 0028

Total Fees:    $8,986.50
Total Hours:   8.50

52.     Simpson Thacher attorneys spent time performing a general lien and

perfection analysis of the collateral pledged in favor of the Debtors' secured creditors. This work

involved numerous communications with the Debtors' advisors regarding access to certain

information related to the collateral, the review of various collateral documents and general legal

diligence related to those documents, including credit documents, mortgages, and other

documents in the Debtors' virtual data room. Simpson Thacher also coordinated with the

Committee's other professionals regarding the analysis of the Debtors' collateral.

## Allowance of Compensation

53.     The professional services rendered by Simpson Thacher have required a

high degree of professional competence and expertise to address, with skill and dispatch, the

numerous issues requiring evaluation and action by the Committee. The services rendered to the

Committee were performed efficiently, effectively and economically, and the results obtained

have benefited the unsecured creditors of each of the Debtors' estates.

54.     The allowance of compensation for services rendered and reimbursement

of expenses in chapter 11 cases is authorized by section 330(a)(1) of the Bankruptcy Code:

> After notice to the parties in interest and the United States Trustee and a
> hearing, and subject to sections 326, 328, and 329, the court may award to
> a trustee, a consumer privacy ombudsman appointed under section 332, an

22

examiner, an ombudsman appointed under section 333, or a professional
person employed under section 327 or 1103—

(A) reasonable compensation for actual, necessary services rendered by the
trustee, examiner, ombudsman, professional person, or attorney and by any
paraprofessional person employed by any such person; and

(B) reimbursement for actual, necessary expenses.

55.    With respect to the level of compensation, section 330(a)(1)(A) of the

Bankruptcy Code provides, in pertinent part, that the Court may award to a professional person

"reasonable compensation for actual, necessary services rendered[.]" Section 330(a)(3), in turn,

provides that:

In determining the amount of reasonable compensation to be awarded to
. . . [a] professional person, the court shall consider the nature, the extent,
and the value of such services, taking into account all relevant factors,
including –

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or
beneficial at the time which the service was rendered toward the
completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of
time commensurate with the complexity, importance, and nature of
the problem, issue, or task addressed;

(E)    with respect to a professional person, whether the person is board
certified or otherwise has demonstrated skill and expertise in the
bankruptcy field; and

(F)    whether the compensation is reasonable based on the customary
compensation charged by comparably skilled practitioners in cases
other than cases under this title.

56.    The Congressional policy expressed above provides for adequate

compensation in order to continue to attract competent professionals to bankruptcy cases. *In re*

*Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 20 (Bankr. S.D.N.Y. 1991) ("Congress'

objective in requiring that the market . . . establish attorneys' rates was to ensure that bankruptcy

cases were staffed by appropriate legal specialists."); *In re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d

833, 850 (3d Cir. 1994) ("Congress rather clearly intended to provide sufficient economic

incentive to lure competent bankruptcy specialists to practice in the bankruptcy courts." (citation

and internal quotation marks omitted)).

57.    In assessing the "reasonableness" of the fees requested, courts have looked

to a number of factors, including those first enumerated by the Fifth Circuit in *In re First

Colonial Corp. of America*, 544 F.2d 1291, 1298-99 (5th Cir. 1977) and thereafter adopted by

most courts.[8] *See In re Nine Assocs., Inc.*, 76 B.R. 943, 945 (S.D.N.Y. 1987) (adopting *First

Colonial/Johnson* analysis); *In re Cuisine Magazine, Inc.*, 61 B.R. 210, 212–13 (Bankr.

S.D.N.Y 1986) (same); *see generally* 3 COLLIER ON BANKRUPTCY ¶ 330.03[9] (enumerating

*First Colonial* and *Johnson* as the "leading cases to be considered in determining a reasonable

allowance of compensation"). Simpson Thacher respectfully submits that the consideration of

these so-called *Johnson* factors should result in this Court's allowance of the full compensation

requested.

(A)    The Time and Labor Required. The professional services rendered
by Simpson Thacher on behalf of the Committee required the
continuous expenditure of substantial time and effort, under time
pressures that sometimes required the performance of services late
into the evening and over weekends and holidays. The services
rendered required a high degree of professional competence and
expertise in order to be administered with skill and dispatch.

(B)    The Novelty and Difficulty of Questions. Novel and complex issues
arose in the course of the chapter 11 cases. Simpson Thacher's

---

[8]    The factors embraced by the Fifth Circuit in *First Colonial* were first adopted in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), except that *First Colonial* also included the "spirit of economy" as a factor. That factor was subsequently expressly rejected by Congress in enacting Section 330 of the Bankruptcy Code. *Stroock & Stroock & Lavan v. Hillsborough Holdings Corp. (In re Hillsborough Holdings Corp.)*, 127 F.3d 1398, 1403 (11th Cir. 1997). A majority of the *First Colonial* factors are now codified in Section 330(a)(3). 3 COLLIER ON BANKRUPTCY ¶ 330.03[9] (Lawrence P. King et al., eds., 16th ed. 2011).

effective advocacy and creative approach to problem-solving helped to clarify and resolve difficult issues.

(C)     The Skill Requisite to Perform the Legal Services Properly. Simpson Thacher believes that its recognized expertise in the area of financial restructuring, its ability to draw from highly-experienced professionals in other areas of its practice such as employment, asset divestiture, litigation, tax, intellectual property and finance, and its practical approach to the resolution of issues helped maximize the distributions to the Debtors' unsecured creditors.

(D)     The Preclusion of Other Employment by Applicant Due to Acceptance of the Case. Because of the size of Simpson Thacher's restructuring department and the firm as a whole, Simpson Thacher's representation of the Committee did not preclude the acceptance of new clients. However, the number of matters needing attention on a continuous basis required numerous Simpson Thacher attorneys, across multiple practice groups, to commit significant portions of their time to the chapter 11 cases.

(E)     The Customary Fee. The compensation sought herein is based upon Simpson Thacher's normal hourly rates for services of this kind. Simpson Thacher respectfully submits that the compensation sought herein is not unusual given the magnitude of the chapter 11 cases and the time dedicated to the representation of the Committee. Such compensation is commensurate with fees Simpson Thacher has been awarded in other cases, as well as with fees charged by other attorneys of comparable experience.

(F)     Whether the Fee Is Fixed or Contingent. Simpson Thacher charges customary hourly rates, as adjusted annually, for the time expended by its attorneys and paraprofessionals in representing the Committee, and Simpson Thacher's fee is not outcome dependent.

(G)     Time Limitations Imposed by Client or Other Circumstances. As stated above, Simpson Thacher was required to attend to various issues as they arose in the chapter 11 cases. Confirmation of a plan of liquidation took place less than six months after Simpson Thacher was retained, and that time period included, among other things, a sale of substantially all of the debtors' assets, a resolution of a dispute over the allocation of the sale proceeds, resolution of inter-debtor claims, and resolution of nearly all creditor claims. Often, Simpson Thacher had to perform its services under significant time constraints requiring attorneys and paraprofessionals assigned to the chapter 11 cases to work evenings and on weekends.

25

(H)    <u>The Amount Involved and Results Obtained</u>. The Committee represented the interests of unsecured creditors of each of the Debtors that, in the aggregate, held unsecured claims estimated to be valued in at least the hundreds of millions of dollars. The Committee's participation, with Simpson Thacher's counsel and guidance, greatly contributed to the efficient administration and resolution of the chapter 11 cases.

(I)    <u>The Experience, Reputation and Ability of the Attorneys</u>. Simpson Thacher has a sophisticated and nationally recognized corporate reorganization and financial restructuring practice, and Simpson Thacher attorneys involved in this representation have played a major role in numerous complex restructurings including, for example, the chapter 11 cases of LightSquared Inc., et al.; Paragon Offshore plc, et al.; Swift Energy Company, et al.; Molycorp, Inc., et al.; Patriot Coal Corporation, et al.; Shoreline Energy LLC, et al.; IMX Acquisition Corp., et al., and MF Global Holdings Ltd., et al. Simpson Thacher's experience enabled it to perform the services described herein competently and expeditiously.

(J)    <u>The "Undesirability" of the Case</u>. The chapter 11 cases are not undesirable but, as already indicated, required a significant commitment of time from many Simpson Thacher attorneys.

(K)    <u>Nature and Length of Professional Relationship</u>. Simpson Thacher was selected as the Committee's counsel shortly after the Committee's formation, on June 24, 2016, and was retained *nunc pro tunc* to that date pursuant to an order of the Court dated August 17, 2016. Simpson Thacher rendered services continuously to the Committee since the Committee was formed until the Committee was dissolved as of the Effective Date, and Simpson Thacher rendered such services in a necessary and appropriate manner.

58.    The total time spent by Simpson Thacher attorneys and paraprofessionals during the Compensation Period was 1918.10 hours and has a fair market value of approximately $1,797,065.75. Simpson Thacher believes that this Application and supporting exhibits demonstrate that Simpson Thacher's services were rendered economically and without unnecessary duplication of efforts. In addition, the work involved, and thus the time expended, was carefully assigned in consideration of the experience and expertise required for each particular task.

## **Expenses**

59.     Simpson Thacher incurred a total of $64,937.60 in expenses in connection with representing the Committee during the Compensation Period. Simpson Thacher records all expenses incurred in connection with its performance of professional services. Detailed descriptions of these expenses were attached and filed as exhibits to the Monthly Fee Statements, the First Interim Fee Application, and the Second Interim Fee Application.

60.     Throughout the Compensation Period, Simpson Thacher was keenly aware of cost considerations and tried to minimize the expenses charged to the Debtors' estates.

61.     Simpson Thacher's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to Simpson Thacher's clients include, among other things, telephone toll and other charges, regular mail and express mail charges, special or hand delivery charges, photocopying charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research charges and transcription costs.

62.     Simpson Thacher charged the Committee for these expenses at rates consistent with those charged to Simpson Thacher's other bankruptcy clients, which rates are equal to or less than the rates charged by Simpson Thacher to its non-bankruptcy clients. Simpson Thacher seeks reimbursement from the Debtors at the following rates for the following expenses: (i) ten cents ($0.10) per page for photocopying; (ii) ten cents ($0.10) per page for black and white printing; and (iii) twenty-five cents ($0.25) per page for color printing.

27

63.     In accordance with section 330 of the Bankruptcy Code and the Guidelines, Simpson Thacher seeks reimbursement only for the actual cost of such expenses to Simpson Thacher.[9]

64.     In providing or obtaining from third parties services which are reimbursable by clients, Simpson Thacher does not include in such reimbursable amount any costs of investment, equipment or capital outlay.

65.     Simpson Thacher regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing and other staff services because such items are not included in the firm's overhead for the purpose of setting billing rates. However, Simpson Thacher is not seeking reimbursement of hourly fees of its secretarial services in this case.

## **Notice**

66.     No trustee or examiner has been appointed in the chapter 11 cases. Pursuant to the Interim Compensation Order, notice of this Application has been served upon: (i) the Debtors, Gawker Media LLC, c/o Opportune LLP, 10 East 53rd Street, 33rd Floor, New York, NY 10022, Attn: William D. Holden (profinvoices@gawker.com); (ii) counsel for the Debtors, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036, Attn: Gregg M. Galardi (gregg.galardi@ropesgray.com); (iii) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, NY 10014, Attn: Greg Zipes & Susan Arbeit; (iv) counsel to US VC Partners LP, as Prepetition Second Lien Lender, Latham & Watkins LLP, 330 North Wabash Avenue, Suite 2800, Chicago, IL 60611, Attn:

---

[9]     The cost of expenses Simpson Thacher is seeking reflects any discounted rates based on volume or other discounts which Simpson Thacher anticipates receiving from certain outside vendors; however, Simpson Thacher does not perform a retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost of such expenses.

David Heller (david.heller@lw.com) & Keith A. Simon, 885 Third Avenue, New York, New

York 10022, Attn: Keith A. Simon (keith.simon@lw.com); and (v) counsel to Cerberus Business

Finance, LLC, as DIP Lender, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New

York 10022, Attn: Adam C. Harris (adam.harris@srz.com). Notice has also been effectuated

through the Court's ECF filings system. Simpson Thacher submits that, in light of the relief

requested, no other or further notice need be provided.

### **Attorney Statement Pursuant to Appendix B Guidelines**

67.    The following statement is provided pursuant to ¶ C.5. of the Appendix B

Guidelines.

(a)    **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?

**Answer**: No.

(b)    **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**: Not applicable. Simpson Thacher is not seeking fees that collectively exceed by 10% or more the total budgeted amounts for the Compensation Period.

**(c)**    **Question**: Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Answer**: No.

(d)    **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

**Answer**: Yes. Simpson Thacher incurred fees for less than 40 hours spent preparing and filing monthly fee statements with the content and in the format required by the Interim Compensation Order, at a cost of less than

$35,000. The amount of fees for time spent preparing and filing monthly fee statements represents less than 2% of the total fees requested for the Compensation Period.

**(e)**    **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

**Answer**: Yes. Less than 12 hours of the time spent (primarily by Mr. Massel), equaling fees of no more than $12,000 preparing and filing the Monthly Fee Statements as required by the Interim Compensation Order was devoted to reviewing and revising certain time records to remove privileged or confidential information.

**(f)**    **Question**: If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: Yes. Simpson Thacher changed its rates for this matter in the ordinary course of business, as disclosed in its *Declaration in Furtherance of Order Authorizing the Retention and Employment of Simpson Thacher & Bartlett LLP as Counsel to the Official Committee of Unsecured Creditors* [Docket No. 803]. The increase resulted in an additional $1,087.00 in fees during the Third Interim Compensation Period.

30

## Conclusion

WHEREFORE, Simpson Thacher respectfully requests that the Court enter an order, substantially in the form attached hereto as **Exhibit I**: (i) allowing Simpson Thacher (a) final compensation for professional services rendered as counsel for the Committee during the Compensation Period in the amount of $1,797,065.75; and (b) reimbursement of expenses incurred in connection with rendering such services in the aggregate amount of $64,937.60 for a total award of $1,862,003.35; (ii) authorizing and directing the Debtors to pay to Simpson Thacher $83,500.23, which is an amount equal to the difference between (a) this $1,862,003.35 award; and (b) $1,778,503.12, the total of all amounts that the Debtors have previously paid to Simpson Thacher pursuant to the Interim Compensation Order, First Interim Fee Order, and Second Interim Fee Order for services rendered and expenses incurred during the Compensation Period; and (iii) granting such further relief as is just and proper.

Dated: May 8, 2017
     New York, New York

               Respectfully submitted,

               SIMPSON THACHER & BARTLETT LLP

               By:    /s/ Sandeep Qusba
                      Sandeep Qusba
                      William T. Russell, Jr.

                      425 Lexington Avenue
                      New York, New York 10017-3954
                      Telephone: (212) 455-2000
                      Facsimile: (212) 455-2502
                      E-mail: squsba@stblaw.com
                      E-mail: wrussell@stblaw.com

                      *Counsel for Official Committee of Unsecured Creditors of Gawker Media LLC, et al.*

31

**Exhibit A**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| Gawker Media LLC, *et al.*[1] | Case No. 16-11700 (SMB) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF THE APPLICATION OF SIMPSON THACHER & BARTLETT LLP, COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR FINAL ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES DURING PERIOD FROM JUNE 24, 2016 THROUGH AND INCLUDING THE EFFECTIVE DATE**

Pursuant to the Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases, effective February 5, 2013 (the "**Local**

**Guidelines**"), and the United States Trustee Appendix B Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases, adopted on November 1, 2013 (the "**U.S. Trustee Guidelines**" and,

together with the Local Guidelines, the "**Guidelines**"), the undersigned, a member of the firm

Simpson Thacher & Bartlett LLP ("**Simpson Thacher**"), counsel to the Official Committee of

Unsecured Creditors (the "**Committee**") of Gawker Media LLC and its affiliated debtors in

possession in the above-captioned cases (collectively, the "**Debtors**"), hereby certifies with

---

[1]    The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

respect to Simpson Thacher's final application for allowance of compensation for services

rendered and for reimbursement of expenses, dated May, 8, 2017 (the "**Application**"), for the

period of June 24, 2016 through and including the Effective Date[2] (the "**Compensation Period**")

as follows:

      1.      I am the professional designated by Simpson Thacher in respect of

compliance with the Guidelines.

      2.      I make this certification in support of the Application for final

compensation and reimbursement of expenses for the Compensation Period in accordance with

the Local Guidelines.

      3.      In respect of section B.1 of the Local Guidelines, I certify that:

      a.      I have read the Application.

      b.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines.

      c.      Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Simpson Thacher and generally accepted by Simpson Thacher's clients.

      d.      In providing a reimbursable service, Simpson Thacher does not make a profit on that service, whether the service is performed by Simpson Thacher in-house or through a third party.[3]

      4.      With respect to section B.2 of the Local Guidelines, I certify that

Simpson Thacher has previously provided monthly statements of Simpson Thacher's fees and

---

[2]    Capitalized terms not defined herein shall have the meanings ascribed to them in the Application.

[3]    The cost of expenses Simpson Thacher is seeking reflects any discounted rates based on volume or other discounts which Simpson Thacher anticipates receiving from certain outside vendors; however, Simpson Thacher does not perform a retrospective reconciliation of any "year-end" adjustments (positive or negative) to the actual discounted cost of such expenses.

disbursements by filing and serving monthly statements in accordance with the Interim

Compensation Order (as defined in the Application), except that completing reasonable and

necessary internal accounting and review procedures have at times precluded filing fee

statements within the time periods specified in the Local Guidelines.

      5.      With respect to section B.3 of the Local Guidelines, I certify that: (a) the

Debtors; (b) the members of the Committee; and (c) the Office of the United States Trustee for

the Southern District of New York will be provided with a copy of the Application

concurrently with the filing thereof and will have at least 14 days to review such Application

prior to any objection deadline with respect thereto.

Dated: New York, New York
       May 8, 2017

             By: /s/ Sandeep Qusba
                  Sandeep Qusba

**Exhibit B**

**Project Categories/Task Code Summary**

| Matter Number | Matter Description | Hours | Amount |
|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 1.00 | $1,219.00 |
| 0003 | Avoidance Action Analysis | 22.50 | $21,772.50 |
| 0004 | Budgeting (Case) | 2.10 | $2,473.00 |
| 0005 | Business Operations | 14.90 | $17,594.00 |
| 0006 | Case Administration | 199.60 | $187,375.25 |
| 0007 | Claims Administration and Objections | 56.40 | $63,884.00 |
| 0008 | Corporate Governance and Board Matters | 1.60 | $1,720.00 |
| 0009 | Employee Benefits and Pensions | 79.60 | $83,117.50 |
| 0010 | Employment and Fee Applications | 235.10 | $206,568.00 |
| 0011 | Employment and Fee Application Objections | 83.70 | $74,584.00 |
| 0012 | Financing and Cash Collateral | 53.10 | $51,967.50 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 395.25 | $284,523.00 |
| 0014 | Meetings and Communications with Creditors | 181.45 | $177,816.25 |
| 0015 | Non-Working Travel | 2.55 | $2,329.50 |
| 0016 | Plan and Disclosure Statement | 220.40 | $233,599.50 |
| 0018 | Relief from Stay and Adequate Protection | 1.60 | $2,104.00 |
| 0020 | Tax | 11.40 | $12,950.00 |
| 0021 | Valuation | 8.20 | $8,159.00 |
| 0022 | Intellectual Property Issues | 40.70 | $38,880.00 |
| 0023 | Intercompany Issues | 65.10 | $72,954.00 |
| 0024 | Asset Disposition | 210.55 | $221,005.25 |
| 0025 | Non-STB Fee Applications | 20.80 | $18,854.00 |
| 0027 | Executory Leases and Contracts | 2.00 | $2,630.00 |
| 0028 | Lien Investigation | 8.50 | $8,986.50 |

## Exhibit C

### Timekeeper Summary

| Name | Title | Practice Group (Year Admitted) | Blended Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| William T. Russell Jr | Partner | Litigation (1991) | $1,315.80 | 407.50 | $536,186.50 |
| Sandy Qusba | Partner | Corporate (1994) | $1,315.00 | 191.05 | $251,230.75 |
| Lori E. Lesser | Partner | Litigation (1994) | $1,300.00 | 11.60 | $15,080.00 |
| Jonathan Goldstein | Partner | Tax (2004) | $1,195.00 | 7.50 | $8,962.50 |
| Kathrine McLendon | Senior Counsel | Corporate (1985) | $1,065.00 | 11.30 | $12,034.50 |
| Steven R. Delott | Senior Counsel | Corporate (1989) | $1,065.00 | 4.10 | $4,366.50 |
| Hyang-Sook Lee | Senior Counsel | Corporate (1995) | $1,065.00 | 4.90 | $5,218.50 |
| Morris Massel | Counsel | Corporate (2000) | $1,030.00 | 303.55 | $312,656.50 |
| Nicholas Baker | Associate | Corporate (2008) | $995.00 | 132.40 | $131,738.00 |
| Jeffrey E. Baldwin | Associate | Litigation (2009) | $995.00 | 171.30 | $170,443.50 |
| Randy Moonan | Associate | Litigation (2014) | $707.08 | 63.80 | $45,112.00 |
| Jonathan S. Pall | Associate | Corporate (2006) | $750.00 | 12.50 | $9,375.00 |
| Jonathan R. Myers | Associate | Litigation (2016) | $529.70 | 189.70 | $100,484.50 |
| Julia E. Heald | Associate | Litigation (2016) | $532.26 | 166.70 | $88,727.50 |
| Veronica R. Jordan-Davis | Associate | Litigation (2016) | $585.00 | 9.80 | $5,733.00 |
| Gedaliah Wielgus | Associate | Corporate (2014) | $485.00 | 4.00 | $1,940.00 |
| Derek Stueben | Associate | Corporate (2015) | $485.00 | 3.20 | $1,552.00 |
| Brian J. Mendick | Associate | Tax (2017) | $485.00 | 1.10 | $533.50 |
| Jonathan E. Endean | Associate | Corporate (2017) | $490.01 | 148.60 | $72,816.00 |
| Thomas G. Kovoor | Lit Support | Litigation Support (NA) | $360.00 | 2.00 | $720.00 |
| Kimberly Solomon | Paralegal | Paraprofessional (NA) | $350.00 | 3.50 | $1,225.00 |
| Tiffany Vacca | Paralegal | Paraprofessional (NA) | $350.00 | 1.50 | $525.00 |
| Jennifer Avila | Paralegal | Paraprofessional (NA) | $310.00 | 15.50 | $4,805.00 |
| Stephanie Crosskey | Paralegal | Paraprofessional (NA) | $310.00 | 49.50 | $15,345.00 |
| Allison Greenberg | Managing Clerk | Litigation (NA) | $170.00 | 0.20 | $34.00 |
| Casey Duncan | Managing Clerk | Litigation (NA) | $170.00 | 0.30 | $51.00 |
| Mariavictoria Padua | Law Clerk | Litigation (NA) | $170.00 | 1.00 | $170.00 |

## Exhibit D

**Simpson Thacher Billing Practices**

The blended hourly rate for all Simpson Thacher U.S.-based timekeepers (including both attorneys and paraprofessionals) (the "**Non-Bankruptcy Blended Rate**") during the 12-month period beginning January 1, 2016 through December 31, 2016 (the "**Comparable Period**") was, in the aggregate, approximately $841 per hour.

The blended hourly rate for all Simpson Thacher timekeepers (including both attorneys and paraprofessionals) who billed to the Committee during the Compensation Period was approximately $937 per hour.

A detailed comparison of these rates is as follows:

| Position at Simpson | Non-Bankruptcy Blended Rate | Blended Hourly Rate in Application |
|---|---:|---:|
| Partner | $1,293 | $1,314 |
| Counsel | $1,043 | $1,030 |
| Associate | $740 | $696 |
| Paraprofessionals | $276 | $311 |
| **All Timekeepers** | **$841** | **$937** |

**<u>Exhibit E</u>**

**Simpson Thacher Budgets**

**Exhibit E**

**Simpson Thacher Cumulative Budget for the Compensation Period of June 24, 2016, Through the Effective Date**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 5.00 | $5,000.00 | 1.00 | $1,219.00 |
| 0003 | Avoidance Action Analysis | 80.00 | $80,000.00 | 22.50 | $21,772.50 |
| 0004 | Budgeting (Case) | 17.50 | $17,500.00 | 2.10 | $2,473.00 |
| 0005 | Business Operations | 35.00 | $35,000.00 | 14.90 | $17,594.00 |
| 0006 | Case Administration | 280.00 | $280,000.00 | 199.60 | $187,375.25 |
| 0007 | Claims Administration and Objections | 115.00 | $115,000.00 | 56.40 | $63,884.00 |
| 0008 | Corporate Governance and Board Matters | 10.00 | $10,000.00 | 1.60 | $1,720.00 |
| 0009 | Employee Benefits and Pensions | 110.00 | $110,000.00 | 79.60 | $83,117.50 |
| 0010 | Employment and Fee Applications | 190.00 | $190,000.00 | 235.10 | $206,568.00 |
| 0011 | Employment and Fee Application Objections | 10.00 | $10,000.00 | 83.70 | $74,584.00 |
| 0012 | Financing and Cash Collateral | 55.00 | $55,000.00 | 53.10 | $51,967.50 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 510.00 | $510,000.00 | 395.25 | $284,523.00 |
| 0014 | Meetings and Communications with Creditors | 195.00 | $195,000.00 | 181.45 | $177,816.25 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 2.55 | $2,329.50 |
| 0016 | Plan and Disclosure Statement | 330.00 | $330,000.00 | 220.40 | $233,599.50 |
| 0018 | Relief from Stay and Adequate Protection | 15.00 | $15,000.00 | 1.60 | $2,104.00 |
| 0020 | Tax | 20.00 | $20,000.00 | 11.40 | $12,950.00 |
| 0021 | Valuation | 0.00 | $0.00 | 8.20 | $8,159.00 |
| 0022 | Intellectual Property Issues | 75.00 | $75,000.00 | 40.70 | $38,880.00 |
| 0023 | Intercompany Issues | 145.00 | $145,000.00 | 65.10 | $72,954.00 |
| 0024 | Asset Disposition | 225.00 | $225,000.00 | 210.55 | $221,005.25 |
| 0025 | Non-STB Fee Applications | 52.50 | $52,500.00 | 20.80 | $18,854.00 |
| 0027 | Executory Leases and Contracts | 5.00 | $5,000.00 | 2.00 | $2,630.00 |
| 0028 | Lien Investigation | 30.00 | $30,000.00 | 8.50 | $8,986.50 |

**Exhibit E-1**

**Simpson Thacher Budget for June 24, 2016, Through July 31, 2016**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.30 | $298.50 |
| 0003 | Avoidance Action Analysis | 0.00 | $0.00 | 5.50 | $5,821.50 |
| 0004 | Budgeting (Case) | 10.00 | $10,000.00 | 1.40 | $1,752.00 |
| 0005 | Business Operations | 25.00 | $25,000.00 | 11.50 | $13,954.00 |
| 0006 | Case Administration | 100.00 | $100,000.00 | 123.30 | $118,750.75 |
| 0007 | Claims Administration and Objections | 0.00 | $0.00 | 1.70 | $1,979.00 |
| 0008 | Corporate Governance and Board Matters | 10.00 | $10,000.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 100.00 | $100,000.00 | 76.40 | $79,091.00 |
| 0010 | Employment and Fee Applications | 75.00 | $75,000.00 | 68.80 | $74,583.00 |
| 0011 | Employment and Fee Application Objections | 5.00 | $5,000.00 | 10.70 | $11,913.50 |
| 0012 | Financing and Cash Collateral | 50.00 | $50,000.00 | 25.20 | $26,655.50 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 100.00 | $100,000.00 | 104.55 | $72,473.50 |
| 0014 | Meetings and Communications with Creditors | 75.00 | $75,000.00 | 67.65 | $63,067.75 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.50 | $242.50 |
| 0016 | Plan and Disclosure Statement | 0.00 | $0.00 | 0.00 | $0.00 |
| 0018 | Relief from Stay and Adequate Protection | 10.00 | $10,000.00 | 0.00 | $0.00 |
| 0020 | Tax | 5.00 | $5,000.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 25.00 | $25,000.00 | 23.70 | $24,176.00 |
| 0023 | Intercompany Issues | 10.00 | $10,000.00 | 6.20 | $7,074.00 |
| 0024 | Asset Disposition | 100.00 | $100,000.00 | 138.55 | $139,050.75 |
| 0025 | Non-STB Fee Applications | 0.00 | $0.00 | 0.00 | $0.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 3.60 | $3,759.00 |

**Exhibit E-2**

**Simpson Thacher Budget for August 1, 2016, Through August 31, 2016**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 5.00 | $5,000.00 | 0.70 | $920.50 |
| 0003 | Avoidance Action Analysis | 50.00 | $50,000.00 | 9.60 | $6,220.00 |
| 0004 | Budgeting (Case) | 7.50 | $7,500.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 10.00 | $10,000.00 | 2.50 | $2,456.50 |
| 0006 | Case Administration | 100.00 | $100,000.00 | 41.20 | $42,691.00 |
| 0007 | Claims Administration and Objections | 15.00 | $15,000.00 | 2.40 | $1,368.00 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 10.00 | $10,000.00 | 2.50 | $3,170.00 |
| 0010 | Employment and Fee Applications | 20.00 | $20,000.00 | 32.40 | $26,059.00 |
| 0011 | Employment and Fee Application Objections | 5.00 | $5,000.00 | 65.70 | $56,838.00 |
| 0012 | Financing and Cash Collateral | 5.00 | $5,000.00 | 16.80 | $16,312.50 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 35.00 | $35,000.00 | 45.60 | $25,717.00 |
| 0014 | Meetings and Communications with Creditors | 20.00 | $20,000.00 | 34.00 | $32,645.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.70 | $696.50 |
| 0016 | Plan and Disclosure Statement | 5.00 | $5,000.00 | 0.00 | $0.00 |
| 0018 | Relief from Stay and Adequate Protection | 5.00 | $5,000.00 | 0.00 | $0.00 |
| 0020 | Tax | 5.00 | $5,000.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 30.00 | $30,000.00 | 1.10 | $1,402.50 |
| 0023 | Intercompany Issues | 30.00 | $30,000.00 | 1.10 | $1,446.50 |
| 0024 | Asset Disposition | 100.00 | $100,000.00 | 63.20 | $70,695.50 |
| 0025 | Non-STB Fee Applications | 7.50 | $7,500.00 | 0.00 | $0.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 30.00 | $30,000.00 | 0.70 | $920.50 |

**Exhibit E-3**

**Simpson Thacher Budget for September 1, 2016, Through September 30, 2016**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 10.00 | $10,000.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.90 | $1,183.50 |
| 0006 | Case Administration | 5.00 | $5,000.00 | 4.30 | $4,070.00 |
| 0007 | Claims Administration and Objections | 25.00 | $25,000.00 | 1.30 | $1,709.50 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 1.60 | $1,720.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.50 | $657.50 |
| 0010 | Employment and Fee Applications | 10.00 | $10,000.00 | 16.00 | $14,043.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 3.00 | $3,472.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 11.10 | $8,999.50 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 75.00 | $75,000.00 | 110.30 | $77,582.50 |
| 0014 | Meetings and Communications with Creditors | 25.00 | $25,000.00 | 35.80 | $36,394.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 0016 | Plan and Disclosure Statement | 50.00 | $50,000.00 | 29.80 | $37,635.00 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.30 | $394.50 |
| 0020 | Tax | 0.00 | $0.00 | 9.30 | $10,392.50 |
| 0021 | Valuation | 0.00 | $0.00 | 8.20 | $8,159.00 |
| 0022 | Intellectual Property Issues | 0.00 | $0.00 | 3.50 | $4,184.00 |
| 0023 | Intercompany Issues | 75.00 | $75,000.00 | 46.70 | $54,850.50 |
| 0024 | Asset Disposition | 25.00 | $25,000.00 | 8.60 | $10,996.00 |
| 0025 | Non-STB Fee Applications | 0.00 | $0.00 | 1.20 | $1,213.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 4.20 | $4,307.00 |

**Exhibit E-4**

**Simpson Thacher Budget for October 1, 2016, Through October 31, 2016**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 10.00 | $10,000.00 | 7.40 | $9,731.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 25.00 | $25,000.00 | 10.60 | $10,574.00 |
| 0007 | Claims Administration and Objections | 25.00 | $25,000.00 | 10.70 | $12,633.50 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 | Employment and Fee Applications | 10.00 | $10,000.00 | 7.60 | $7,691.00 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 125.00 | $125,000.00 | 125.40 | $100,844.00 |
| 0014 | Meetings and Communications with Creditors | 25.00 | $25,000.00 | 29.60 | $31,041.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 0016 | Plan and Disclosure Statement | 100.00 | $100,000.00 | 127.60 | $121,515.50 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |
| 0020 | Tax | 10.00 | $10,000.00 | 2.10 | $2,557.50 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 10.00 | $10,000.00 | 7.60 | $6,309.50 |
| 0023 | Intercompany Issues | 10.00 | $10,000.00 | 8.20 | $8,176.50 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.20 | $263.00 |
| 0025 | Non-STB Fee Applications | 10.00 | $10,000.00 | 4.10 | $4,296.50 |
| 0027 | Executory Leases and Contracts | 5.00 | $5,000.00 | 1.70 | $2,235.50 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-5**

**Simpson Thacher Budget for November 1, 2016, Through November 30, 2016**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 10.00 | $10,000.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.70 | $721.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 25.00 | $25,000.00 | 12.70 | $6,668.50 |
| 0007 | Claims Administration and Objections | 25.00 | $25,000.00 | 30.00 | $33,126.50 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.20 | $199.00 |
| 0010 | Employment and Fee Applications | 25.00 | $25,000.00 | 41.30 | $37,329.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 4.30 | $2,360.50 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 100.00 | $100,000.00 | 0.00 | $0.00 |
| 0014 | Meetings and Communications with Creditors | 25.00 | $25,000.00 | 10.30 | $10,595.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.35 | $360.50 |
| 0016 | Plan and Disclosure Statement | 100.00 | $100,000.00 | 32.60 | $39,791.50 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 1.30 | $1,709.50 |
| 0020 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 10.00 | $10,000.00 | 4.80 | $2,808.00 |
| 0023 | Intercompany Issues | 10.00 | $10,000.00 | 2.90 | $1,406.50 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.00 | $0.00 |
| 0025 | Non-STB Fee Applications | 10.00 | $10,000.00 | 3.60 | $4,515.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.30 | $394.50 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-6**

**Simpson Thacher Budget for December 1, 2016, Through December 31, 2016**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 0.00 | $0.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 25.00 | $25,000.00 | 3.50 | $2,438.00 |
| 0007 | Claims Administration and Objections | 25.00 | $25,000.00 | 9.10 | $11,417.50 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 | Employment and Fee Applications | 50.00 | $50,000.00 | 33.60 | $25,655.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 75.00 | $75,000.00 | 9.40 | $7,906.00 |
| 0014 | Meetings and Communications with Creditors | 25.00 | $25,000.00 | 4.10 | $4,071.50 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 1.00 | $1,030.00 |
| 0016 | Plan and Disclosure Statement | 75.00 | $75,000.00 | 30.20 | $34,394.50 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |
| 0020 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0023 | Intercompany Issues | 10.00 | $10,000.00 | 0.00 | $0.00 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.00 | $0.00 |
| 0025 | Non-STB Fee Applications | 25.00 | $25,000.00 | 2.70 | $2,262.50 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-7**

**Simpson Thacher Budget for January 1, 2017, Through January 31, 2017**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 0.00 | $0.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 0.00 | $0.00 | 1.60 | $896.00 |
| 0007 | Claims Administration and Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 | Employment and Fee Applications | 0.00 | $0.00 | 5.20 | $3,209.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 0.00 | $0.00 | 0.00 | $0.00 |
| 0014 | Meetings and Communications with Creditors | 0.00 | $0.00 | 0.00 | $0.00 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 0016 | Plan and Disclosure Statement | 0.00 | $0.00 | 0.20 | $263.00 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |
| 0020 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0023 | Intercompany Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.00 | $0.00 |
| 0025 | Non-STB Fee Applications | 0.00 | $0.00 | 7.20 | $4,509.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-8**

**Simpson Thacher Budget for February 1, 2017, Through February 28, 2017**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 0.00 | $0.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 0.00 | $0.00 | 1.80 | $960.00 |
| 0007 | Claims Administration and Objections | 0.00 | $0.00 | 1.20 | $1,650.00 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 | Employment and Fee Applications | 0.00 | $0.00 | 17.30 | $9,947.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 0.00 | $0.00 | 0.00 | $0.00 |
| 0014 | Meetings and Communications with Creditors | 0.00 | $0.00 | 0.00 | $0.00 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 0016 | Plan and Disclosure Statement | 0.00 | $0.00 | 0.00 | $0.00 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |
| 0020 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0023 | Intercompany Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.00 | $0.00 |
| 0025 | Non-STB Fee Applications | 0.00 | $0.00 | 2.00 | $2,058.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

**Exhibit E-9**

**Simpson Thacher Budget for March 1, 2017, Through March 17, 2017**

| Matter Number | Matter Description | Cumulative Hours Budgeted | Cumulative Fees Budgeted | Actual Hours | Actual Fees |
|---|---|---|---|---|---|
| 0002 | Assumption and Rejection of Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0003 | Avoidance Action Analysis | 0.00 | $0.00 | 0.00 | $0.00 |
| 0004 | Budgeting (Case) | 0.00 | $0.00 | 0.00 | $0.00 |
| 0005 | Business Operations | 0.00 | $0.00 | 0.00 | $0.00 |
| 0006 | Case Administration | 0.00 | $0.00 | 0.60 | $327.00 |
| 0007 | Claims Administration and Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0008 | Corporate Governance and Board Matters | 0.00 | $0.00 | 0.00 | $0.00 |
| 0009 | Employee Benefits and Pensions | 0.00 | $0.00 | 0.00 | $0.00 |
| 0010 | Employment and Fee Applications | 0.00 | $0.00 | 12.90 | $8,049.50 |
| 0011 | Employment and Fee Application Objections | 0.00 | $0.00 | 0.00 | $0.00 |
| 0012 | Financing and Cash Collateral | 0.00 | $0.00 | 0.00 | $0.00 |
| 0013 | Litigation: Contested Matters and Adversary Proceedings | 0.00 | $0.00 | 0.00 | $0.00 |
| 0014 | Meetings and Communications with Creditors | 0.00 | $0.00 | 0.00 | $0.00 |
| 0015 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 0016 | Plan and Disclosure Statement | 0.00 | $0.00 | 0.00 | $0.00 |
| 0018 | Relief from Stay and Adequate Protection | 0.00 | $0.00 | 0.00 | $0.00 |
| 0020 | Tax | 0.00 | $0.00 | 0.00 | $0.00 |
| 0021 | Valuation | 0.00 | $0.00 | 0.00 | $0.00 |
| 0022 | Intellectual Property Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0023 | Intercompany Issues | 0.00 | $0.00 | 0.00 | $0.00 |
| 0024 | Asset Disposition | 0.00 | $0.00 | 0.00 | $0.00 |
| 0025 | Non-STB Fee Applications | 0.00 | $0.00 | 0.00 | $0.00 |
| 0027 | Executory Leases and Contracts | 0.00 | $0.00 | 0.00 | $0.00 |
| 0028 | Lien Investigation | 0.00 | $0.00 | 0.00 | $0.00 |

## Exhibit F

**Simpson Thacher Staffing Plan: June 24, 2016 through March 17, 2017**

**Staffing Plan June 24, 2016 Through July 31, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 6 | 6 | $1,230 |
| Associates | 5 | 7 | $652 |
| Paralegals & Staff | 2 | 4 | $318 |

**Staffing Plan August 1, 2016 Through August 31, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 4 | 5 | $1,212 |
| Associates | 4 | 5 | $709 |
| Paralegals & Staff | 1 | 2 | $310 |

**Staffing Plan September 1, 2016 Through September 30, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 4 | 5 | $1,217 |
| Associates | 4 | 5 | $677 |
| Paralegals & Staff | 1 | 1 | $310 |

**Staffing Plan October 1, 2016 Through October 31, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 4 | 5 | $1,207 |
| Associates | 4 | 6 | $696 |
| Paralegals & Staff | 1 | 0 | $0 |

**Staffing Plan November 1, 2016 Through November 30, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 4 | 3 | $1188 |
| Associates | 4 | 4 | $526 |
| Paralegals & Staff | 1 | 3 | $170 |

**Staffing Plan December 1, 2016 Through December 31, 2016**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 4 | 3 | $1210 |
| Associates | 4 | 4 | $511 |
| Paralegals & Staff | 1 | 0 | $0 |

**Staffing Plan January 1, 2017 Through January 31, 2017**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 2 | 2 | $1,178 |
| Associates | 1 | 2 | $495 |
| Paralegals & Staff | 0 | 0 | $0 |

**Staffing Plan February 1, 2017 Through February 28, 2017**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| Partners/Counsel | 1 | 1 | $1,375 |
| Associates | 1 | 2 | $512 |
| Paralegals & Staff | 0 | 0 | $0 |

**Staffing Plan March 1, 2017 Through March 17, 2017**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Period | Actual Number of Timekeepers to Work on the Matter During the Budgeted Period | Estimated Hourly Rate |
|---|---|---|---|
| **Partners/Counsel** | 1 | 1 | $1,375 |
| **Associates** | 1 | 2 | $512 |
| **Paralegals & Staff** | 0 | 0 | $0 |

## Exhibit G

**Disbursements Summary**

| Expense Category | Amount |
|---|---|
| PACER | $210.80 |
| Printing | $3,531.90 |
| Online Research | $56,190.90 |
| Vendor Charge - Veritext Corp. | $109.22 |
| Transcript Charges | $4,304.44 |
| Filing Fees | $246.06 |
| Local Travel | $211.43 |
| OT - Meals | $46.06 |
| OT - Carfare | $86.79 |
| **Total** | **$64,937.60** |

**Exhibit G-1**

**Disbursements Detail**

| Date | Name | Quantity | Rate | Amount | Description |
|---|---|---|---|---|---|
| 6/19/2016 | Morris Massel | 1 | $0.10 | $0.10 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.10 | $0.10 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.10 | $0.10 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.30 | $0.30 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.30 | $0.30 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.40 | $0.40 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.50 | $0.50 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.50 | $0.50 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.60 | $0.60 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.70 | $0.70 | PACER |
| 6/19/2016 | Morris Massel | 1 | $0.80 | $0.80 | PACER |
| 6/19/2016 | Morris Massel | 1 | $1.00 | $1.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $2.10 | $2.10 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/19/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 6/25/2016 | Shannon McGovern | 1 | $85.42 | $85.42 | Online Research - West Law |
| 6/28/2016 | Julia E. Heald | 1 | $21.60 | $21.60 | Local Travel Local Travel; Cab Fare American Express: NYC Taxi 4y39 090000 Long Island C Ny American Express: NYC Taxi 4y39 090000 Long Island C NY Jun 28, 2016; Julia Heald. |
| 6/29/2016 | Jonathan R. Myers | 1 | $27.36 | $27.36 | OT - Carfare |
| 7/6/2016 | Teresa Gorman | 1 | $0.10 | $0.10 | Online Research - Bloomberg Law |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.20 | $0.20 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.20 | $0.20 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.20 | $0.20 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.20 | $0.20 | PACER |
| 7/6/2016 | Teresa Gorman | 1 | $0.30 | $0.30 | Online Research - Bloomberg Law |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.30 | $0.30 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.40 | $0.40 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.40 | $0.40 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.50 | $0.50 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.50 | $0.50 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.50 | $0.50 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.50 | $0.50 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.60 | $0.60 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.60 | $0.60 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.80 | $0.80 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $0.80 | $0.80 | PACER |
| 7/6/2016 | Jonathan R. Myers | 1 | $1.00 | $1.00 | PACER |
| 7/6/2016 | Teresa Gorman | 1 | $1.40 | $1.40 | Online Research - Bloomberg Law |
| 7/6/2016 | Jonathan R. Myers | 1 | $3.00 | $3.00 | PACER |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/6/2016 | Jonathan R. Myers | 1 | $16.64 | $16.64 | Online Research - Lexis Nexis |
| 7/6/2016 | Richard Walker | 1 | $56.18 | $56.18 | Online Research - West Law |
| 7/6/2016 | Richard Walker | 1 | $282.79 | $282.79 | Online Research - West Law |
| 7/6/2016 | Jonathan R. Myers | 1 | $319.91 | $319.91 | Online Research - West Law |
| 7/6/2016 | Jonathan R. Myers | 1 | $1,036.89 | $1,036.89 | Online Research - West Law |
| 7/6/2016 | Nicholas Baker | 1 | $1,768.13 | $1,768.13 | Transcript Charges |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.20 | $0.20 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.30 | $0.30 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.40 | $0.40 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $0.60 | $0.60 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $1.00 | $1.00 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $2.20 | $2.20 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $2.30 | $2.30 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $3.00 | $3.00 | PACER |
| 7/7/2016 | Jonathan R. Myers | 1 | $3.00 | $3.00 | PACER |
| 7/7/2016 | Richard Walker | 1 | $440.85 | $440.85 | Online Research - West Law |
| 7/7/2016 | Jonathan R. Myers | 1 | $471.31 | $471.31 | Online Research - West Law |
| 7/7/2016 | Richard Walker | 1 | $565.58 | $565.58 | Online Research - West Law |
| 7/11/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/11/2016 | Jonathan R. Myers | 1 | $0.40 | $0.40 | PACER |
| 7/11/2016 | Rubien Dobson | 7 | $0.25 | $1.75 | Printing |
| 7/11/2016 | Rubien Dobson | 1 | $6.00 | $6.00 | Printing |
| 7/11/2016 | Richard Walker | 1 | $94.27 | $94.27 | Online Research - West Law |
| 7/11/2016 | Rubien Dobson | 1222 | $0.10 | $122.20 | Printing |
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 7/12/2016 | Julia E. Heald | 1 | $0.40 | $0.40 | PACER |

| 7/12/2016 | Sheila Sterling | 1 | $0.40 | $0.40 | PACER |
|-----------|-----------------|---|-------|-------|-------|
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $0.50 | $0.50 | PACER |
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $1.30 | $1.30 | PACER |
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $1.50 | $1.50 | PACER |
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $2.10 | $2.10 | PACER |
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $2.40 | $2.40 | PACER |
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 7/12/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 7/14/2016 | Jonathan R. Myers | 1 | $282.79 | $282.79 | Online Research - West Law |
| 7/14/2016 | Jonathan R. Myers | 1 | $786.48 | $786.48 | Online Research - West Law |
| 7/15/2016 | Jonathan R. Myers | 1 | $56.18 | $56.18 | Online Research - West Law |
| 7/15/2016 | Jonathan R. Myers | 1 | $188.52 | $188.52 | Online Research - West Law |
| 7/18/2016 | Jeffrey E. Baldwin | 1 | $56.18 | $56.18 | Online Research - West Law |
| 7/18/2016 | Jonathan R. Myers | 1 | $188.52 | $188.52 | Online Research - West Law |
| 7/18/2016 | Jonathan R. Myers | 1 | $280.89 | $280.89 | Online Research - West Law |
| 7/19/2016 | Julia E. Heald | 1 | $56.18 | $56.18 | Online Research - West Law |
| 7/19/2016 | Jonathan R. Myers | 1 | $112.36 | $112.36 | Online Research - West Law |
| 7/19/2016 | Jeffrey E. Baldwin | 1 | $188.52 | $188.52 | Online Research - West Law |
| 7/19/2016 | Julia E. Heald | 1 | $188.52 | $188.52 | Online Research - West Law |
| 7/19/2016 | Jeffrey E. Baldwin | 1 | $224.71 | $224.71 | Online Research - West Law |
| 7/20/2016 | Jarvis Coston | 116 | $0.10 | $11.60 | Printing |
| 7/20/2016 | Jeffrey E. Baldwin | 1 | $56.18 | $56.18 | Online Research - West Law |
| 7/20/2016 | Jonathan R. Myers | 1 | $56.18 | $56.18 | Online Research - West Law |
| 7/20/2016 | Jonathan R. Myers | 1 | $471.31 | $471.31 | Online Research - West Law |
| 7/21/2016 | Jonathan R. Myers | 1 | $337.08 | $337.08 | Online Research - West Law |
| 7/21/2016 | Jonathan R. Myers | 1 | $848.36 | $848.36 | Online Research - West Law |
| 7/22/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/22/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/22/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/22/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/22/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/22/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/22/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/22/2016 | Teresa Gorman | 1 | $13.47 | $13.47 | Online Research - Bloomberg Law |
| 7/22/2016 | Jonathan R. Myers | 1 | $56.18 | $56.18 | Online Research - West Law |
| 7/22/2016 | Julia E. Heald | 1 | $112.36 | $112.36 | Online Research - West Law |

| 7/22/2016 | Julia E. Heald | 1 | $188.52 | $188.52 | Online Research - West Law |
|-----------|----------------|---|---------|---------|----------------------------|
| 7/22/2016 | Jonathan R. Myers | 1 | $282.80 | $282.80 | Online Research - West Law |
| 7/26/2016 | Jonathan R. Myers | 1 | $112.36 | $112.36 | Online Research - West Law |
| 7/26/2016 | Jonathan R. Myers | 1 | $188.52 | $188.52 | Online Research - West Law |
| 7/26/2016 | Julia E. Heald | 1 | $362.46 | $362.46 | Transcript Charges |
| 7/27/2016 | Jonathan R. Myers | 1 | $26.00 | $26.00 | Ot - Carfare |
| 7/27/2016 | Jonathan R. Myers | 1 | $112.36 | $112.36 | Online Research - West Law |
| 7/27/2016 | Jonathan R. Myers | 1 | $282.79 | $282.79 | Online Research - West Law |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.30 | $0.30 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.30 | $0.30 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.30 | $0.30 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.40 | $0.40 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.50 | $0.50 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.60 | $0.60 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.70 | $0.70 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.80 | $0.80 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $0.90 | $0.90 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $1.10 | $1.10 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $1.10 | $1.10 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $1.20 | $1.20 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $1.50 | $1.50 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $1.60 | $1.60 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $2.80 | $2.80 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 7/28/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 7/28/2016 | Jonathan R. Myers | 1 | $280.89 | $280.89 | Online Research - West Law |
| 7/28/2016 | Jonathan R. Myers | 1 | $659.84 | $659.84 | Online Research - West Law |
| 7/29/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/29/2016 | Jonathan R. Myers | 1 | $0.10 | $0.10 | PACER |
| 7/29/2016 | Jonathan R. Myers | 1 | $0.60 | $0.60 | PACER |
| 7/29/2016 | Jonathan R. Myers | 1 | $0.70 | $0.70 | PACER |
| 7/29/2016 | Jonathan R. Myers | 1 | $0.80 | $0.80 | PACER |
| 7/29/2016 | Jonathan R. Myers | 1 | $0.80 | $0.80 | PACER |

| 7/29/2016 | Jonathan R. Myers | 1 | $0.80 | $0.80 | PACER |
|-----------|-------------------|---|-------|-------|-------|
| 7/29/2016 | Jonathan R. Myers | 1 | $1.20 | $1.20 | PACER |
| 7/29/2016 | Jonathan R. Myers | 1 | $3.00 | $3.00 | PACER |
| 7/29/2016 | Jonathan R. Myers | 1 | $207.57 | $207.57 | Online Research - West Law |
| 7/29/2016 | Jonathan R. Myers | 1 | $282.79 | $282.79 | Online Research - West Law |
| 7/31/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 7/31/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 7/31/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 7/31/2016 | Julia E. Heald | 1 | $2.10 | $2.10 | PACER |
| 7/31/2016 | Julia E. Heald | 1 | $2.20 | $2.20 | PACER |
| 7/31/2016 | Jonathan R. Myers | 1 | $188.52 | $188.52 | Online Research - West Law |
| 8/1/2016 | Julia E. Heald | 1 | $22.88 | $22.88 | Ot Carfare |
| 8/1/2016 | Manuel Cruz | 268 | $0.10 | $26.80 | Printing |
| 8/1/2016 | Julia E. Heald | 1 | $185.82 | $185.82 | Online Research - West Law |
| 8/1/2016 | Julia E. Heald | 1 | $207.86 | $207.86 | Online Research - West Law |
| 8/2/2016 | Jonathan R. Myers | 1 | $114.43 | $114.43 | Online Research - West Law |
| 8/2/2016 | Jonathan R. Myers | 1 | $415.73 | $415.73 | Online Research - West Law |
| 8/3/2016 | Julia E. Heald | 1 | $103.94 | $103.94 | Online Research - West Law |
| 8/3/2016 | Jonathan R. Myers | 1 | $207.86 | $207.86 | Online Research - West Law |
| 8/3/2016 | Jonathan R. Myers | 1 | $247.75 | $247.75 | Online Research - West Law |
| 8/5/2016 | Jonathan R. Myers | 1 | $415.73 | $415.73 | Online Research - West Law |
| 8/6/2016 | Jonathan R. Myers | 1 | $61.94 | $61.94 | Online Research - West Law |
| 8/6/2016 | Jonathan R. Myers | 1 | $1,766.83 | $1,766.83 | Online Research - West Law |
| 8/8/2016 | Lloyd Colona | 1 | $13.11 | $13.11 | Online Research - Bloomberg Law |
| 8/8/2016 | Lloyd Colona | 1 | $13.11 | $13.11 | Online Research - Bloomberg Law |
| 8/9/2016 | Jonathan R. Myers | 1 | $207.86 | $207.86 | Online Research - West Law |
| 8/9/2016 | Nicholas Baker | 1 | $636.27 | $636.27 | Transcript Charges |
| 8/10/2016 | Randy Moonan | 1 | $58.11 | $58.11 | Local Travel |
| 8/10/2016 | Randy Moonan | 1 | $185.82 | $185.82 | Online Research - West Law |
| 8/10/2016 | Jonathan R. Myers | 1 | $467.16 | $467.16 | Online Research - West Law |
| 8/10/2016 | Randy Moonan | 1 | $935.39 | $935.39 | Online Research - West Law |
| 8/10/2016 | Jonathan R. Myers | 1 | $1,143.24 | $1,143.24 | Online Research - West Law |
| 8/11/2016 | Jonathan R. Myers | 1 | $61.94 | $61.94 | Online Research - West Law |
| 8/11/2016 | Randy Moonan | 1 | $207.86 | $207.86 | Online Research - West Law |
| 8/11/2016 | Jonathan R. Myers | 1 | $1,351.11 | $1,351.11 | Online Research - West Law |
| 8/17/2016 | William T. Russell Jr | 1 | $126.22 | $126.22 | Local Travel |
| 8/23/2016 | Julia E. Heald | 1 | $43.10 | $43.10 | Transcript Charges |
| 8/23/2016 | Nicholas Baker | 1 | $103.94 | $103.94 | Online Research - West Law |
| 8/23/2016 | Nicholas Baker | 1 | $185.81 | $185.81 | Online Research - West Law |
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |

| 8/25/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
|---|---|---|---|---|---|
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $0.40 | $0.40 | PACER |
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $0.50 | $0.50 | PACER |
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $0.60 | $0.60 | PACER |
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $1.10 | $1.10 | PACER |
| 8/25/2016 | Jeffrey E. Baldwin | 1 | $1.10 | $1.10 | PACER |
| 8/25/2016 | Nicholas Baker | 1 | $207.86 | $207.86 | Online Research - West Law |
| 9/1/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/1/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/1/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 9/6/2016 | Julia E. Heald | 1 | $293.18 | $293.18 | Transcript Charges |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $0.20 | $0.20 | PACER |
| 9/7/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 9/7/2016 | Morris Massel | 1 | $0.20 | $0.20 | PACER |
| 9/7/2016 | Morris Massel | 1 | $0.50 | $0.50 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $1.10 | $1.10 | PACER |
| 9/7/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 9/8/2016 | Jonathan R. Myers | 1 | $218.03 | $218.03 | Online Research - West Law |
| 9/8/2016 | Jonathan R. Myers | 1 | $243.89 | $243.89 | Online Research - West Law |
| 9/9/2016 | Jonathan R. Myers | 1 | $436.05 | $436.05 | Online Research - West Law |
| 9/9/2016 | Jonathan R. Myers | 1 | $609.71 | $609.71 | Online Research - West Law |
| 9/12/2016 | Jonathan R. Myers | 1 | $145.36 | $145.36 | Online Research - West Law |
| 9/12/2016 | Jonathan R. Myers | 1 | $365.83 | $365.83 | Online Research - West Law |
| 9/13/2016 | Jonathan R. Myers | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/13/2016 | Jonathan R. Myers | 1 | $436.05 | $436.05 | Online Research - West Law |
| 9/13/2016 | Jonathan R. Myers | 1 | $1,341.37 | $1,341.37 | Online Research - West Law |
| 9/14/2016 | Nicholas Baker | 1 | $109.22 | $109.22 | Document Retrieval - :Vendor: Ct Corporation |
| 9/14/2016 | Julia E. Heald | 1 | $238.58 | $238.58 | Transcript Charges |
| 9/16/2016 | Jonathan R. Myers | 1 | $72.68 | $72.68 | Online Research - West Law |
| 9/16/2016 | Jonathan R. Myers | 1 | $243.88 | $243.88 | Online Research - West Law |
| 9/18/2016 | Julia E. Heald | 1 | $243.88 | $243.88 | Online Research - West Law |
| 9/18/2016 | Jonathan R. Myers | 1 | $363.38 | $363.38 | Online Research - West Law |
| 9/18/2016 | Jonathan R. Myers | 1 | $1,707.19 | $1,707.19 | Online Research - West Law |
| 9/19/2016 | ID Library | 1 | $0.10 | $0.10 | PACER |
| 9/19/2016 | ID Library | 1 | $0.10 | $0.10 | PACER |
| 9/19/2016 | ID Library | 1 | $0.20 | $0.20 | PACER |

| 9/19/2016 | ID Library | 1 | $1.30 | $1.30 | PACER |
|---|---|---|---|---|---|
| 9/19/2016 | Morris Massel | 1 | $13.64 | $13.64 | Online Research - Bloomberg Law |
| 9/20/2016 | Jonathan R. Myers | 1 | $145.36 | $145.36 | Online Research - West Law |
| 9/20/2016 | Jonathan R. Myers | 1 | $609.71 | $609.71 | Online Research - West Law |
| 9/21/2016 | Jonathan R. Myers | 1 | $0.00 | $0.00 | Online Research - West Law |
| 9/21/2016 | Brian Roe | 1 | $0.10 | $0.10 | PACER |
| 9/21/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/21/2016 | Brian Roe | 1 | $0.20 | $0.20 | PACER |
| 9/21/2016 | Jeffrey E. Baldwin | 1 | $0.40 | $0.40 | PACER |
| 9/21/2016 | Brian Roe | 1 | $1.00 | $1.00 | PACER |
| 9/21/2016 | Brian Roe | 1 | $2.10 | $2.10 | PACER |
| 9/21/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 9/21/2016 | Lloyd Colona | 1 | $13.64 | $13.64 | Online Research - Bloomberg Law |
| 9/21/2016 | Lloyd Colona | 1 | $13.64 | $13.64 | Online Research - Bloomberg Law |
| 9/21/2016 | Jonathan R. Myers | 1 | $1,889.52 | $1,889.52 | Online Research - West Law |
| 9/21/2016 | Jonathan R. Myers | 1 | $3,902.15 | $3,902.15 | Online Research - West Law |
| 9/22/2016 | Julia E. Heald | 1 | $0.10 | $0.10 | PACER |
| 9/22/2016 | Julia E. Heald | 1 | $0.60 | $0.60 | PACER |
| 9/22/2016 | Julia E. Heald | 1 | $0.70 | $0.70 | PACER |
| 9/22/2016 | Julia E. Heald | 1 | $0.80 | $0.80 | PACER |
| 9/22/2016 | Julia E. Heald | 1 | $72.68 | $72.68 | Online Research - West Law |
| 9/22/2016 | Julia E. Heald | 1 | $243.88 | $243.88 | Online Research - West Law |
| 9/22/2016 | Jonathan R. Myers | 1 | $715.66 | $715.66 | Online Research - West Law |
| 9/22/2016 | Jonathan R. Myers | 1 | $3,048.56 | $3,048.56 | Online Research - West Law |
| 9/27/2016 | Julia E. Heald | 1 | $27.10 | $27.10 | Online Research - West Law |
| 9/27/2016 | Julia E. Heald | 1 | $165.74 | $165.74 | Transcripts |
| 9/27/2016 | Julia E. Heald | 1 | $341.19 | $341.19 | Online Research - West Law |
| 9/27/2016 | Julia E. Heald | 1 | $609.71 | $609.71 | Online Research - West Law |
| 9/28/2016 | Julia E. Heald | 1 | $121.94 | $121.94 | Online Research - West Law |
| 9/28/2016 | Julia E. Heald | 1 | $726.74 | $726.74 | Online Research - West Law |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $0.10 | $0.10 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $0.40 | $0.40 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $0.50 | $0.50 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $0.50 | $0.50 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $1.20 | $1.20 | PACER |
| 9/29/2016 | Jeffrey E. Baldwin | 1 | $3.00 | $3.00 | PACER |
| 9/29/2016 | Morris Massel | 1 | $13.64 | $13.64 | Online Research - Bloomberg Law |
| 9/30/2016 | Nicholas Baker | 1 | $246.06 | $246.06 | Filing Fees - :Vendor: Ct Corporation System |

| 10/4/2016 | Julia E. Heald | 1 | $75.52 | $75.52 | Transcripts |
|---|---|---|---|---|---|
| 10/6/2016 | Morris Massel | 1 | $0.10 | $0.10 | PACER |
| 10/6/2016 | Morris Massel | 1 | $1.80 | $1.80 | PACER |
| 10/6/2016 | Morris Massel | 1 | $15.30 | $15.30 | PACER |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/7/2016 | Penny Frank | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/11/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | PACER |
| 10/11/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | PACER |
| 10/12/2016 | Pamela Campbell | 1 | $5.50 | $5.50 | Limo/Taxi/Train/Subway - :Vendor: Petty Cash |
| 10/13/2016 | Jonathan R. Myers | 1 | $182.42 | $182.42 | Online Research - West Law |
| 10/13/2016 | Jonathan R. Myers | 1 | $408.08 | $408.08 | Online Research - West Law |
| 10/14/2016 | Jonathan R. Myers | 1 | $364.81 | $364.81 | Online Research - West Law |
| 10/14/2016 | Jonathan R. Myers | 1 | $408.09 | $408.09 | Online Research - West Law |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $1.10 | $1.10 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $2.50 | $2.50 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $2.90 | $2.90 | PACER |
| 10/17/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | PACER |
| 10/17/2016 | Jonathan R. Myers | 1 | $182.41 | $182.41 | Online Research - West Law |
| 10/17/2016 | Jonathan R. Myers | 1 | $306.07 | $306.07 | Online Research - West Law |
| 10/18/2016 | Julia E. Heald | 1 | $1.40 | $1.40 | PACER |
| 10/18/2016 | Jonathan R. Myers | 1 | $608.02 | $608.02 | Online Research - West Law |
| 10/18/2016 | Jonathan R. Myers | 1 | $1,530.35 | $1,530.35 | Online Research - West Law |
| 10/19/2016 | Jonathan R. Myers | 1 | $364.83 | $364.83 | Online Research - West Law |
| 10/19/2016 | Jonathan R. Myers | 1 | $1,326.30 | $1,326.30 | Online Research - West Law |
| 10/20/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $0.40 | $0.40 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $0.50 | $0.50 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $0.50 | $0.50 | PACER |

| 10/20/2016 | Julia E. Heald | 1 | $0.60 | $0.60 | PACER |
|---|---|---|---|---|---|
| 10/20/2016 | Julia E. Heald | 1 | $0.80 | $0.80 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $2.30 | $2.30 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $2.80 | $2.80 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $3.00 | $3.00 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $3.00 | $3.00 | PACER |
| 10/20/2016 | Jonathan E. Endean | 1 | $3.00 | $3.00 | PACER |
| 10/20/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | PACER |
| 10/20/2016 | Morris Massel | 1 | $12.57 | $12.57 | Online Research - Bloomberg Law |
| 10/20/2016 | Jonathan E. Endean | 1 | $102.03 | $102.03 | Online Research - West Law |
| 10/20/2016 | Julia E. Heald | 1 | $204.05 | $204.05 | Online Research - West Law |
| 10/20/2016 | Julia E. Heald | 1 | $346.25 | $346.25 | Online Research - West Law |
| 10/21/2016 | Jonathan R. Myers | 1 | $1,239.76 | $1,239.76 | Online Research - West Law |
| 10/21/2016 | Jonathan R. Myers | 1 | $3,570.79 | $3,570.79 | Online Research - West Law |
| 10/24/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $0.20 | $0.20 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $0.60 | $0.60 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $1.10 | $1.10 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $1.10 | $1.10 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $1.10 | $1.10 | PACER |
| 10/24/2016 | Julia E. Heald | 1 | $3.00 | $3.00 | PACER |
| 10/24/2016 | Jeffrey E. Baldwin | 1 | $102.03 | $102.03 | Online Research - West Law |
| 10/24/2016 | Jeffrey E. Baldwin | 1 | $121.60 | $121.60 | Online Research - West Law |
| 10/24/2016 | Jonathan R. Myers | 1 | $304.02 | $304.02 | Online Research - West Law |
| 10/24/2016 | Veronica R. Jordan-Davis | 1 | $561.64 | $561.64 | Online Research - West Law |
| 10/24/2016 | Veronica R. Jordan-Davis | 1 | $714.16 | $714.16 | Online Research - West Law |
| 10/24/2016 | Jonathan R. Myers | 1 | $2,856.64 | $2,856.64 | Online Research - West Law |
| 10/25/2016 | Jonathan E. Endean | 1 | $16.70 | $16.70 | Meals - Overtime |
| 10/25/2016 | Veronica R. Jordan-Davis | 1 | $102.03 | $102.03 | Online Research - West Law |
| 10/25/2016 | Jonathan E. Endean | 1 | $182.41 | $182.41 | Online Research - West Law |
| 10/25/2016 | Jonathan E. Endean | 1 | $204.06 | $204.06 | Online Research - West Law |
| 10/26/2016 | Veronica R. Jordan-Davis | 1 | $10.55 | $10.55 | OT - Carfare |
| 10/26/2016 | Jonathan E. Endean | 1 | $60.80 | $60.80 | Online Research - West Law |
| 10/26/2016 | Veronica R. Jordan-Davis | 1 | $60.80 | $60.80 | Online Research - West Law |
| 10/26/2016 | Jonathan E. Endean | 1 | $204.05 | $204.05 | Online Research - West Law |
| 10/26/2016 | Veronica R. Jordan-Davis | 1 | $714.16 | $714.16 | Online Research - West Law |

| 10/27/2016 | Veronica R. Jordan-Davis | 1 | $29.36 | $29.36 | Meals - Overtime |
|---|---|---|---|---|---|
| 11/7/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 11/7/2016 | Morris Massel | 1 | $3.00 | $3.00 | PACER |
| 11/9/2016 | Freddy Martinez | 1 | $0.10 | $0.10 | Copies |
| 11/9/2016 | Freddy Martinez | 1 | $0.10 | $0.10 | Copies |
| 11/9/2016 | Freddy Martinez | 139 | $0.10 | $13.90 | Copies |
| 11/16/2016 | Morris Massel | 1 | $9.25 | $9.25 | Online Research - Bloomberg Law |
| 11/16/2016 | Morris Massel | 1 | $9.25 | $9.25 | Online Research - Bloomberg Law |
| 11/16/2016 | Julia E. Heald | 1 | $81.60 | $81.60 | Transcripts |
| 11/29/2016 | Jarvis Coston | 1 | $0.10 | $0.10 | Copies |
| 11/29/2016 | Jarvis Coston | 23 | $0.10 | $2.30 | Copies |
| 11/29/2016 | Jarvis Coston | 842 | $0.25 | $210.50 | Color Copies |
| 11/30/2016 | Rubien Dobson | 6 | $0.50 | $3.00 | Printing |
| 11/30/2016 | Rubien Dobson | 2 | $1.75 | $3.50 | Printing |
| 11/30/2016 | Rubien Dobson | 48 | $0.10 | $4.80 | Printing |
| 11/30/2016 | Aaron Tong | 4 | $1.75 | $7.00 | Printing |
| 11/30/2016 | Aaron Tong | 32 | $0.25 | $8.00 | Printing |
| 11/30/2016 | Rubien Dobson | 48 | $0.25 | $12.00 | Printing |
| 11/30/2016 | Aaron Tong | 3468 | $0.25 | $867.00 | Printing |
| 11/30/2016 | Aaron Tong | 3468 | $0.25 | $867.00 | Printing |
| 11/30/2016 | Aaron Tong | 3468 | $0.25 | $867.00 | Printing |
| 12/5/2016 | Morris Massel | 1 | $3.00 | $3.00 | Online Research - Bloomberg Law |
| 12/5/2016 | Morris Massel | 1 | $11.62 | $11.62 | Online Research - Bloomberg Law |
| 12/15/2016 | Rubien Dobson | 3 | $1.75 | $5.25 | Printing |
| 12/15/2016 | Rubien Dobson | 12 | $0.50 | $6.00 | Printing |
| 12/15/2016 | Rubien Dobson | 69 | $0.25 | $17.25 | Printing |
| 12/15/2016 | Rubien Dobson | 3273 | $0.10 | $327.30 | Printing |
| 12/20/2016 | Julia E. Heald | 1 | $287.90 | $287.90 | Transcripts |
| 1/3/2017 | Julia E. Heald | 1 | $293.20 | $293.20 | Transcripts |
| 1/17/2017 | Julia E. Heald | 1 | $58.76 | $58.76 | Transcripts |
| 3/6/2017 | Julia E. Heald | 1 | $141.45 | $141.45 | Outside Printing / Duplicating Copying; Payment |

## Exhibit H

## Time Records for the Compensation Period

**Timekeeper Category: 002724-0002 – Assumption and Rejection of Leases and Contracts**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/17/2016 | Baker, Nicholas | review of schedule of assumed contracts and EM to Deloitte and STB (W. Russel, S Qusba, M. Massel, J. Heald, J. Baldwin) re same and description of deadline in APA for buyer list of assumed contracts | 0.30 | $298.50 |
| 8/8/2016 | Qusba, Sandy | T/c with M. Massel, B. Russell, G. Galardi, K. Alexander and others regarding potential lease rejections in connection with sale. | 0.40 | $526.00 |
| 8/15/2016 | Russell Jr, William T. | Review creditor objection to assignment and assumptions (.3) | 0.30 | $394.50 |
| **Totals:** | | | **1.00** | **$1,219.00** |

**Timekeeper Category: 002724-0003 – Avoidance Action Analysis**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/6/2016 | Russell Jr, William T. | Analyze potential claims issues and emails STB team re same (.5) | 0.50 | $657.50 |
| 7/6/2016 | Russell Jr, William T. | Analyze potential avoidance action issues and emails STB team re same (.7) | 0.70 | $920.50 |
| 7/19/2016 | Heald, Julia E. | Rsch. re: avoidance action standards | 1.70 | $824.50 |
| 7/21/2016 | Russell Jr, William T. | Analyze potential avoidance action theories w/ STB team (.8) | 0.80 | $1,052.00 |
| 7/25/2016 | Russell Jr, William T. | Develop strategy for avoidance actions (.9) | 0.90 | $1,183.50 |
| 7/28/2016 | Russell Jr, William T. | Analyze issues re potential causes of action (.9) | 0.90 | $1,183.50 |
| 8/1/2016 | Heald, Julia E. | Rsch. re: avoidance action standards | 4.80 | $2,328.00 |
| 8/2/2016 | Heald, Julia E. | T/c w/ J. Baldwin re: research on avoidance actions | 0.30 | $145.50 |
| 8/3/2016 | Heald, Julia E. | Cont. rsch. re: potential avoidance actions | 2.50 | $1,212.50 |
| 8/9/2016 | Russell Jr, William T. | Analyze legal issues re potential claims and emails committee, STB team re same (1.0) | 1.00 | $1,315.00 |
| 8/11/2016 | Baker, Nicholas | review of EM regarding Kinja transfers and EM to Deloitte re same | 0.30 | $298.50 |
| 8/17/2016 | Russell Jr, William T. | T/C committee re: avoidance action issues. | 0.30 | $394.50 |
| 8/21/2016 | Russell Jr, William T. | Emails STB team, Deloitte re avoidance action issues (.2) | 0.20 | $263.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/22/2016 | Russell Jr, William T. | T/c Deloitte re potential avoidance action analysis (.2) | 0.20 | $263.00 |
| 10/10/2016 | Russell Jr, William T. | Emails committee, STB team re potential avoidance actions (.4) | 0.40 | $526.00 |
| 10/14/2016 | Russell Jr, William T. | Review and revise demand letter and emails STB team re same (.5) | 0.50 | $657.50 |
| 10/17/2016 | Qusba, Sandy | TC w/ B. Russell re demand letter (.2); tc w/ Committee re same (.6); review revised draft of demand letter (.2). | 1.00 | $1,315.00 |
| 10/17/2016 | Russell Jr, William T. | Revise demand letter to debtors and t/cs, emails Committee, STB team re same (.4) | 0.40 | $526.00 |
| 10/19/2016 | Russell Jr, William T. | Emails Deloitte re potential avoidance actions and related info request to debtors (.5) | 0.50 | $657.50 |
| 10/21/2016 | Qusba, Sandy | Review Debtors' response to Demand Letter (.3); meeting w/ M. Massel, J. Baldwin and J. Heald re same (.3). | 0.60 | $789.00 |
| 10/21/2016 | Russell Jr, William T. | Review debtor response to STN demand and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/25/2016 | Qusba, Sandy | Review and comment on draft papers re standing (1.7). | 1.70 | $2,235.50 |
| 10/25/2016 | Russell Jr, William T. | Review and revise motion for standing (1.7) | 1.70 | $2,235.50 |
| **Totals:** | | | **22.50** | **$21,772.50** |

### Timekeeper Category: 002724-0004 – Budgeting (Case)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/18/2016 | Russell Jr, William T. | Prepare case budget and t/cs, emails STB team, Deloitte re same (1.1) | 1.10 | $1,446.50 |
| 7/18/2016 | Massel, Morris | Commenting on budget. | 0.20 | $206.00 |
| 7/18/2016 | Baker, Nicholas | review of July-August budget and comments to W. Russel re same | 0.10 | $99.50 |
| 11/29/2016 | Massel, Morris | Preparing budget. | 0.70 | $721.00 |
| **Totals:** | | | **2.10** | **$2,473.00** |

### Timekeeper Category: 002724-0005 – Business Operations

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/25/2016 | Massel, Morris | (Gawker) - Tc w/ S. Qusba re background/update (.4); Reviewing and commenting on bid pros and form of order (2.0); Reviewing, commenting on and analyzing critical vendor motion/order (1.0); Internal corresp. re case procedures and strategy (.5). | 3.90 | $4,017.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/26/2016 | Qusba, Sandy | Review critical vendor motion; review and comment on critical vendor order, including comments made by M. Massel. | 2.00 | $2,630.00 |
| 6/26/2016 | Russell Jr, William T. | review critical vendor motion and revised proposed order re same and emails STB team re same (.9) | 0.90 | $1,183.50 |
| 6/27/2016 | Russell Jr, William T. | review materials re critical vendors(.8) | 0.80 | $1,052.00 |
| 6/30/2016 | Russell Jr, William T. | emails debtors re advertiser issues (.3) | 0.30 | $394.50 |
| 6/30/2016 | Russell Jr, William T. | review Denton-ZD consulting agreement (.3) | 0.30 | $394.50 |
| 7/6/2016 | Russell Jr, William T. | Review revised cash management order and emails STB team re same (.7) | 0.70 | $920.50 |
| 7/7/2016 | Russell Jr, William T. | Review revised tax and insurance orders (.3) | 0.30 | $394.50 |
| 7/7/2016 | Russell Jr, William T. | Review revised cash manager order (.3) | 0.30 | $394.50 |
| 7/19/2016 | Massel, Morris | Corresp. & Tc w/J. Doyle re: critical vendors. | 0.20 | $206.00 |
| 7/20/2016 | Russell Jr, William T. | Emails Deloitte, STB team re critical vendor issues (.6) | 0.60 | $789.00 |
| 7/26/2016 | Russell Jr, William T. | Review info re critical vendors and t/cs, emails committee, Deloitte re same (.5) | 0.50 | $657.50 |
| 7/27/2016 | Russell Jr, William T. | T/cs, emails Deloitte re critical vendor issues (.7) | 0.70 | $920.50 |
| 8/10/2016 | Baker, Nicholas | review of dataroom for new documents and EM to W. Russel, M. Massel and S. Qusba re insurance | 0.50 | $497.50 |
| 8/18/2016 | Moonan, Randy | Research re Gawker operations; email to B. Russell re same. | 1.10 | $775.50 |
| 8/19/2016 | Russell Jr, William T. | Review material from Deloitte (.4) | 0.40 | $526.00 |
| 8/24/2016 | Russell Jr, William T. | Emails debtors, STB team re D&O policies (.5) | 0.50 | $657.50 |
| 9/7/2016 | Russell Jr, William T. | Review D&O policy and summary and emails STB team re same (.6) | 0.60 | $789.00 |
| 9/19/2016 | Russell Jr, William T. | Review financial info from debtors (.3) | 0.30 | $394.50 |
| **Totals:** | | | **14.90** | **$17,594.00** |

### Timekeeper Category: 002724-0006 – Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/25/2016 | Qusba, Sandy | t/c with B. Russell, N. Baker, S. McGovern and J. Heald regarding work assignments and case overview | 0.45 | $591.75 |
| 6/25/2016 | Heald, Julia E. | Prep. working group contact list | 0.80 | $388.00 |
| 6/26/2016 | Russell Jr, William T. | t/c committee, STB team re strategy issues (1.3) | 1.30 | $1,709.50 |
| 6/26/2016 | Massel, Morris | ; Drafting bylaws (.5); Drafting notice of appearance (.2); | 0.70 | $721.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/27/2016 | Qusba, Sandy | Review and comment on M. Massel's draft bylaws; correspondence with Committee regarding financial advisor retention; review financial advisor pitch books. | 2.50 | $3,287.50 |
| 6/27/2016 | Russell Jr, William T. | Adjourned court hearing, prep for same and confs, emails STB, committee re same and conf. debtors, buyer, UST at hearing re general case emails STB team, committee re strategic issues (1.3) issues (1.8); t/cs, emails FAs, committee, STB re retention of potential FAs (1.6); confs, | 3.20 | $4,208.00 |
| 6/27/2016 | Massel, Morris | Reviewing bylaws (.5); Drafting workflows & reviewing related docs (3.0). | 3.50 | $3,605.00 |
| 6/27/2016 | Massel, Morris | Drafting tracking lists and templates and related corresp. | 1.50 | $1,545.00 |
| 6/27/2016 | Heald, Julia E. | Prep. notice of appearance (.7); | 0.70 | $339.50 |
| 6/28/2016 | Qusba, Sandy | Meeting with B. Russell, M. Massel, N. Baker and J. Baldwin regarding work streams (0.8); interview Deloitte with Committee for financial financial advisor (0.8). advisor (1.4); meeting with M. Massel, B. Russell and committee regarding selection of | 3.00 | $3,945.00 |
| 6/28/2016 | Russell Jr, William T. | Interview potential FAs and emails confs committee, STB team re same (4.8) | 4.80 | $6,312.00 |
| 6/28/2016 | Massel, Morris | (Case Admin) - Mtg. w/ clients (.8); Tcs w/ Lazard (.5) & BRG (.5) re backgrounds; Revising task lists (.4); Oc w/ S. Qusba, W. Russell, N. Baker re: sale order, critical vendors & litigation strategy (.8). Revising bylaws (.5); Mtgs. w/ committee & banks & follow-up w/ committee (2.5). | 6.00 | $6,180.00 |
| 6/28/2016 | Moonan, Randy | Rsrch re motion to clarify document production to creditors. | 2.50 | $1,762.50 |
| 6/28/2016 | Heald, Julia E. | Prep. for pitch meetings by financial advisors (.5); review docket and prep. case calendar (1.9); review and summarize first day motions (5.4) | 7.80 | $3,783.00 |
| 6/29/2016 | Massel, Morris | CASE MGMT & ADMIN: Reviewing & revising calendar & task list (.7); Call w/ Deloitte (.5); Corresp. re and | 5.20 | $5,356.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | drafting website text (.7); Reviewing first days (1.5); Committee call (1.80). | | |
| 6/29/2016 | Baldwin, Jeffrey E. | Attend litigation team meeting re: case introduction (.50). | 0.50 | $497.50 |
| 6/29/2016 | Moonan, Randy | T/c/w committee re bid procedures and APA objections. | 1.80 | $1,269.00 |
| 6/29/2016 | Heald, Julia E. | Cont. review and summarize first day motions (4.0); cont. prep. case calendar (1.7); mtg. w/ STB litigation team re: case background (.5); corresp. w/ S. Crosskey re: background and admin. tasks (.4) | 6.60 | $3,201.00 |
| 6/30/2016 | Massel, Morris | CASE ADMIN.: Revising first day summary (.8); Reviewing & analyzing first day motions (.6). | 1.60 | $1,648.00 |
| 6/30/2016 | Heald, Julia E. | Prep. summary of first day motions | 2.00 | $970.00 |
| 6/30/2016 | Crosskey, Stephanie | Update Gawker Media working group list; set up recurring bi-weekly meetings w/ Conference Services per J. Heald. | 1.00 | $310.00 |
| 7/1/2016 | Russell Jr, William T. | review draft NDA and emails STB team re same (.9) | 0.90 | $1,183.50 |
| 7/1/2016 | Massel, Morris | (Gawker) - CASE ADMIN.: Committee call (1.2); Prep for call (.4); Corresp. re: inter-companies (.2) | 1.80 | $1,854.00 |
| 7/1/2016 | Moonan, Randy | Draft confidential information motion. | 1.30 | $916.50 |
| 7/1/2016 | Wielgus, Gedaliah | marked up nda and sent for review | 0.50 | $242.50 |
| 7/4/2016 | Russell Jr, William T. | Draft memo for committee re committee member duties (.5) | 0.50 | $657.50 |
| 7/5/2016 | Russell Jr, William T. | T/cs committee advisors re strategic issues (.4) | 0.50 | $657.50 |
| 7/5/2016 | Russell Jr, William T. | Review sale materials from the debtors (.4) | 0.50 | $657.50 |
| 7/5/2016 | Russell Jr, William T. | Review committee by-laws (.6) | 0.80 | $1,052.00 |
| 7/5/2016 | Russell Jr, William T. | T/cs, confs, emails STB team re strategic issues (.9) | 1.00 | $1,315.00 |
| 7/5/2016 | Massel, Morris | Revising Website text (.3); Reviewing & revising info motion (.8); Updating calendar & task list & agenda (.8). | 2.50 | $2,575.00 |
| 7/5/2016 | Moonan, Randy | Draft confidential information motion. | 0.90 | $634.50 |
| 7/5/2016 | Heald, Julia E. | Review docket and update internal case calendar | 0.30 | $145.50 |
| 7/6/2016 | Qusba, Sandy | Correspondence with STB team (B. Russell, M. Massel and N. Baker) regarding various issues. | 0.20 | $263.00 |
| 7/6/2016 | Russell Jr, William T. | Revise memo to committee re committee member duties and emails STB team re same (.6) | 0.60 | $789.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/6/2016 | Russell Jr, William T. | Review revised NDA and emails, t/c STB team re same (.4) | 0.40 | $526.00 |
| 7/6/2016 | Massel, Morris | Revising/reviewing mgmt docs & fid. memo. | 0.70 | $721.00 |
| 7/6/2016 | Baker, Nicholas | assigning tasks to J. Heald and R. Moonan for binders for second day hearing | 0.20 | $199.00 |
| 7/6/2016 | Moonan, Randy | T/c/w J. Head re preparation for July 7 hearing. | 0.40 | $282.00 |
| 7/6/2016 | Myers, Jonathan R. | Research re: UCC's obligations to share confidential or privileged information under 1102(b)(3)(A). | 2.00 | $970.00 |
| 7/6/2016 | Wielgus, Gedaliah | responded to inquiry regarding nda | 0.20 | $97.00 |
| 7/6/2016 | Crosskey, Stephanie | Assist J. Heald prep materials for B. Russell and S. Qusba hearing binders. Hearing re: Case Management Motion; Cash Management Motion; Wages Motion; Taxes Motion; Insurance Motion; Utilities Motion; DIP Motion; Critical Vendors Motion; | 1.25 | $387.50 |
| 7/7/2016 | Russell Jr, William T. | Analyze upcoming tasks and deadlines and emails STB team re same (.9) | 0.90 | $1,183.50 |
| 7/7/2016 | Massel, Morris | Revising task list (.2); Reviewed revised orders (.3). | 0.50 | $515.00 |
| 7/7/2016 | Moonan, Randy | Draft confidential communication motion/notice of motion. | 1.60 | $1,128.00 |
| 7/7/2016 | Kovoor, Thomas G. | Create new case repository (sharpepoint) re: comms w/S.Crosskey | 1.00 | $360.00 |
| 7/8/2016 | Russell Jr, William T. | Review and revise motion re confidentiality issues and emails STB team re same (.9) | 0.90 | $1,183.50 |
| 7/9/2016 | Russell Jr, William T. | Emails STB team re strategy issues (.3) | 0.30 | $394.50 |
| 7/9/2016 | Moonan, Randy | Revise confidential communication motion and proposed order; email to W. Russell re same. | 1.20 | $846.00 |
| 7/10/2016 | Russell Jr, William T. | T/cs, emails committee member counsel re strategic issues (.4) | 0.40 | $526.00 |
| 7/11/2016 | Russell Jr, William T. | Committee meeting, prep for same and confs, emails STB team re same (1.4) | 1.40 | $1,841.00 |
| 7/11/2016 | Massel, Morris | Committee Mtg. | 1.00 | $1,030.00 |
| 7/11/2016 | Baker, Nicholas | weekly committee telephonic update re sale process, update on hearing and committee guidelines | 1.10 | $1,094.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/11/2016 | Wielgus, Gedaliah | negotiated nda with ropes & gray and discussed revised draft with associate | 0.50 | $242.50 |
| 7/12/2016 | Russell Jr, William T. | Review revised motion re confidential information and emails Massel, Moonan re same (.8) | 0.80 | $1,052.00 |
| 7/12/2016 | Russell Jr, William T. | Review revised first day orders and emails debtors, STB team re same (.8) | 0.80 | $1,052.00 |
| 7/12/2016 | Russell Jr, William T. | Review revised draft NDA and emails debtors, STB team re same (.7) | 0.70 | $920.50 |
| 7/12/2016 | Massel, Morris | Reviewing transcripts. | 0.70 | $721.00 |
| 7/12/2016 | Wielgus, Gedaliah | discussed nda with ropes & gray and sent revised draft | 0.20 | $97.00 |
| 7/13/2016 | Russell Jr, William T. | T/cs, emails STB team re various strategic and case development issues (1.2) | 1.20 | $1,578.00 |
| 7/13/2016 | Russell Jr, William T. | Emails Deloitte, STB team re NDA issues (.6) | 0.60 | $789.00 |
| 7/13/2016 | Massel, Morris | Corresp re: NDA issues. | 0.30 | $309.00 |
| 7/13/2016 | Wielgus, Gedaliah | discussed nda with ropes & gray | 0.20 | $97.00 |
| 7/14/2016 | Russell Jr, William T. | Emails debtors re requests for information (.5) | 0.50 | $657.50 |
| 7/14/2016 | Russell Jr, William T. | Review agenda for committee meeting and emails re same (.4) | 0.40 | $526.00 |
| 7/14/2016 | Russell Jr, William T. | Emails, t/cs STB team re other strategic issues (.9) | 0.90 | $1,183.50 |
| 7/15/2016 | Russell Jr, William T. | Committee meeting, prep for same and emails, confs, STB team re same (2.1) | 2.10 | $2,761.50 |
| 7/15/2016 | Massel, Morris | Committee Standing call (1.0); Call w/ Ropes re: NDA (.4); Follow-up corresp re: same (.2). | 1.60 | $1,648.00 |
| 7/15/2016 | Wielgus, Gedaliah | negotiated nda with counterparty | 0.30 | $145.50 |
| 7/17/2016 | Russell Jr, William T. | Review draft agenda for committee meeting and emails STB team re same (.2) | 0.20 | $263.00 |
| 7/17/2016 | Heald, Julia E. | Review docket and update case calendar; draft agenda for 7/18 committee call | 0.40 | $194.00 |
| 7/18/2016 | Qusba, Sandy | Meeting with W. Russell, M. Massel, N. Baker, J. Baldwin and J. Heald regarding work streams and next steps; | 0.30 | $394.50 |
| 7/18/2016 | Russell Jr, William T. | T/cs, emails debtors, STB team re schedules and other admin issues (.5) | 0.50 | $657.50 |
| 7/18/2016 | Baldwin, Jeffrey E. | O/c w/ B. Russell, M. Massel, et al. re: case strategy and tasks. | 0.30 | $298.50 |
| 7/18/2016 | Heald, Julia E. | ; update case calendar (.1) | 0.10 | $48.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/19/2016 | Russell Jr, William T. | Review revise NDAs and t/cs, emails Debtors, STB team re same (.6) | 0.60 | $789.00 |
| 7/19/2016 | Massel, Morris | Corresp. re: NDA & commenting on same. | 0.70 | $721.00 |
| 7/19/2016 | Baker, Nicholas | t/c w/ M. Massel re NDA rights and requirement to sign NDA per Ropes request for financing documents | 0.20 | $199.00 |
| 7/19/2016 | Baker, Nicholas | review of revised NDA and comments to same | 0.30 | $298.50 |
| 7/19/2016 | Wielgus, Gedaliah | marked up nda and sent for review | 0.40 | $194.00 |
| 7/20/2016 | Qusba, Sandy | Outline strategy of next steps; meeting with B. Russell, M. Massel, N. Baker and J. Baldwin regarding open issues. | 1.50 | $1,972.50 |
| 7/20/2016 | Russell Jr, William T. | Revise NDA and emails STB team, debtors re same (.8) | 0.80 | $1,052.00 |
| 7/20/2016 | Russell Jr, William T. | Mtg w/ STB team re various strategy issues (.8) | 0.80 | $1,052.00 |
| 7/20/2016 | Russell Jr, William T. | Analyze potential indemnity issues and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 7/20/2016 | Massel, Morris | Call w/ Ropes re: NDA & prep for call. | 0.50 | $515.00 |
| 7/20/2016 | Baker, Nicholas | review of latest dataroom uploads | 0.10 | $99.50 |
| 7/20/2016 | Baldwin, Jeffrey  E. | Call w/ J. Heald re: research projects. | 0.20 | $199.00 |
| 7/20/2016 | Baldwin, Jeffrey  E. | Attend strategy meeting w/ W. Russel, S. Qusba et al. | 1.00 | $995.00 |
| 7/20/2016 | Heald, Julia E. | Review docket and update case calendar; draft agenda for Committee call | 0.10 | $48.50 |
| 7/20/2016 | Wielgus, Gedaliah | participated in call with rope regarding nda | 0.30 | $145.50 |
| 7/21/2016 | Qusba, Sandy | Meeting and correspondence with B. Russell, M. Massel, N. Baker and J. Baldwin regarding strategy. | 0.90 | $1,183.50 |
| 7/21/2016 | Russell Jr, William T. | Revise agenda for committee call and emails STB team re same (.3) | 0.30 | $394.50 |
| 7/21/2016 | Russell Jr, William T. | Review debtors' schedules and email committee re same (1.2) | 1.20 | $1,578.00 |
| 7/21/2016 | Russell Jr, William T. | Develop strategy with STB team (1.3) | 1.30 | $1,709.50 |
| 7/21/2016 | Baldwin, Jeffrey  E. | Attend strategy meeting w/ W. Russel, M. Massel, S. Qusba et al. | 1.10 | $1,094.50 |
| 7/21/2016 | Heald, Julia E. | Review docket and update calendar, draft comittee call agenda (.3); send schedules and statements to Deloitte (.2) | 0.50 | $242.50 |
| 7/22/2016 | Massel, Morris | Committee Call. | 1.50 | $1,545.00 |
| 7/22/2016 | Massel, Morris | Corresp. re: NDA. | 0.10 | $103.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/22/2016 | Baldwin, Jeffrey E. | Review results of legal research projects. | 0.30 | $298.50 |
| 7/25/2016 | Russell Jr, William T. | Revise NDA and t/cs, confs debtors, STB team re same (.9) | 0.90 | $1,183.50 |
| 7/25/2016 | Massel, Morris | Ropes call re: NDA (.4); | 0.40 | $412.00 |
| 7/25/2016 | Baker, Nicholas | review of NDA | 0.50 | $497.50 |
| 7/25/2016 | Heald, Julia E. | Update case calendar | 0.30 | $145.50 |
| 7/25/2016 | Wielgus, Gedaliah | participated in call with ropes regarding nda and sent revised draft | 0.60 | $291.00 |
| 7/26/2016 | Kovoor, Thomas G. | Case repository (sharepoint) modifications & comms re: S.Crosskey | 1.00 | $360.00 |
| 7/28/2016 | Russell Jr, William T. | Emails debtors, Deloitte, STB team re information requests (.6) | 0.60 | $789.00 |
| 7/28/2016 | Russell Jr, William T. | Review proposed agenda for committee meeting and emails re same (.1) | 0.10 | $131.50 |
| 7/28/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $97.00 |
| 7/28/2016 | Myers, Jonathan R. | Attended 341 meeting. | 0.30 | $145.50 |
| 7/28/2016 | Myers, Jonathan R. | Emailed STB team will update on 341 meetinth | 0.30 | $145.50 |
| 7/29/2016 | Russell Jr, William T. | Committee meeting and prep for same (1.5) | 1.50 | $1,972.50 |
| 7/29/2016 | Massel, Morris | Tc w/ K. Alexander re: DNA (.2); TC & corresp. w/ Deloitte re: NDA | 0.90 | $927.00 |
| 7/29/2016 | Wielgus, Gedaliah | discussed nda with deloitte, revised draft and sent to ropes & gray | 0.80 | $388.00 |
| 7/31/2016 | Heald, Julia E. | Review docket and update case calendar (.4); draft agenda for standing committee call (.2) | 0.60 | $291.00 |
| 8/1/2016 | Russell Jr, William T. | Review Denton petition and emails STB team, Committee re issues raised by Denton bankruptcy (.5) | 0.50 | $657.50 |
| 8/1/2016 | Russell Jr, William T. | Emails Debtors, STB team, Deloitte re information requests (.4) | 0.40 | $526.00 |
| 8/1/2016 | Massel, Morris | Calls w/ Deloitte & Ropes re: NDA & related corresp. (.9); Client corresp. re: Detton filing (.3); Attn to case corresp. (.3). | 1.50 | $1,545.00 |
| 8/2/2016 | Russell Jr, William T. | Emails debtors, Deloitte, STB team re information requests (.5) | 0.50 | $657.50 |
| 8/2/2016 | Russell Jr, William T. | Review revised NDA (.2) | 0.20 | $263.00 |
| 8/4/2016 | Russell Jr, William T. | Review revised NDA and emails Deloitte, STB team res same (.4) | 0.40 | $526.00 |
| 8/4/2016 | Russell Jr, William T. | Review recent filings re various issues (.7) | 0.70 | $920.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/4/2016 | Massel, Morris | Revising info motion. | 0.50 | $515.00 |
| 8/4/2016 | Massel, Morris | Corresp. & tcs re: NDA. | 0.40 | $412.00 |
| 8/4/2016 | Myers, Jonathan R. | Drafted summary of confidentiality motion for committee members. | 0.20 | $97.00 |
| 8/4/2016 | Myers, Jonathan R. | Checked docket for updates to case calendar. | 0.40 | $194.00 |
| 8/5/2016 | Russell Jr, William T. | Review revised NDAs and emails Deloitte, debtors, STB team re same (.6) | 0.60 | $789.00 |
| 8/5/2016 | Massel, Morris | Calls re: NDA & related corresp (1.3); | 1.30 | $1,339.00 |
| 8/8/2016 | Russell Jr, William T. | T/c debtors re various issues (1.0) | 1.00 | $1,315.00 |
| 8/8/2016 | Russell Jr, William T. | T/cs, emails committee re various issues (.8) | 0.80 | $1,052.00 |
| 8/8/2016 | Massel, Morris | Reviewing confidentiality motion (.3); Update call w/ Ropes (1.0); Committee call (1.0). | 2.30 | $2,369.00 |
| 8/8/2016 | Myers, Jonathan R. | Finalized and filed confidentiality motion. | 1.00 | $485.00 |
| 8/9/2016 | Russell Jr, William T. | Omnibus hearing and prep for same (2.1) | 2.10 | $2,761.50 |
| 8/9/2016 | Russell Jr, William T. | Review and revise proposed orders and emails debtors, STB team re same (.8) | 0.80 | $1,052.00 |
| 8/9/2016 | Baker, Nicholas | Review of confidential information motion | 0.20 | $199.00 |
| 8/9/2016 | Moonan, Randy | Review confidential communication; Confer w/ J. Myers re filing procedures. | 0.80 | $564.00 |
| 8/9/2016 | Myers, Jonathan R. | Checked docket and emailed STB team re: update for Omnibus hearing. | 0.50 | $242.50 |
| 8/10/2016 | Russell Jr, William T. | Review and revise proposal orders and emails debtors, STB team re same (.8) | 0.80 | $1,052.00 |
| 8/10/2016 | Russell Jr, William T. | T/cs debtors, UST, committee re various issues (.9) | 0.90 | $1,183.50 |
| 8/11/2016 | Russell Jr, William T. | T/cs, emails committee, STB team re issues and address of committee meeting (.8) | 0.80 | $1,052.00 |
| 8/11/2016 | Russell Jr, William T. | Review amended schedules and emails committee re same (.4) | 0.40 | $526.00 |
| 8/11/2016 | Myers, Jonathan R. | Updated case calendar and emailed draft agenda to STB team. | 0.60 | $291.00 |
| 8/12/2016 | Russell Jr, William T. | Committee meeting/call (.4) | 0.40 | $526.00 |
| 8/12/2016 | Russell Jr, William T. | T/c debtors re various issues (.5) | 0.50 | $657.50 |
| 8/12/2016 | Myers, Jonathan R. | Sent agenda to committee; updated case calendar; emailed Deloitte regarding location of auction. | 0.80 | $388.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/14/2016 | Myers, Jonathan R. | Reviewed recent filings, drafted agenda for committee call, and emailed STB team. | 0.90 | $436.50 |
| 8/15/2016 | Russell Jr, William T. | T/cs, committee members, counsel re NDA issues, sale issues, retention issues and other issues (1.9) | 1.90 | $2,498.50 |
| 8/15/2016 | Myers, Jonathan R. | Emails and calls re: committee managment issues | 0.40 | $194.00 |
| 8/15/2016 | Myers, Jonathan R. | Updated case calendar. | 0.10 | $48.50 |
| 8/15/2016 | Myers, Jonathan R. | Reviewed team emails. | 0.50 | $242.50 |
| 8/16/2016 | Russell Jr, William T. | Emails debtors, STB team re next steps (.4) | 0.40 | $526.00 |
| 8/16/2016 | Massel, Morris | Corresp. re: NDA. | 0.20 | $206.00 |
| 8/16/2016 | Myers, Jonathan R. | Updated case calendar. | 0.10 | $48.50 |
| 8/17/2016 | Russell Jr, William T. | Emails, conf. STB re strategy issues. | 0.60 | $789.00 |
| 8/17/2016 | Russell Jr, William T. | T/Cs committee members re: various issues. | 1.30 | $1,709.50 |
| 8/18/2016 | Russell Jr, William T. | Emails, t/cs, confs committee re various issues (1.8) | 1.80 | $2,367.00 |
| 8/18/2016 | Massel, Morris | Revising agenda. | 0.10 | $103.00 |
| 8/18/2016 | Heald, Julia E. | Update internal case calendar and draft committee call agenda | 0.30 | $145.50 |
| 8/19/2016 | Avila, Jennifer | Review docket and manage electronic case files as per S. Crosskey | 2.00 | $620.00 |
| 8/20/2016 | Russell Jr, William T. | Review Denton non-compete and motion to approve and emails Committee re same (.3) | 0.30 | $394.50 |
| 8/21/2016 | Heald, Julia E. | Review docket and update case calendar; draft agenda for 8/22 call w/ Committee, Deloitte | 0.30 | $145.50 |
| 8/22/2016 | Russell Jr, William T. | Committee meeting/call and follow up w/ clients and STB team (1.2) | 1.20 | $1,578.00 |
| 8/22/2016 | Russell Jr, William T. | Review papers from Denton case (.3) | 0.30 | $394.50 |
| 8/22/2016 | Baker, Nicholas | Drafting Notice of Appearance in Denton Chapter 11 Case | 0.30 | $298.50 |
| 8/22/2016 | Baker, Nicholas | review of Denton docket and schedules of assets/liabilities | 0.90 | $895.50 |
| 8/22/2016 | Heald, Julia E. | Prep. and arrange filing of Notice of Appearance for In re Denton | 0.40 | $194.00 |
| 8/22/2016 | Myers, Jonathan R. | called chambers re hearing | 0.10 | $48.50 |
| 8/23/2016 | Russell Jr, William T. | T/c committee member re strategic issues (.3) | 0.30 | $394.50 |
| 8/24/2016 | Russell Jr, William T. | Review papers from Denton case and t/cs, emails committee, STB team re same (.8) | 0.80 | $1,052.00 |
| 8/24/2016 | Massel, Morris | D&O Non-compete. | 0.50 | $515.00 |
| 8/24/2016 | Massel, Morris | Analyzing I/C issues. | 0.20 | $206.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/24/2016 | Heald, Julia E. | Review docket and update case calendar; draft agenda for 8/26 Committee call | 0.20 | $97.00 |
| 8/25/2016 | Baldwin, Jeffrey E. | Attend N. Denton 341 hearing (1.50); prep for same (.50); and draft summary of same (.30). | 2.30 | $2,288.50 |
| 8/28/2016 | Heald, Julia E. | Review docket and update case calendar; draft agenda for 8/29 committee call | 0.20 | $97.00 |
| 9/1/2016 | Baker, Nicholas | EM to S. Qusba, M Massel and W. Russel re Deloitte NDA | 0.40 | $398.00 |
| 9/2/2016 | Baker, Nicholas | review of NDAs and EM to Deloitte re NDA query | 0.30 | $298.50 |
| 9/6/2016 | Heald, Julia E. | Review docket and update case calendar | 0.10 | $58.50 |
| 9/12/2016 | Qusba, Sandy | Review Committee's motion to limit sharing of confidential and privileged information with unsecureds; t/c with G. Zipes regarding Committee's motion regarding sharing of info with unsecureds. | 0.70 | $920.50 |
| 9/12/2016 | Heald, Julia E. | Prep. proposed order re: confidential information. | 0.40 | $234.00 |
| 9/16/2016 | Heald, Julia E. | Review docket and update case calendar | 0.50 | $292.50 |
| 9/20/2016 | Massel, Morris | Analyzing strategy & exclusivity & bar date motions. | 1.00 | $1,030.00 |
| 9/21/2016 | Massel, Morris | Call w/ Ropes & follow-up. | 0.70 | $721.00 |
| 9/21/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 10/1/2016 | Russell Jr, William T. | Review debtors' contracts and e-mails Qusba re same (.4). | 0.40 | $526.00 |
| 10/2/2016 | Russell Jr, William T. | Review draft contract re website support for debtors and e-mails Qusba re same (.3). | 0.30 | $394.50 |
| 10/3/2016 | Heald, Julia E. | Review docket and update case calendar (.2); prep. filings for service (.2) | 0.40 | $234.00 |
| 10/4/2016 | Russell Jr, William T. | Emails debtors, STB team, committee re pending motions and related issues (.7) | 0.70 | $920.50 |
| 10/4/2016 | Heald, Julia E. | Coordinate committee call time change | 0.30 | $175.50 |
| 10/5/2016 | Russell Jr, William T. | Prep for 10/6 hearing (.7) | 0.70 | $920.50 |
| 10/6/2016 | Russell Jr, William T. | Hearing and status conference and emails, confs, t/cs, debtors, Deloitte, committee, STB team re same (3.0) | 3.00 | $3,945.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/6/2016 | Heald, Julia E. | Review docket and update case calendar; prep. agenda for 10/7 call | 0.40 | $234.00 |
| 10/11/2016 | Russell Jr, William T. | Review Rule 2004 motion and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/11/2016 | Heald, Julia E. | Review docket and update case calendar | 0.50 | $292.50 |
| 10/12/2016 | Baker, Nicholas | EM w/ Deloitte and Ropes & Gray re NDA for Deloitte Hungary | 0.20 | $199.00 |
| 10/12/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 10/13/2016 | Baker, Nicholas | further EM to Deloitte re NDA issues | 0.10 | $99.50 |
| 10/13/2016 | Heald, Julia E. | Review case calendar and update docket, draft agenda for 10/14 committee call | 0.40 | $234.00 |
| 10/14/2016 | Heald, Julia E. | Compile Deloitte Hungary NDA | 0.30 | $175.50 |
| 10/17/2016 | Heald, Julia E. | Compile and distribute Deloitte Hungary NDA | 0.10 | $58.50 |
| 10/19/2016 | Massel, Morris | Oc w/ S. Qusba re: status. | 0.20 | $206.00 |
| 10/20/2016 | Heald, Julia E. | Review docket and update case calendar, draft agenda for 10/21 committee call | 0.50 | $292.50 |
| 10/24/2016 | Heald, Julia E. | Review docket and update case calendar | 0.50 | $292.50 |
| 10/27/2016 | Heald, Julia E. | Review docket; draft agenda for 10/28 Committee call | 0.30 | $175.50 |
| 10/28/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 10/31/2016 | Heald, Julia E. | Update case calendar | 0.30 | $175.50 |
| 11/1/2016 | Heald, Julia E. | Review docket and update case calendar | 0.40 | $234.00 |
| 11/3/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 11/8/2016 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $175.50 |
| 11/9/2016 | Massel, Morris | Attn to case management detail & calendar. | 0.20 | $206.00 |
| 11/10/2016 | Heald, Julia E. | Review docket, update case calendar | 0.30 | $175.50 |
| 11/14/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 11/15/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 11/17/2016 | Heald, Julia E. | Review docket and update case calendar | 0.40 | $234.00 |
| 11/18/2016 | Heald, Julia E. | Review docket and update case calendar | 0.10 | $58.50 |
| 11/18/2016 | Endean, Jonathan E. | Rev. proofs of claims and claims objections | 2.00 | $970.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/2016 | Heald, Julia E. | Review docket and update case calendar | 0.40 | $234.00 |
| 11/22/2016 | Heald, Julia E. | Update case calendar | 0.30 | $175.50 |
| 11/22/2016 | Endean, Jonathan E. | T/cs w/ J. Myers & J. Heald re: hearing date | 0.10 | $48.50 |
| 11/28/2016 | Heald, Julia E. | Update case calendar, coordinate call schedule | 0.40 | $234.00 |
| 11/28/2016 | Endean, Jonathan E. | Prepared binder of documents for 12/1 hearing | 2.80 | $1,358.00 |
| 11/29/2016 | Endean, Jonathan E. | Prepared binder of documents for 12/1 hearing | 3.10 | $1,503.50 |
| 11/30/2016 | Heald, Julia E. | Review docket and update case calendar, coordinate committee call | 0.80 | $468.00 |
| 11/30/2016 | Endean, Jonathan E. | Rev. filings and prep. binders for 12/1 hrg | 0.50 | $242.50 |
| 12/1/2016 | Heald, Julia E. | Draft agenda for committee call; voting instructions/reminder | 0.60 | $351.00 |
| 12/6/2016 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $175.50 |
| 12/7/2016 | Massel, Morris | Attn to case mngmt. | 0.50 | $515.00 |
| 12/7/2016 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 12/7/2016 | Endean, Jonathan E. | T/c re: confirmation hearing w/ M. Massel | 0.10 | $48.50 |
| 12/8/2016 | Massel, Morris | Attn to case mngmt. | 0.40 | $412.00 |
| 12/9/2016 | Heald, Julia E. | Update case calendar | 0.10 | $58.50 |
| 12/19/2016 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $175.50 |
| 12/20/2016 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $175.50 |
| 12/28/2016 | Myers, Jonathan R. | updated case calendar | 0.70 | $409.50 |
| 1/3/2017 | Heald, Julia E. | Review docket and update case calendar | 0.40 | $234.00 |
| 1/6/2017 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 1/10/2017 | Endean, Jonathan E. | Corres. w/ Debtors re: Effective Date | 0.10 | $48.50 |
| 1/12/2017 | Endean, Jonathan E. | Updated Deloitte on Effective Date | 0.10 | $48.50 |
| 1/17/2017 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 1/18/2017 | Heald, Julia E. | Review docket and update case calendar | 0.20 | $117.00 |
| 1/23/2017 | Heald, Julia E. | Review docket and update case calendar | 0.10 | $58.50 |
| 1/24/2017 | Heald, Julia E. | Review docket, update case calendar | 0.10 | $58.50 |
| 1/24/2017 | Endean, Jonathan E. | Rev. docket and corr. w/ Deloitte. | 0.20 | $97.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/10/2017 | Heald, Julia E. | Review docket and update case calendar | 0.30 | $184.50 |
| 2/11/2017 | Endean, Jonathan E. | Corres. re: Shiva Ayyadurai expenses | 0.30 | $153.00 |
| 2/13/2017 | Endean, Jonathan E. | Corres. re: Shiva Ayyadurai reimbursement | 0.30 | $153.00 |
| 2/14/2017 | Endean, Jonathan E. | Emailed Ropes re: Effective Date | 0.20 | $102.00 |
| 2/16/2017 | Endean, Jonathan E. | Corres. w/ D. Tabak re: Effective Date | 0.30 | $153.00 |
| 2/17/2017 | Endean, Jonathan E. | Rev. corres w/ Cmty re: Effective Date | 0.10 | $51.00 |
| 2/23/2017 | Endean, Jonathan E. | Corres. w/ Shiva & assistant re: W-9 | 0.20 | $102.00 |
| 2/28/2017 | Heald, Julia E. | Review docket and update case calendar | 0.10 | $61.50 |
| 3/1/2017 | Endean, Jonathan E. | Follow up re: W-9 for S. Ayyadurai | 0.10 | $51.00 |
| 3/2/2017 | Endean, Jonathan E. | Corres. w/ Debtors re: Ayyadurai's W-9 | 0.10 | $51.00 |
| 3/3/2017 | Heald, Julia E. | Review docket, update case calendar | 0.10 | $61.50 |
| 3/15/2017 | Endean, Jonathan E. | Followed up with Debtors re: plan effective date & payment for S. Ayyadurai | 0.10 | $51.00 |
| 3/16/2017 | Heald, Julia E. | Review docket and update case calendar | 0.10 | $61.50 |
| 3/17/2017 | Endean, Jonathan E. | Corresp. w/ committee re: effective date | 0.10 | $51.00 |
| **Totals:** | | | **199.60** | **$187,375.25** |

**Timekeeper Category: 002724-0007 – Claims Administration and Objections**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/18/2016 | Qusba, Sandy | t/c with B. Russell, G. Galardi and K. Alexander regarding disputed claims and preliminary injunctions. | 0.40 | $526.00 |
| 7/18/2016 | Russell Jr, William T. | Review proposed bar date order and confs STB team re same (.4) | 0.40 | $526.00 |
| 7/18/2016 | Massel, Morris | Reviewing bar date motion & related corresp. | 0.60 | $618.00 |
| 7/22/2016 | Massel, Morris | Reviewing schedules. | 0.30 | $309.00 |
| 8/5/2016 | Myers, Jonathan R. | Prepared chart of claims issues | 1.30 | $630.50 |
| 8/10/2016 | Baker, Nicholas | review of revised bar date notices and EM to W. Russel re same | 0.40 | $398.00 |
| 8/16/2016 | Myers, Jonathan R. | Updated claims objection chart. | 0.70 | $339.50 |
| 9/20/2016 | Russell Jr, William T. | Review draft admin bar date order and emails STB team re same (.3) | 0.30 | $394.50 |
| 9/27/2016 | Russell Jr, William T. | Review draft protective inter-debtor proofs of claim and emails STB team re same (.4) | 0.40 | $526.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/29/2016 | Russell Jr, William T. | Review filings re proofs of claim and emails STB team re same (.4) | 0.40 | $526.00 |
| 9/29/2016 | Russell Jr, William T. | T/c counsel to creditor w/ sealed claim (.2) | 0.20 | $263.00 |
| 10/4/2016 | Baker, Nicholas | EM to W. Russell re purchase price adjustment admin claims by Uni | 0.20 | $199.00 |
| 10/5/2016 | Massel, Morris | Reviewing claims register. | 1.00 | $1,030.00 |
| 10/7/2016 | Heald, Julia E. | Rsch. re status of various proofs of claims | 0.80 | $468.00 |
| 10/8/2016 | Heald, Julia E. | Rsch. re status of various proofs of claim | 0.30 | $175.50 |
| 10/20/2016 | Russell Jr, William T. | Chambers conference re sealing motions and confs debtor, creditors re same (.7) | 0.70 | $920.50 |
| 10/22/2016 | Qusba, Sandy | Review objection to S. Ayyadurai's claims (.7). | 0.70 | $920.50 |
| 10/23/2016 | Qusba, Sandy | Review and comment on draft Stipulation between Debtors and Debtor (.4); correspondence with J. Endean and M. Massel re same (.2). | 0.60 | $789.00 |
| 10/23/2016 | Russell Jr, William T. | Review draft stip re Denton dischargability (.3) | 0.30 | $394.50 |
| 10/23/2016 | Russell Jr, William T. | Review claims objection (.4) | 0.40 | $526.00 |
| 10/24/2016 | Russell Jr, William T. | Review sealed proof of claim (.2) | 0.20 | $263.00 |
| 10/24/2016 | Russell Jr, William T. | Review nondischargeability complaint (.4) | 0.40 | $526.00 |
| 10/24/2016 | Russell Jr, William T. | Review proposed order and draft confi agreement re sealed proof of claim and emails Ropes, STB team re same (.7) | 0.70 | $920.50 |
| 10/25/2016 | Russell Jr, William T. | Emails STB team re proof of claim issues (.7) | 0.70 | $920.50 |
| 10/30/2016 | Qusba, Sandy | Begin review of draft objections (1.4). | 1.40 | $1,841.00 |
| 10/30/2016 | Russell Jr, William T. | Review draft claims objections and emails debtors, STB team re same. | 0.60 | $789.00 |
| 10/31/2016 | Russell Jr, William T. | Review draft claims objections. | 0.70 | $920.50 |
| 10/31/2016 | Massel, Morris | Reviewing claims objections. | 1.00 | $1,030.00 |
| 11/1/2016 | Russell Jr, William T. | Review claims objections (.5) | 0.50 | $657.50 |
| 11/4/2016 | Qusba, Sandy | Review various claims objections filed by Debtors; case law research and develop chart regarding same. | 3.60 | $4,734.00 |
| 11/9/2016 | Russell Jr, William T. | Emails STB team re claims objection issues. | 0.30 | $394.50 |
| 11/9/2016 | Russell Jr, William T. | Telephone call with debtor, creditor re claims settlements. | 0.40 | $526.00 |
| 11/14/2016 | Russell Jr, William T. | Review responses to claims objections (.7) | 0.70 | $920.50 |
| 11/16/2016 | Russell Jr, William T. | Review proof of claim objection responses (.8) | 0.80 | $1,052.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/16/2016 | Massel, Morris | Reviewing & analyzing claims motions & preparing relevant summary & comments. | 0.70 | $721.00 |
| 11/16/2016 | Massel, Morris | Preparing summary/corresp. re: estimation issues & related research. | 0.80 | $824.00 |
| 11/16/2016 | Massel, Morris | Internal mtg. re: claims issues (.5); Research re: committee claims issues (.7). | 1.30 | $1,339.00 |
| 11/16/2016 | Endean, Jonathan E. | Rev. dkt. for claims and claim objections | 0.90 | $436.50 |
| 11/17/2016 | Qusba, Sandy | Review late responses to claims objections; review case law regarding same; meeting with M. Massel regarding same; review M. Massel's issues with estimation procedures. | 3.60 | $4,734.00 |
| 11/17/2016 | Massel, Morris | Reviewing claims process (.5); Tcs w/ B. Russell & G. Galardi re: same (.5); Reviewing objections & related internal tcs (1.2). | 2.20 | $2,266.00 |
| 11/18/2016 | Endean, Jonathan E. | Reviewed Dkt. 461 re: J. Bernstein's order re: application to shorten | 0.20 | $97.00 |
| 11/21/2016 | Russell Jr, William T. | Review correspondence re proof of claim issues. | 0.30 | $394.50 |
| 11/21/2016 | Endean, Jonathan E. | Rev. proofs of claims and objections | 2.60 | $1,261.00 |
| 11/22/2016 | Russell Jr, William T. | Review correspondence w/ claimants (.4) | 0.40 | $526.00 |
| 11/22/2016 | Russell Jr, William T. | Review revised estimation procedures order and emails STB team re same (.4) | 0.40 | $526.00 |
| 11/22/2016 | Russell Jr, William T. | Revise chart of claims objections for committee and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 11/22/2016 | Massel, Morris | Reviewing and revising claims estimation order and related corresp. | 0.40 | $412.00 |
| 11/22/2016 | Endean, Jonathan E. | Summarized claims objections and sent to cmty. | 1.00 | $485.00 |
| 11/28/2016 | Massel, Morris | Corresp. re: claims & prep for hearing on claims. | 0.20 | $206.00 |
| 11/29/2016 | Russell Jr, William T. | Review and revise draft settlement agreement w/ claimant and emails STB team, debtors re same (.7); review debtors lift stay opposition and Claims objection papers (1.3). | 2.00 | $2,630.00 |
| 11/29/2016 | Massel, Morris | Reviewing settlements. | 0.20 | $206.00 |
| 11/30/2016 | Qusba, Sandy | Review pleadings for 12/1 claims objection hearing regarding Huan, Williams, Johnson and XP; t/c with R. Martin, B. Russell and M. Massel regarding same. | 4.80 | $6,312.00 |
| 11/30/2016 | Russell Jr, William T. | Review agenda and prep for 12/1 hearing (.4) | 0.40 | $526.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/30/2016 | Russell Jr, William T. | Review settlement approval motion and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 11/30/2016 | Russell Jr, William T. | Review claims objections replies and objection (.9) | 0.90 | $1,183.50 |
| 11/30/2016 | Russell Jr, William T. | T/c debtors re claims issues; conf Qusba, Massel re same (.9) | 0.90 | $1,183.50 |
| 11/30/2016 | Massel, Morris | Reviewing claims objections, summary & related issues (1.5); Call w/ Ropes re: claims (1.2). | 2.70 | $2,781.00 |
| 12/1/2016 | Russell Jr, William T. | Hearing, confs re same and prep for same (3.0) | 3.00 | $3,945.00 |
| 12/1/2016 | Massel, Morris | Oc w/ S. Qusba re: claims. | 0.30 | $309.00 |
| 12/9/2016 | Massel, Morris | Call with Ropes. | 0.30 | $309.00 |
| 12/20/2016 | Moonan, Randy | Review XP Vehicles objections. | 0.70 | $542.50 |
| 2/22/2017 | Russell Jr, William T. | Review claims objection (.6) review 2/14 hearing transcript (.6) | 1.20 | $1,650.00 |
| **Total:** | | | **56.40** | **$63,884.00** |

### Timekeeper Category: 002724-0008 – Corporate Governance and Board Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/6/2016 | Baker, Nicholas | review of operating agreements and resolutions re corporation governance structure | 1.10 | $1,094.50 |
| 9/7/2016 | Baker, Nicholas | review of 3rd amended operating agreement and t/c w/ S. Qusba re same | 0.10 | $99.50 |
| 9/22/2016 | Russell Jr, William T. | T/c debtors; emails STB team re debtor governance issues (.4) | 0.40 | $526.00 |
| **Total:** | | | **1.60** | **$1,720.00** |

### Timekeeper Category: 002724-0009 – Employee Benefits and Pensions

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/29/2016 | Russell Jr, William T. | review employee wage motions and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 6/30/2016 | Russell Jr, William T. | analyze salaries motion and emails, t/cs, confs STB team, emails debtors re same (2.1) | 2.10 | $2,761.50 |
| 6/30/2016 | Russell Jr, William T. | draft potential discovery requests re salary and severance issues and emails STB team re same (1.2) | 1.20 | $1,578.00 |
| 6/30/2016 | Russell Jr, William T. | t/cs, emails debtors, STB team re wage motion issues (.8) | 0.80 | $1,052.00 |
| 6/30/2016 | Massel, Morris | (Gawker) - EMPLOYEES: OC w/ W. Russell & S. Qusba re: Severance Issues (.6); Research re: same (1.8); Drafting | 5.10 | $5,253.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | coresp. re: same to Debtor Counsel (.2); Tc w/ Debtor Counsel re: same (.2); Drafting outline re: severance issues (2.5). | | |
| 6/30/2016 | Baldwin, Jeffrey E. | Draft/revise objection re: severance (3.60); review case law and code provisions on postpetition severance (1.90); calls w/ W. Russell re: severance objection (.30); review/revise draft request for production re: severance (.30); review/revise draft 30(b)(6) deposition notice re: severance (.30). | 6.40 | $6,368.00 |
| 6/30/2016 | Moonan, Randy | Draft confidential information motion (2.5); Draft document request (1.80); Draft deposition notice (1.0); Review employee wages motions (2.5) | 7.80 | $5,499.00 |
| 6/30/2016 | Myers, Jonathan R. | Researched law on severance; emailed findings to W. Russell and M. Massel. | 1.70 | $824.50 |
| 7/1/2016 | Russell Jr, William T. | Review material from debtors re wage motion and emails STB team, debtors re same (.6) | 0.60 | $789.00 |
| 7/1/2016 | Russell Jr, William T. | emails, t/cs debtors, STB team re wage motion issues (2.1) | 2.10 | $2,761.50 |
| 7/1/2016 | Massel, Morris | EMPLOYEES: analyzing & corresp. internally on severance & incentive issues (1.5); T/c w/ Debtor Counsel re: same (.2); Corresp. w/ J. Doyle re: same (.2); Corresp. w/ Debtor Counsel re: same (.3) | 2.20 | $2,266.00 |
| 7/1/2016 | Baldwin, Jeffrey E. | Review/revise draft objection re: severance (1.10); emails w/ W. Russell re: draft objection (.20). | 1.30 | $1,293.50 |
| 7/1/2016 | Moonan, Randy | Rsrch re severance agreements. | 4.30 | $3,031.50 |
| 7/1/2016 | Myers, Jonathan R. | Research regarding Gawker's wage motion: | 4.50 | $2,182.50 |
| 7/2/2016 | Qusba, Sandy | Review and comment on draft objection; correspondence (numerous) with B. Russell regarding open issues, including severance for Pres, Coo and CTO, rank and file, etc.; review Deloitte analysis. | 1.50 | $1,972.50 |
| 7/2/2016 | Russell Jr, William T. | T/cs, emails debtors, Deloitte, STB team re wage and severance issues (2.1) | 2.10 | $2,761.50 |
| 7/3/2016 | Qusba, Sandy | T/c with M. Massel and B. Russell regarding negotiations with Debtors; review Deloitte material regarding severance. | 0.70 | $920.50 |
| 7/3/2016 | Russell Jr, William T. | T/cs, emails debtors, Deloitte, STB team re wage and severance issues (1.8) | 1.80 | $2,367.00 |
| 7/3/2016 | Massel, Morris | Corresp. & reviewing docs re: severance issues. | 1.30 | $1,339.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/3/2016 | Baldwin, Jeffrey E. | Revise draft objection re: severance (.40); email Deloitte re: draft objection (.10); email court reporter re: 30(b)(6) deposition (.10). | 0.60 | $597.00 |
| 7/4/2016 | Qusba, Sandy | T/c with M. Massel regarding potentail objection, case law and resolutions; t/c with J. doyle, S. Gisby, M. Massel, B. Russell, N. Baker and J. Baldwin regarding status of wages, motion potential resolution of open issues and economic impact; review and comment on proposals between G. Galardi and B. Russell. | 1.60 | $2,104.00 |
| 7/4/2016 | Russell Jr, William T. | analyze info re potential severance payments and t/cs, emails debtors, STB team Deloitte re severance issues (2.4) | 2.40 | $3,156.00 |
| 7/4/2016 | Massel, Morris | Tcs w/ S. Qusba, W. Russell & Deloitte re: severance issues (1.0); Related internal corresp. re: same (.3). | 1.50 | $1,545.00 |
| 7/4/2016 | Baker, Nicholas | t/c w/ STB re open issues on employee wage motion | 0.40 | $398.00 |
| 7/4/2016 | Baker, Nicholas | review of W. Russel EM re resolution of objection on wage motion | 0.30 | $298.50 |
| 7/4/2016 | Baldwin, Jeffrey E. | Attend call with counsel and financial advisors re: employee severance (.40); emails w/ court reporter re: 30(b)(6) deposition (.10). | 0.50 | $497.50 |
| 7/5/2016 | Russell Jr, William T. | Emails debtors re severance motion and proposed order (.5) | 0.50 | $657.50 |
| 7/6/2016 | Qusba, Sandy | Review revised order and correspondence with B. Russell regarding same. | 0.70 | $920.50 |
| 7/6/2016 | Russell Jr, William T. | Review revised wages order and emails Debtors, STB team re same (.9) | 0.90 | $1,183.50 |
| 7/6/2016 | Massel, Morris | Reviewing revised order to related corresp. | 0.40 | $412.00 |
| 7/6/2016 | Heald, Julia E. | Prep. binders for July 7 hearing; corresp. w/ S. Crosskey, N. Baker, R. Moonan re: same | 0.70 | $339.50 |
| 7/7/2016 | Russell Jr, William T. | Review revised wages order and emails debtors re same (.3) | 0.30 | $394.50 |
| 7/7/2016 | Massel, Morris | Reviewing revised order. | 0.20 | $206.00 |
| 7/7/2016 | Heald, Julia E. | Prep. binders for July 7 hearing. | 0.40 | $194.00 |
| 7/12/2016 | Russell Jr, William T. | Emails debtors, STB team re severance payment issues (.6) | 0.60 | $789.00 |
| 7/13/2016 | Heald, Julia E. | Review docket & update case calendar re: hearing on wages motion | 0.20 | $97.00 |
| 7/14/2016 | Russell Jr, William T. | T/cs, emails debtors, STB team re severance issues (.6) | 0.60 | $789.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/15/2016 | Russell Jr, William T. | T/c Debtors, emails, confs STB team, Deloitte re severance issues (.6) | 0.60 | $789.00 |
| 7/18/2016 | Baker, Nicholas | review of dataroom for D&O policies and EM to J. Baldwin re findings | 0.10 | $99.50 |
| 7/19/2016 | Russell Jr, William T. | Review Deloitte analysis of severance issues and t/cs Deloitte, debtors re severance issues (.8) | 0.80 | $1,052.00 |
| 7/20/2016 | Qusba, Sandy | T/c with K. Alexander and G. Galardi regarding potential termination of three employees; correspondence with STB team regarding same. | 0.50 | $657.50 |
| 7/20/2016 | Russell Jr, William T. | T/cs, emails Deloitte, Debtors re severance issues (.8) | 0.80 | $1,052.00 |
| 7/20/2016 | Baker, Nicholas | t/c w/ G. Galardi and K. Alexander (Ropes) re severance request waiver (.2) and summary EM to W. Russel re same (.1) and follow up t/c w/ K. Alexander re same issue (.2) | 0.50 | $497.50 |
| 7/20/2016 | Baker, Nicholas | meeting w/ S. Qusba, J. Baldwin, M. Massel and S. Qusba re update on outstanding issues, including NDA, retention applications and severance issues | 0.90 | $895.50 |
| 7/20/2016 | Baker, Nicholas | t/c w/ Ropes (G. Galardi) request on severance exemption for CBA | 0.20 | $199.00 |
| 7/21/2016 | Russell Jr, William T. | Emails Deloitte re vendor and severance issues (.9) | 0.90 | $1,183.50 |
| 7/25/2016 | Russell Jr, William T. | Emails, t/cs, confs debtors, STB team, Deloitte re severance issues (.8) | 0.80 | $1,052.00 |
| 7/26/2016 | Qusba, Sandy | Correspondence with M. Massel and B. Russell regarding CBA and next steps. | 0.40 | $526.00 |
| 7/26/2016 | Russell Jr, William T. | Analyze union issues and t/cs, emails, confs STB team, debtors re same (1.6) | 1.60 | $2,104.00 |
| 7/26/2016 | Russell Jr, William T. | Review info re severance issues and emails debtors, Deloitte re same (.7) | 0.70 | $920.50 |
| 7/26/2016 | Baldwin, Jeffrey  E. | Review/analyze collective bargaining agreement (.20) and email M. Morris re: same (.10). | 0.30 | $298.50 |
| 7/27/2016 | Russell Jr, William T. | T/cs, emails debtors, STB team re union and CBA issues (.9) | 0.90 | $1,183.50 |
| 7/27/2016 | Russell Jr, William T. | Analyze potential indemnification issues (.8) | 0.80 | $1,052.00 |
| 7/27/2016 | Russell Jr, William T. | T/c, emails committee re CBA issues (1.0) | 1.00 | $1,315.00 |
| 7/27/2016 | Massel, Morris | Committee call re: CBAs. | 1.20 | $1,236.00 |
| 7/27/2016 | Massel, Morris | Call w/ B. Russell & Ropes re: CBA issues (.5); Analyzing issue & drafting summary (.6). | 1.10 | $1,133.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/27/2016 | Baker, Nicholas | t/c w/ committee re open questions on status of CBA | 0.80 | $796.00 |
| 7/28/2016 | Baker, Nicholas | t/c w/ committee re CBA issues to consider | 0.40 | $398.00 |
| 8/8/2016 | Russell Jr, William T. | Review revised severance order and emails STB team re same (.4) | 0.40 | $526.00 |
| 8/8/2016 | Russell Jr, William T. | Analyze potential indemnification issues (.8) | 0.80 | $1,052.00 |
| 8/8/2016 | Massel, Morris | Reviewing order for severance & related corresp. | 0.30 | $309.00 |
| 8/11/2016 | Russell Jr, William T. | Emails Deloitte re severance issues (.2) | 0.20 | $263.00 |
| 8/11/2016 | Baker, Nicholas | EM to Deloitte re new severance schedule and SOFA/Schedules | 0.10 | $99.50 |
| 8/17/2016 | Russell Jr, William T. | Review financial info from debtors and emails Deloitte re: same. | 0.70 | $920.50 |
| 9/12/2016 | Qusba, Sandy | Correspondence with G. Galardi regarding potential Denton employment agreement. | 0.30 | $394.50 |
| 9/19/2016 | Russell Jr, William T. | Review hearing transcript re wage notice (.2) | 0.20 | $263.00 |
| 11/15/2016 | Baldwin, Jeffrey  E. | Emails w/ W. Russell re: collective bargaining agreement and employment agreements. | 0.20 | $199.00 |
| **Total:** | | | **79.60** | **$83,117.50** |

### Timekeeper Category: 002724-0010 – Employment and Fee Applications

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/26/2016 | Russell Jr, William T. | emails STB team re retention issues (.8) | 0.80 | $1,052.00 |
| 6/26/2016 | Russell Jr, William T. | t/cs, emails potential FAs re retention (.5) | 0.50 | $657.50 |
| 6/27/2016 | Massel, Morris | Tcs w/ I. Bankers re: background (1.5) | 1.50 | $1,545.00 |
| 6/27/2016 | Heald, Julia E. | prep. for interviews of financial advisors (.4) | 0.40 | $194.00 |
| 6/28/2016 | McLendon, Kathrine | [Gawker/STB Retention - Begin prep draft STB retention application (1.4); continue prep draft STB retention application (.8); further prep draft STB retention application and supporting documentation(1.5). | 3.70 | $3,940.50 |
| 6/28/2016 | Baker, Nicholas | review of docket and review of HL engagement letter | 0.40 | $398.00 |
| 6/28/2016 | Baker, Nicholas | review of employee retention motions | 0.40 | $398.00 |
| 6/29/2016 | McLendon, Kathrine | [Gawker/STB Retention Continue prep draft retention application (2.0). | 2.00 | $2,130.00 |
| 6/30/2016 | McLendon, Kathrine | [Gawker/STB Retention Continue prep draft STB retention application (1.0). | 1.00 | $1,065.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/1/2016 | McLendon, Kathrine | [Gawker/STB Retention Further prep draft retention application (.6); continue prep draft STB retention application (.3); additional prep draft STB retention application and circulate for internal review (1.1). | 2.00 | $2,130.00 |
| 7/5/2016 | Russell Jr, William T. | Review and revise STB retention application (.8) | 1.00 | $1,315.00 |
| 7/5/2016 | McLendon, Kathrine | Internal emails (Russell and Massel) re STB retention application and comments thereon (.1); review STB retention application comments (.2). | 0.30 | $319.50 |
| 7/5/2016 | Massel, Morris | Reviewing STB application (1.2); Reviewing Conflicts Lists (.7). | 2.00 | $2,060.00 |
| 7/6/2016 | Russell Jr, William T. | Emails STB team, Deloitte re NDA and retention issues (.5) | 0.50 | $657.50 |
| 7/6/2016 | Baker, Nicholas | t/c w/ US Trustee re retention of foreign counsel (.1) | 0.10 | $99.50 |
| 7/6/2016 | Baker, Nicholas | EM summary of US Trustee conversation to W. Russel, J. Pall, M. Massel and S. Qusba | 0.20 | $199.00 |
| 7/7/2016 | Russell Jr, William T. | Review retention applications and supplemental declarations (.3) | 0.30 | $394.50 |
| 7/7/2016 | Massel, Morris | Reviewing conflicts list. | 0.80 | $824.00 |
| 7/11/2016 | Russell Jr, William T. | Review material for retention application (.9) | 0.90 | $1,183.50 |
| 7/11/2016 | Russell Jr, William T. | Review and revise STB retention application and emails STB team re same (1.1) | 1.10 | $1,446.50 |
| 7/11/2016 | Massel, Morris | Drafting application & revising. | 2.80 | $2,884.00 |
| 7/12/2016 | Russell Jr, William T. | Review revised retention papers and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 7/12/2016 | McLendon, Kathrine | Brief review revised STB retention application and remaining comments/open points (.3); prep additional revisions to retention application, including confirming guideline requirements re disbursements (.2); further prep revisions to STB retention application, including email Qusba, Russell and Massel re final changes (.4). | 0.90 | $958.50 |
| 7/12/2016 | Massel, Morris | Revising application & related research. | 1.80 | $1,854.00 |
| 7/13/2016 | Qusba, Sandy | Review and comment on STB retention application, including related declarations. | 11.70 | $15,385.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/13/2016 | Russell Jr, William T. | Review revised debtor professional retention orders and emails debtors re same (.8) | 0.80 | $1,052.00 |
| 7/13/2016 | Russell Jr, William T. | Review and revise STB retention papers and emails STB team re same (1.1) | 1.10 | $1,446.50 |
| 7/13/2016 | McLendon, Kathrine | Brief review Qusba comments/questions on retention application (.2); internal emails re finalizing STB retention application (.2); prep additional revisions to retention application per internal comments (.4); further internal emails re revisions to STB application (.1). | 0.90 | $958.50 |
| 7/13/2016 | Massel, Morris | Revising application. | 1.20 | $1,236.00 |
| 7/13/2016 | Massel, Morris | Further revisions to application. | 0.80 | $824.00 |
| 7/13/2016 | Moonan, Randy | Review fee application. | 0.60 | $423.00 |
| 7/14/2016 | Russell Jr, William T. | T/cs, emails STB team, committee re retention issues (.7) | 0.70 | $920.50 |
| 7/14/2016 | Russell Jr, William T. | ; call w/ potential Cayman counsel (.4) | 0.40 | $526.00 |
| 7/15/2016 | Russell Jr, William T. | Emails STB team re retention application issues (.9) | 0.90 | $1,183.50 |
| 7/15/2016 | McLendon, Kathrine | Obtain billing rate information comparables per Committee member requests (.5). | 0.50 | $532.50 |
| 7/18/2016 | Russell Jr, William T. | Emails committee, STB team re retention issues (.4) | 0.40 | $526.00 |
| 7/19/2016 | Qusba, Sandy | Review Deloitte engagement letter and correspondence with STB team regarding initial comments. | 0.40 | $526.00 |
| 7/19/2016 | Russell Jr, William T. | Review and revise draft Deloitte engagement letter and emails STB team re same (.7) | 0.70 | $920.50 |
| 7/19/2016 | Massel, Morris | Commenting on Deloitte engagement letter. | 0.70 | $721.00 |
| 7/19/2016 | Baker, Nicholas | EM to US Trustee re retention of non-US counsel | 0.30 | $298.50 |
| 7/20/2016 | Massel, Morris | Tcs w/ N. Baker re: retention issues. | 0.30 | $309.00 |
| 7/20/2016 | Baker, Nicholas | t/c w/ G. Zipes (UST) re retention of Hungarian and Cayman entities and follow up EM to W. Russel, S. Qusba, and M. Massel re response from UST re need for fee applications | 0.60 | $597.00 |
| 7/21/2016 | Russell Jr, William T. | Emails Deloitte, STB team re retention issues (.4) | 0.40 | $526.00 |
| 7/21/2016 | Baker, Nicholas | EM to Hungarian counsel re update on application process and request for approval | 0.30 | $298.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/25/2016 | Massel, Morris | Revising retention application & related corresp. (.7). | 0.70 | $721.00 |
| 7/25/2016 | Baker, Nicholas | EM to G. Zipes (UST) re retention application | 0.10 | $99.50 |
| 7/25/2016 | Heald, Julia E. | Rsch. and draft notice of presentment of STB retention application (3.9); corresp. w/ M. Morris and managing clerk re: same (.3) | 4.20 | $2,037.00 |
| 7/26/2016 | Russell Jr, William T. | Review and revise Deloitte retention letter and emails Massel, Deloitte re same (.9) | 0.90 | $1,183.50 |
| 7/26/2016 | Russell Jr, William T. | Review debtor retention apps and t/cs, emails committee, STB team re same (.8) | 0.80 | $1,052.00 |
| 7/26/2016 | Massel, Morris | Corresp. & reviewing retention app. | 0.40 | $412.00 |
| 7/26/2016 | Massel, Morris | Reviewing Deloitte engagement letter. | 0.70 | $721.00 |
| 7/26/2016 | Heald, Julia E. | Prep. STB retention application for filing and service (1.3); corresp. w/ managing clerk re: same (.3) | 1.60 | $776.00 |
| 7/27/2016 | Qusba, Sandy | T/c with M. Massel and B. Russell regarding Debtors' proposed 327(e) retentions. | 0.40 | $526.00 |
| 7/27/2016 | Russell Jr, William T. | Draft language for debtor retention orders and t/cs, emails UST, debtors, STB team re same (.8) | 0.80 | $1,052.00 |
| 7/27/2016 | Russell Jr, William T. | T/c Deloitte re retention issues (.5) | 0.50 | $657.50 |
| 7/27/2016 | Massel, Morris | Tc w/ Deloitte re: engagement letter. | 0.50 | $515.00 |
| 7/28/2016 | Qusba, Sandy | Review case law regarding 327(e) retentions. | 2.30 | $3,024.50 |
| 7/28/2016 | Russell Jr, William T. | Review revised Deloitte engagement letter (.2) | 0.20 | $263.00 |
| 7/28/2016 | Massel, Morris | Oc w/ J. Baldwin, W. Russell & S. Qusba re: retention app issues (.7); Reviewing corresp. & research re: conflicts (.3). | 1.00 | $1,030.00 |
| 7/28/2016 | Heald, Julia E. | Draft Deloitte retention application | 1.00 | $485.00 |
| 7/29/2016 | Qusba, Sandy | T/c with M. Massel regarding retention applications; review and comment on correspondence with G. Galardi regarding same. | 0.60 | $789.00 |
| 7/29/2016 | Baker, Nicholas | EM to Cayman counsel re retention process | 0.40 | $398.00 |
| 7/29/2016 | Heald, Julia E. | Draft Deloitte retention application | 0.10 | $48.50 |
| 7/31/2016 | Heald, Julia E. | Cont. draft Deloitte retention application | 1.70 | $824.50 |
| 8/1/2016 | Massel, Morris | Call w/Cayman Counsel re: retention. | 0.50 | $515.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/1/2016 | Heald, Julia E. | Cont. draft Deloitte retention application (.4); t/c w/ Mourant Ozannes, M. Morris re: retention application (.3); draft Mourant Ozannes retention application (.2) | 0.90 | $436.50 |
| 8/2/2016 | Heald, Julia E. | Draft Mourant Ozannes retention application | 2.20 | $1,067.00 |
| 8/3/2016 | Heald, Julia E. | Cont. draft Mourant Ozannes retention application | 0.40 | $194.00 |
| 8/4/2016 | Massel, Morris | Revising Deloitte application. | 1.30 | $1,339.00 |
| 8/11/2016 | Baker, Nicholas | review of docket for ordinary course order guidelines and whether Citrin Cooperman has filed notice of disinterestedness (.2) and EM to W. Russel and M. Massel re same (.1) | 0.30 | $298.50 |
| 8/11/2016 | Myers, Jonathan R. | Updated local counsel retention application with declaration and conflicts chart. | 1.10 | $533.50 |
| 8/12/2016 | Russell Jr, William T. | Review debtor ordinary course retention notices and emails committee re same | 0.60 | $789.00 |
| 8/12/2016 | Baker, Nicholas | EM to Hungarian counsel re status of application | 0.20 | $199.00 |
| 8/12/2016 | Baker, Nicholas | EM to W. Russel and M. Massel re ordinary course professional procedures | 0.20 | $199.00 |
| 8/12/2016 | Baldwin, Jeffrey E. | Review/revise Cayman counsel retention application (.20); call w/ J. Myers re: retention application (.10). | 0.30 | $298.50 |
| 8/12/2016 | Myers, Jonathan R. | Edited application to retain local counsel and emailed draft to M. Massel. | 0.80 | $388.00 |
| 8/15/2016 | Myers, Jonathan R. | Emailed J. Baldwin re: status of local counsel application. | 0.20 | $97.00 |
| 8/16/2016 | Massel, Morris | Corresp. re: retention of UCC profs. (.2); Revising foreign course/app. (.8). | 1.00 | $1,030.00 |
| 8/16/2016 | Myers, Jonathan R. | Revised local counsel application and emailed updated version of local counsel application to A. Last for further edits. | 0.70 | $339.50 |
| 8/16/2016 | Myers, Jonathan R. | Emails and calls with M. Massel re: status of Simpson retention application; call with M. Massel, Ropes & Gray, and judge's chambers regarding Simpson retention; emailed chambers with proposed order. | 1.00 | $485.00 |
| 8/17/2016 | Massel, Morris | Reviewing Cayman retention application (.5); Reviewing Deloitte application (.5). | 1.00 | $1,030.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/18/2016 | Russell Jr, William T. | Review and revise Deloitte retention papers and emails Massel re same (.3) | 0.30 | $394.50 |
| 8/18/2016 | Massel, Morris | Reviewing/revising Deloitte application. | 0.70 | $721.00 |
| 8/22/2016 | Russell Jr, William T. | Review Ropes fee app (.4) | 0.40 | $526.00 |
| 8/22/2016 | Massel, Morris | Reviewing STB time records (3.6); Preparing Fee Stmt (.6); Tcs w/ Accounting re: same (.3); Revising Deloitte & Cayman Counsel Apps (.5). | 5.40 | $5,562.00 |
| 8/22/2016 | Heald, Julia E. | Prep. Mourant Ozannes retention application | 1.40 | $679.00 |
| 8/22/2016 | Myers, Jonathan R. | Emailed declaration signature page to committee member | 0.20 | $97.00 |
| 8/23/2016 | Massel, Morris | Corresp. re: Deloitte & MO Applications (.5); Revising fee stmt (1.1). | 1.60 | $1,648.00 |
| 8/23/2016 | Heald, Julia E. | Prep. and arrange filing of Mourant Ozannes retention application | 1.50 | $727.50 |
| 8/23/2016 | Myers, Jonathan R. | Finalized and filed retention application | 1.60 | $776.00 |
| 8/24/2016 | Massel, Morris | Reviewing & revising fee statement (2.5); Related corresp. (3.). | 3.00 | $3,090.00 |
| 8/25/2016 | Massel, Morris | Revising fee stmt & related corresp w/ Accounting. | 0.50 | $515.00 |
| 8/26/2016 | Heald, Julia E. | Review and prep. STB fee application for filing (.8); t/c w/ M. Massel re: same (.1) | 0.90 | $436.50 |
| 8/30/2016 | Russell Jr, William T. | Review accountants retention application and emails STB team re same (.3) | 0.30 | $394.50 |
| 8/31/2016 | Russell Jr, William T. | Review retention applications and emails STB team, debtors re same (.4) | 0.40 | $526.00 |
| 8/31/2016 | Heald, Julia E. | Revise Dentons retention application | 1.50 | $727.50 |
| 9/1/2016 | Baker, Nicholas | review and comments to Dentons application and EM re NDA | 0.40 | $398.00 |
| 9/2/2016 | Myers, Jonathan R. | Emails re signature pages and professionals' NDAs | 0.60 | $351.00 |
| 9/7/2016 | Myers, Jonathan R. | Emails re Dentons and JB Duncan applications | 0.60 | $351.00 |
| 9/8/2016 | Myers, Jonathan R. | Filing application | 0.10 | $58.50 |
| 9/12/2016 | Massel, Morris | Reviewing & preparing fee statement. | 2.80 | $2,884.00 |
| 9/13/2016 | Russell Jr, William T. | Review fee app and emails Massel re same (.4) | 0.40 | $526.00 |
| 9/13/2016 | Massel, Morris | Drafting fee statement & revising same. | 2.20 | $2,266.00 |
| 9/13/2016 | Myers, Jonathan R. | Finalizing NDA. | 0.20 | $117.00 |
| 9/15/2016 | Myers, Jonathan R. | Submitted proposed orders. | 0.50 | $292.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/15/2016 | Myers, Jonathan R. | Updated local counsel NDA | 1.10 | $643.50 |
| 9/16/2016 | Heald, Julia E. | Prep. STB Second Monthly Fee Statement for filing | 0.50 | $292.50 |
| 9/16/2016 | Myers, Jonathan R. | scheduled hearing and filed notice of hearing | 1.00 | $585.00 |
| 9/19/2016 | Massel, Morris | Analyzing Deloitte issues (.8) & related tc w/ R. Young (.3); Reviewing Fee App models & related research (.6). | 1.70 | $1,751.00 |
| 9/20/2016 | Massel, Morris | Drafting fee application & research re: same. | 2.80 | $2,884.00 |
| 9/21/2016 | Myers, Jonathan R. | Local counsel NDA sent to Ropes | 0.50 | $292.50 |
| 9/23/2016 | Myers, Jonathan R. | Emailed chambers re proposed order | 0.60 | $351.00 |
| 10/5/2016 | Baker, Nicholas | EM to W. Russell re Opportune Application | 0.10 | $99.50 |
| 10/6/2016 | Massel, Morris | Reviewing Deloitte issues & revising order/letter. | 1.10 | $1,133.00 |
| 10/10/2016 | Massel, Morris | Revising order & related corresp. | 0.40 | $412.00 |
| 10/10/2016 | Massel, Morris | Reviewing time entries for fee statement (1.7); Corresp. w/ proofs re: fee stmts (.2). | 1.70 | $1,751.00 |
| 10/11/2016 | Massel, Morris | Preparing fee stmt & revising fee app. draft (1.6); Corresp. re: Deloitte order (.1). | 1.70 | $1,751.00 |
| 10/13/2016 | Massel, Morris | Preparing fee statement. | 0.70 | $721.00 |
| 10/14/2016 | Massel, Morris | Reviewing Deloitte order & related calls w/ Deloitte counsel (.5). | 0.50 | $515.00 |
| 10/17/2016 | Myers, Jonathan R. | Reviewed and filed STB fee statement. | 0.30 | $175.50 |
| 10/19/2016 | Massel, Morris | Drafting fee application. | 0.50 | $515.00 |
| 10/21/2016 | Massel, Morris | Tc w/ G. Zipes re: fee stmts (.2); Internal follow-up re: same (.4). | 0.60 | $618.00 |
| 11/3/2016 | Massel, Morris | Corresp. re: Deloitte. | 0.20 | $206.00 |
| 11/4/2016 | Massel, Morris | Reviewing October time records and related corresp. (1.3); corresp. re: Deloitte (.1). | 1.40 | $1,442.00 |
| 11/7/2016 | Massel, Morris | Preparing fee app & fee stmt. | 2.70 | $2,781.00 |
| 11/8/2016 | Massel, Morris | Drafting fee app (2.4); Drafting fee statement (.5). | 2.90 | $2,987.00 |
| 11/9/2016 | Massel, Morris | Corresp. w/ client re: Oct. Fee Stmt. | 0.20 | $206.00 |
| 11/9/2016 | Massel, Morris | Drafting fee application. | 4.30 | $4,429.00 |
| 11/9/2016 | Endean, Jonathan E. | Reviewed and filed fourth monthly fee statement | 0.40 | $194.00 |
| 11/9/2016 | Endean, Jonathan E. | Reviewed and filed supplemental order authorizing retention of Deloitte | 0.50 | $242.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/9/2016 | Padua, Mariavictoria | Filed Fourth Monthly Statement of STB for Professional Services Rendered and Disbursements Incurred as Counsel at U.S. Bankruptcy Court for the Southern District of New York In Re: Gawker Media LLC. | 1.00 | $170.00 |
| 11/10/2016 | Qusba, Sandy | Review and comment on STB's first interim fee application. | 2.50 | $3,287.50 |
| 11/10/2016 | Russell Jr, William T. | Review and revise STB fee applications and emails STB team re same. | 1.60 | $2,104.00 |
| 11/10/2016 | Massel, Morris | Preparing & revising fee app & exhibits. | 3.00 | $3,090.00 |
| 11/10/2016 | Endean, Jonathan E. | T/c to chambers re: supplemental order for Deloitte | 0.10 | $48.50 |
| 11/10/2016 | Endean, Jonathan E. | Reviewed and filed 1st Monthly fee statement for Mourant Ozannes | 0.40 | $194.00 |
| 11/10/2016 | Endean, Jonathan E. | Reviewed STB First Interim Fee Application | 1.30 | $630.50 |
| 11/10/2016 | Duncan, Casey | Filed First Monthly Statement of Movrant Ozannes. IN RE: Gawker Media LLC, et. al. Debtors. | 0.30 | $51.00 |
| 11/11/2016 | Russell Jr, William T. | Review and revise fee app and emails STB team re same (1.2) | 1.20 | $1,578.00 |
| 11/11/2016 | Massel, Morris | Revising fee appt. | 2.60 | $2,678.00 |
| 11/11/2016 | Endean, Jonathan E. | Reviewed Dentons fee application in preparation for their filing | 0.40 | $194.00 |
| 11/11/2016 | Endean, Jonathan E. | Reviewed STB's first interim fee application in preparation for filng | 2.60 | $1,261.00 |
| 11/13/2016 | Endean, Jonathan E. | Revised draft of first interim fee application for STB | 0.40 | $194.00 |
| 11/14/2016 | Russell Jr, William T. | Review revised fee application and emails STB team re same (.6) | 0.60 | $789.00 |
| 11/14/2016 | Massel, Morris | Oc w/ J. Endean re: fee app & reviewing revisors. | 0.80 | $824.00 |
| 11/14/2016 | Endean, Jonathan E. | Prepared, filed, and served fee application for Dentons | 0.20 | $97.00 |
| 11/14/2016 | Endean, Jonathan E. | Rev. of STB 1st interim fee statement w/ M. Massel | 0.60 | $291.00 |
| 11/14/2016 | Endean, Jonathan E. | Prep. 1st interim fee application | 2.20 | $1,067.00 |
| 11/14/2016 | Greenberg, Allison | Filed First Monthly Fee Statement In Re: Gawker Fee Statement Filing (Réczicza Dentons) | 0.20 | $34.00 |
| 11/15/2016 | Massel, Morris | Revising fee app. | 0.60 | $618.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/2016 | Endean, Jonathan E. | T/c w/ M. Massel re: employment & fee apps and associated follow up review of application. | 0.20 | $97.00 |
| 11/16/2016 | Massel, Morris | Tc w/ R. Martin re: plan, claims & related issues. | 0.40 | $412.00 |
| 11/18/2016 | Endean, Jonathan E. | STB Fee app (1.0); filed and reviewed Deloitte fee app (0.5) | 1.50 | $727.50 |
| 11/21/2016 | Massel, Morris | Corresp. re hearing date. | 0.20 | $206.00 |
| 11/28/2016 | Russell Jr, William T. | T/cs, emails STB team re fee app issues (.6) | 0.60 | $789.00 |
| 11/28/2016 | Massel, Morris | Preparing revisions for fee app. | 2.50 | $2,575.00 |
| 11/29/2016 | Massel, Morris | Revising fee app supp docs. | 0.30 | $309.00 |
| 11/30/2016 | Russell Jr, William T. | Emails UST, debtors and emails, t/cs STB team re fee app issues (.4) | 0.40 | $526.00 |
| 12/1/2016 | Massel, Morris | Corresp. re: & reviewing plan issues. | 0.50 | $515.00 |
| 12/2/2016 | Massel, Morris | Revising time entries & preparing fee statements. | 1.50 | $1,545.00 |
| 12/5/2016 | Russell Jr, William T. | Review fee app papers and t/cs, emails STB team re same (.8) | 0.80 | $1,052.00 |
| 12/5/2016 | Massel, Morris | Preparing fee stmt. (1.0); Tc w/ G. Zipes re: fee issues (.2); Research re: fee app. (1.0). | 1.80 | $1,854.00 |
| 12/5/2016 | Endean, Jonathan E. | Reviewed and fled fifth monthly fee statement. | 0.80 | $388.00 |
| 12/6/2016 | Massel, Morris | Reviewing fee app supp & related corresp. | 0.50 | $515.00 |
| 12/6/2016 | Massel, Morris | Corresp w/ professionals re: fee apps (.3); Tc w/ J. Endean re: fee app (.2); Reviewing fee app issues (.5). | 1.00 | $1,030.00 |
| 12/6/2016 | Endean, Jonathan E. | Conversation w/ M. Massel re: STB fee apps (0.2); drafted notice of filing Ex. G-1 & H (2.2) | 2.40 | $1,164.00 |
| 12/7/2016 | Endean, Jonathan E. | Filed notice of filing exhibits G-1 and H to STB first fee application | 0.30 | $145.50 |
| 12/8/2016 | Endean, Jonathan E. | Call w/ S. Qusba re: fee statements | 0.10 | $48.50 |
| 12/13/2016 | Endean, Jonathan E. | Filed third monthly fee statement for Deloitte. | 0.30 | $145.50 |
| 12/14/2016 | Massel, Morris | Reviewing docs for fee hearing. | 0.60 | $618.00 |
| 12/14/2016 | Endean, Jonathan E. | Worked on STB Final Fee App. | 0.60 | $291.00 |
| 12/15/2016 | Qusba, Sandy | Prepare for and participate (telephonically) in interim fee application hearing. | 1.50 | $1,972.50 |
| 12/15/2016 | Massel, Morris | Attend fee hearing & related follow-up. | 1.00 | $1,030.00 |
| 12/15/2016 | Endean, Jonathan E. | Prep. Final Fee Application for STB | 2.00 | $970.00 |
| 12/16/2016 | Massel, Morris | Tc w/ J. Endean re: fee app. | 0.20 | $206.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/2016 | Endean, Jonathan E. | Prep. Final Fee Application (1.3); Conv. w/ M. Massel re: same (0.2) | 1.50 | $727.50 |
| 12/19/2016 | Massel, Morris | Revising final fee app. (1.8); Corresp re: OCP fees (.2). | 2.00 | $2,060.00 |
| 12/19/2016 | Endean, Jonathan E. | Prep. STB Final Fee App. | 1.80 | $873.00 |
| 12/20/2016 | Massel, Morris | Corresp & tcs re: fee app. | 0.20 | $206.00 |
| 12/20/2016 | Endean, Jonathan E. | Prep. STB Final Fee App. | 5.10 | $2,473.50 |
| 12/21/2016 | Massel, Morris | Reviewing/revising fee app | 1.40 | $1,442.00 |
| 12/21/2016 | Endean, Jonathan E. | Drafted final fee application | 1.70 | $824.50 |
| 12/22/2016 | Russell Jr, William T. | Review and revise final fee app and emails STB team re: same. | 0.90 | $1,183.50 |
| 12/22/2016 | Massel, Morris | Corresp. and tc re fee issues | 0.20 | $206.00 |
| 12/22/2016 | Endean, Jonathan E. | Reviewed comments from B. Russell to final fee application | 0.20 | $97.00 |
| 12/23/2016 | Endean, Jonathan E. | Revised final fee application | 1.30 | $630.50 |
| 12/27/2016 | Massel, Morris | Revising fee app (.5); corresp re fee issues (.2) | 0.70 | $721.00 |
| 12/28/2016 | Massel, Morris | Corresp. re fee issues | 0.20 | $206.00 |
| 12/29/2016 | Massel, Morris | Corresp. re fee issues | 0.20 | $206.00 |
| 12/30/2016 | Massel, Morris | reviewing fees issues corresp and related corresp.; tc w J Mon re fee reconcilation | 0.30 | $309.00 |
| 1/3/2017 | Endean, Jonathan E. | Rev. Final Fee App. | 0.20 | $97.00 |
| 1/4/2017 | Massel, Morris | Reviewing time entries. | 0.50 | $515.00 |
| 1/4/2017 | Endean, Jonathan E. | Rev. Dec. fee app. | 0.10 | $48.50 |
| 1/5/2017 | Russell Jr, William T. | Review and revise monthly fee statement and emails STB team re same | 0.50 | $657.50 |
| 1/5/2017 | Endean, Jonathan E. | Prep. Dec. Fee statement (1.1); T/c w/ J. Mon re: same (0.1) | 1.20 | $582.00 |
| 1/6/2017 | Endean, Jonathan E. | Prep. final STB fee app. | 0.40 | $194.00 |
| 1/11/2017 | Endean, Jonathan E. | Updated STB final fee application | 1.90 | $921.50 |
| 1/12/2017 | Endean, Jonathan E. | Rev. STB final fee application | 0.30 | $145.50 |
| 1/13/2017 | Endean, Jonathan E. | Modified final fee application for STB | 0.10 | $48.50 |
| 2/14/2017 | Endean, Jonathan E. | Prep. Jan. fee statement (0.7); prep 2nd interim fee app. (3.0) | 3.70 | $1,887.00 |
| 2/15/2017 | Endean, Jonathan E. | Prep. 2nd Interim Fee App. | 0.70 | $357.00 |
| 2/15/2017 | Endean, Jonathan E. | Prep. and filed 7th Fee Statement | 0.80 | $408.00 |
| 2/16/2017 | Endean, Jonathan E. | Prep. and filed 7th Fee app (2.0); prep. second interim fee app (2.5) | 4.50 | $2,295.00 |
| 2/17/2017 | Endean, Jonathan E. | Prep. second interim fee app. | 2.20 | $1,122.00 |
| 2/22/2017 | Russell Jr, William T. | Review and revise draft STB fee app | 0.60 | $825.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/22/2017 | Endean, Jonathan E. | Prep. 2nd interim fee app | 0.30 | $153.00 |
| 2/23/2017 | Russell Jr, William T. | Revise draft fee app and emails Endean re same | 0.40 | $550.00 |
| 2/23/2017 | Endean, Jonathan E. | Prep. 2nd interim fee app | 0.40 | $204.00 |
| 2/24/2017 | Endean, Jonathan E. | Prep. 2nd interim fee app (1.1); Call w/ J. Mon re: same (0.4) | 1.80 | $918.00 |
| 2/28/2017 | Russell Jr, William T. | Emails t/cs J. Endean re STB fee app issues | 0.30 | $412.50 |
| 2/28/2017 | Endean, Jonathan E. | Reviewed expenses and fees for 2nd Interim Fee App. | 1.60 | $816.00 |
| 3/1/2017 | Russell Jr, William T. | Emails Endean re STB fee app issues | 0.30 | $412.50 |
| 3/1/2017 | Endean, Jonathan E. | Prep. 2nd Interim Fee App. | 3.30 | $1,683.00 |
| 3/2/2017 | Endean, Jonathan E. | Prep. 2nd Interim fee app. | 2.70 | $1,377.00 |
| 3/2/2017 | Endean, Jonathan E. | Prep. Feb. fee statement | 0.20 | $102.00 |
| 3/3/2017 | Endean, Jonathan E. | Rev. fees & expenses for Feb fee statement and email J. Mon re: same | 0.30 | $153.00 |
| 3/6/2017 | Endean, Jonathan E. | Prep. & filed supp. decl. re: billing rates. | 0.60 | $306.00 |
| 3/6/2017 | Endean, Jonathan E. | Prep. 2nd Interim Fee App. | 1.00 | $510.00 |
| 3/7/2017 | Russell Jr, William T. | Review and revise fee app and emails Endean re same | 0.70 | $962.50 |
| 3/7/2017 | Endean, Jonathan E. | Prepared 2nd Interim fee app | 0.40 | $204.00 |
| 3/7/2017 | Endean, Jonathan E. | Drafted & filed 8th (Feb.) monthly fee statement | 1.40 | $714.00 |
| 3/16/2017 | Endean, Jonathan E. | Prep. 2nd interim fee application to be filed | 0.80 | $408.00 |
| 3/17/2017 | Russell Jr, William T. | Review and revise fee app and email Endean re same | 0.70 | $962.50 |
| 3/17/2017 | Endean, Jonathan E. | Prep. 2nd interim fee application | 0.50 | $255.00 |
| **Total:** | | | **235.10** | **$206,568.00** |

### Timekeeper Category: 002724-0011 – Employment and Fee Application Objections

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/25/2016 | Russell Jr, William T. | emails STB team re retention of professionals (.6) | 0.60 | $789.00 |
| 7/7/2016 | Massel, Morris | Reviewing conflicts & drafting application. | 3.00 | $3,090.00 |
| 7/27/2016 | Massel, Morris | Tcs w/ B. Russel & S. Qusba re: litigation retention issues. | 0.70 | $721.00 |
| 7/27/2016 | Baldwin, Jeffrey E. | Call w/ J. Myers re: research on Section 327(e) (.20). | 0.20 | $199.00 |
| 7/28/2016 | Russell Jr, William T. | Analyze debtor retention issues w/ STB team (.8) | 0.80 | $1,052.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/28/2016 | Baldwin, Jeffrey E. | Calls w/ J. Myers re: Section 327(e) research (.30); emails w/ J. Myers re: Section 327(e) research (.10); review legal research re: Section 327(e) (.20); o/c w. W. Russel, S. Qusba and M. Massel re: Section 327(e) and retention applications (.70); review Section 327(e) case law and opposition briefs (.90); email W. Russel and S. Qusba re: Section 327(e) case law (.30) | 2.50 | $2,487.50 |
| 7/29/2016 | Russell Jr, William T. | Analyze issues re debtor retentions and review related authorities including re potential conflict issuers (1.3) | 1.30 | $1,709.50 |
| 7/29/2016 | Russell Jr, William T. | Draft language for proposed debtor special counsel retention order and emails debtors, STB team re same .8) | 0.80 | $1,052.00 |
| 7/29/2016 | Massel, Morris | Reviewing retention issues re: 327(e) counsel. | 0.50 | $515.00 |
| 7/29/2016 | Baldwin, Jeffrey E. | Review J. Myers research re: Section 327(e) (.20) and email W. Russel and S. Qusba re: same (.10). | 0.30 | $298.50 |
| 8/1/2016 | Baldwin, Jeffrey E. | O/c w/ J. Myers re: objection to special litigation counsel applications (.10); review special litigation counsel applications (.80); legal research and review re: section 327(e) (2.70); draft/revise objection to special litigation counsel applications (5.90). | 9.50 | $9,452.50 |
| 8/1/2016 | Myers, Jonathan R. | Reviewed draft objection to 327(e) special counsel. | 0.30 | $145.50 |
| 8/1/2016 | Myers, Jonathan R. | Researched case law regarding conflicts of interest arising from dual representation of debtor and non-debtor defendants. | 3.40 | $1,649.00 |
| 8/1/2016 | Myers, Jonathan R. | Drafting opposition to Debtors' application to retain special litigation counsel under 327(e). | 1.00 | $485.00 |
| 8/2/2016 | Qusba, Sandy | Comment on draft objection to Debtors' retention application for special litigaton counsel; review comments to same; correspondence with STB team regarding same. | 2.70 | $3,550.50 |
| 8/2/2016 | Russell Jr, William T. | Review and revise debtor retention objection and emails Committee, STB team re same (1.2) | 1.20 | $1,578.00 |
| 8/2/2016 | Massel, Morris | Reviewing objection & related corresp. | 0.50 | $515.00 |
| 8/2/2016 | Baldwin, Jeffrey E. | Emails w/ W. Russell, S. Qusba and M. Massel re: objection to special counsel applications (.30); revise objection (1.30); call w/ S. Qusba re: draft objection (.20); | 2.20 | $2,189.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | emails w/ D. Tabak re: draft objection (.20); emails w/ creditors committee re: draft objection (.20). | | |
| 8/2/2016 | Myers, Jonathan R. | Reviewed emails regarding edits and revisions to committee's opposition to debtors' application to retain special counsel under 327(e). | 0.40 | $194.00 |
| 8/3/2016 | Qusba, Sandy | Review comments to objection to special litigation counsel retention; correspondence with STB team regarding same. | 0.70 | $920.50 |
| 8/3/2016 | Russell Jr, William T. | Revise retention objection and emails Committee, STB team re same (.8) | 0.80 | $1,052.00 |
| 8/3/2016 | Baldwin, Jeffrey E. | Revise objection to special counsel applications (.60); email committee re: objection (.10); o/c w/ J. Myers re: objection (.20). | 0.90 | $895.50 |
| 8/4/2016 | Russell Jr, William T. | Review and revise retention objection and emails Committee, STB team re same (.8) | 0.80 | $1,052.00 |
| 8/4/2016 | Baldwin, Jeffrey E. | Emails w/ W. Russell et al. re: draft objection to special counsel applications (.20); revise and finalize objection to special counsel objection (.70). | 0.90 | $895.50 |
| 8/4/2016 | Myers, Jonathan R. | Cite checked committee's opposition to debtors' application to retain special litigation counsel. | 4.80 | $2,328.00 |
| 8/4/2016 | Myers, Jonathan R. | Emailed J. Baldwin with comments on committee's opposition to debtors' application to retain special litigation counsel. | 0.20 | $97.00 |
| 8/4/2016 | Myers, Jonathan R. | Call with J. Baldwin re: filing opposition to debtors' application for special counsel. | 0.30 | $145.50 |
| 8/5/2016 | Myers, Jonathan R. | Emailed JB Duncan application to J. Baldwin. | 0.10 | $48.50 |
| 8/8/2016 | Russell Jr, William T. | T/cs, emails debtors, STB team, committee re retention objections (1.1) | 1.10 | $1,446.50 |
| 8/8/2016 | Russell Jr, William T. | Review Cahill retention application (.2) | 0.20 | $263.00 |
| 8/8/2016 | Massel, Morris | Corresp. & t/cs w/J. Levitan & internally re: 327 objection. | 0.30 | $309.00 |
| 8/8/2016 | Baker, Nicholas | review of STB objection to applications for non-debtor counsel | 0.20 | $199.00 |
| 8/8/2016 | Myers, Jonathan R. | Reviewed emails re: special counsel issues. | 0.10 | $48.50 |
| 8/9/2016 | Qusba, Sandy | Attend hearing for 327(e); professionals. | 0.50 | $657.50 |
| 8/9/2016 | Russell Jr, William T. | T/cs, emails committee re special counsel retention and other issues (.9) | 0.90 | $1,183.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/9/2016 | Russell Jr, William T. | Review Duncan retention application, analyze issues and emails committee, STB team re same (.9) | 0.90 | $1,183.50 |
| 8/9/2016 | Massel, Morris | Revising Cahill order (.2); Corresp. re: counsel issues (.3). | 0.50 | $515.00 |
| 8/9/2016 | Baldwin, Jeffrey E. | Review employment application with debtors and non-debtors (.20) and emails w/ W. Russell re: same (.10). | 0.30 | $298.50 |
| 8/10/2016 | Russell Jr, William T. | Outline draft objection to retention application and emails STB team re same (.7) | 0.70 | $920.50 |
| 8/10/2016 | Baldwin, Jeffrey E. | Call w/ R. Moonan re: objection to Duncan application (.30); emails w/ R. Moonan re: Duncan objection (.10); review draft objection (.30). | 0.70 | $696.50 |
| 8/10/2016 | Moonan, Randy | Review Duncan retention application (1.10); Rsrch re 327 and 2014 professional services (4.70); Draft objection to retention application (7.6) | 13.40 | $9,447.00 |
| 8/10/2016 | Myers, Jonathan R. | Researched case law and legislative history for opposition to JB Duncan 327(e) application. | 1.70 | $824.50 |
| 8/11/2016 | Russell Jr, William T. | Review and revise retention objection and emails Baldwin re same (.6) | 0.60 | $789.00 |
| 8/11/2016 | Russell Jr, William T. | T/c, emails debtors re various retention issues (.3) | 0.30 | $394.50 |
| 8/11/2016 | Baldwin, Jeffrey E. | Review/revise objection to Duncan application. | 0.30 | $298.50 |
| 8/11/2016 | Moonan, Randy | Rsrch re publicly available information about Gawker's finances. | 1.20 | $846.00 |
| 8/11/2016 | Moonan, Randy | Draft objection to fee application. | 3.60 | $2,538.00 |
| 8/11/2016 | Myers, Jonathan R. | Researched the nature of professional services for opposition to JB Duncan application. | 1.20 | $582.00 |
| 8/14/2016 | Russell Jr, William T. | Review revised retention objection and emails t/cs committee, STB team re same (.3) | 0.30 | $394.50 |
| 8/14/2016 | Moonan, Randy | Revise objection to fee application. | 0.90 | $634.50 |
| 8/15/2016 | Russell Jr, William T. | T/c UST re retention issues | 0.20 | $263.00 |
| 8/15/2016 | Moonan, Randy | Revise objection to fee application. | 2.30 | $1,621.50 |
| 8/16/2016 | Russell Jr, William T. | Emails, confs, committee, debtors re retention issues (.4) | 0.40 | $526.00 |
| 8/17/2016 | Russell Jr, William T. | Review and revise proposed retention order and emails STB team, debtors re: same. | 0.90 | $1,183.50 |
| 8/18/2016 | Russell Jr, William T. | Review revised counsel retention papers and t/cs, emails debtors re same (.9) | 0.90 | $1,183.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/31/2016 | Baker, Nicholas | review of Dentons application and comments to same | 0.40 | $398.00 |
| 9/7/2016 | Baldwin, Jeffrey E. | Revise objection re: Duncan objection (.20); emails w/ W. Russell re: Akin application (.10); call w/ J. Myers re: Akin application (.10). | 0.40 | $398.00 |
| 9/8/2016 | Baldwin, Jeffrey E. | Call w/ W. Russell re: Akin application (.10); email J. Myers re: Akin application (.10). | 0.20 | $199.00 |
| 9/9/2016 | Russell Jr, William T. | Emails, t/cs debtors, Akin, STB team re Akin application and objection to it (.4) | 0.40 | $526.00 |
| 9/9/2016 | Russell Jr, William T. | Revise opposition to Akin application (.3) | 0.30 | $394.50 |
| 9/9/2016 | Baldwin, Jeffrey E. | Research/review case law (.30); review/revise objection re: Akin retention (.20). | 0.50 | $497.50 |
| 9/10/2016 | Russell Jr, William T. | Revise Akin objection and emails STB team re same (.3) | 0.30 | $394.50 |
| 9/12/2016 | Baldwin, Jeffrey E. | Review objection to Akin retention(.10) and emails w/ J. Myers re: same (.10). | 0.20 | $199.00 |
| 9/14/2016 | Russell Jr, William T. | Emails STB team, debtors re Akin application (.2) | 0.20 | $263.00 |
| 9/19/2016 | Russell Jr, William T. | Emails STB team re Akin retention issues (.3) | 0.30 | $394.50 |
| 9/19/2016 | Massel, Morris | Corresp re: Akin issues. | 0.20 | $206.00 |
| 11/9/2016 | Massel, Morris | Reviewing Deloitte & Houlihan fee issues. | 0.20 | $206.00 |
| 11/9/2016 | Endean, Jonathan E. | Reviewed Houlihan fee application against stated fee agreement | 2.30 | $1,115.50 |
| 11/10/2016 | Qusba, Sandy | Correspondence with G. Galardi and A. Qureshi regarding Akin's retention application. | 0.20 | $263.00 |
| 11/16/2016 | Endean, Jonathan E. | Rev. Houlihan fee app. (1.5); t/c w/ M. Massel & B. Russell re: results (0.1) | 1.60 | $776.00 |
| **Total:** | | | **83.70** | **$74,584.00** |

| | | **Timekeeper Category: 002724-0012 – Financing and Cash Collateral** | | |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/27/2016 | Qusba, Sandy | T/c with A. Harris regarding DIP financing matters and adjournment of hearing date; t/c with N. Baker regarding DIP financing review. | 0.50 | $657.50 |
| 6/27/2016 | Baker, Nicholas | review of DIP order and comparison to recent precedents | 1.80 | $1,791.00 |
| 6/27/2016 | Baker, Nicholas | drafting issues list EM to S. Qusba and M. Massel re DIP Order | 0.60 | $597.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/28/2016 | Russell Jr, William T. | review payment information from debtors and emails STB team re same (.4) | 0.40 | $526.00 |
| 6/28/2016 | Russell Jr, William T. | review DIP and DIP Order provisions (.6) | 0.60 | $789.00 |
| 6/28/2016 | Lee, Hyang-Sook | Review DIP motion and agreement (2.30); email summary re: same (.80) review data room (.30). | 3.40 | $3,621.00 |
| 6/28/2016 | Baker, Nicholas | further review of DIP order for rights on non-consensual use | 0.40 | $398.00 |
| 6/28/2016 | Baker, Nicholas | tc w/ S. Lee re open issues on credit agreement and guarantees | 0.30 | $298.50 |
| 6/28/2016 | Baker, Nicholas | EM to Ropes & Gray summary of issues on DIP | 0.20 | $199.00 |
| 6/28/2016 | Baker, Nicholas | meeting w/ M. Massel, S. Qusba, W. Russel and J Baldwin re to do for objections on asset sale | 0.90 | $895.50 |
| 6/29/2016 | Qusba, Sandy | Review DIP financing precedents; review and comment on DIP order. | 2.25 | $2,958.75 |
| 6/29/2016 | Russell Jr, William T. | emails STB team re DIP issues (.9) | 0.90 | $1,183.50 |
| 6/29/2016 | Baker, Nicholas | meeting w/ S. Qusba re DIP order issues | 0.30 | $298.50 |
| 6/29/2016 | Baker, Nicholas | review of DIP order to prepare issues list for DIP lenders and Debtors | 1.90 | $1,890.50 |
| 6/29/2016 | Baker, Nicholas | t/c w/ A. Harris (Schulte Roth) counsel for DIP lenders and K. Simon (Latham) 2nd lien counsel re comments to DIP order | 0.50 | $497.50 |
| 6/29/2016 | Baker, Nicholas | drafting issues list for DIP lenders counsel | 1.10 | $1,094.50 |
| 6/30/2016 | Qusba, Sandy | Meetings with N. Baker regarding negotiations of DIP Order. | 0.75 | $986.25 |
| 6/30/2016 | Russell Jr, William T. | review revision to DIP order (.7) | 0.70 | $920.50 |
| 6/30/2016 | Baker, Nicholas | review of revised DIP order | 0.50 | $497.50 |
| 7/1/2016 | Qusba, Sandy | Finlaize DIP financing negotiation. | 0.60 | $789.00 |
| 7/1/2016 | Baker, Nicholas | further comments to DIP Order | 0.20 | $199.00 |
| 7/5/2016 | Qusba, Sandy | T/c with G. Galardi regarding budget; t/c with N. Baker regarding same. | 0.70 | $920.50 |
| 7/5/2016 | Russell Jr, William T. | Review revised DIP order (.3) | 0.50 | $657.50 |
| 7/5/2016 | Baker, Nicholas | review of finalized DIP order and comments to same | 0.20 | $199.00 |
| 7/6/2016 | Lee, Hyang-Sook | Review revised DIP agreement (.60); emails re: same (.20). | 0.80 | $852.00 |
| 7/6/2016 | Massel, Morris | Reviewing DIP order & CM order. | 0.60 | $618.00 |
| 7/6/2016 | Baker, Nicholas | t/c w/ A. Harris (SRZ) re update on material changes to APA and bid procedures | 0.10 | $99.50 |
| 7/6/2016 | Baker, Nicholas | EM to S. Qusba, W. Russell, M. Massel and J. Pall query on prepetition financing obligations of Hungarian entity | 0.40 | $398.00 |
| 7/6/2016 | Baker, Nicholas | drafting summary for S. Qusba of changes to DIP Order for purposes of hearing | 0.30 | $298.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/6/2016 | Pall, Jonathan S. | T/C re: case; e-mails re: lien searches. | 0.40 | $300.00 |
| 7/7/2016 | Vacca, Tiffany | Reviewed lien search results and lien search summary chart from service company. | 1.50 | $525.00 |
| 7/11/2016 | Pall, Jonathan S. | Review security docs; e-mails re: same. | 0.40 | $300.00 |
| 7/14/2016 | Pall, Jonathan S. | T/C re: collateral (local counsel). | 0.40 | $300.00 |
| 7/18/2016 | Baker, Nicholas | Review of DIP credit agreement re date for delivering budget and Em to S. Qusba re delivery of estimate to G. Galardi (Ropes) | 0.10 | $99.50 |
| 8/8/2016 | Pall, Jonathan S. | Review security/collateral docs re: collateral review. | 1.80 | $1,350.00 |
| 8/17/2016 | Baker, Nicholas | drafting summary for STB group re finding on make-whole and case law | 0.40 | $398.00 |
| 8/17/2016 | Baker, Nicholas | review of 2nd LIen Loan Agreement for make-whole and review of relevant case law | 1.10 | $1,094.50 |
| 8/18/2016 | Baker, Nicholas | further drafting of EM describing make-whole issue | 1.10 | $1,094.50 |
| 8/19/2016 | Baker, Nicholas | finalizing memo re Make-Whole | 0.30 | $298.50 |
| 8/19/2016 | Baker, Nicholas | Review of revised Sale Order and EM to W. Russell re same | 0.60 | $597.00 |
| 8/21/2016 | Russell Jr, William T. | Review analysis re make whole issues (.5) | 0.50 | $657.50 |
| 8/22/2016 | Baker, Nicholas | t/c w/ J. Pall and G. Horvath (Dentons) re perfection issues | 0.70 | $696.50 |
| 8/22/2016 | Baker, Nicholas | research of recent case law on make-whole issue | 1.10 | $1,094.50 |
| 8/22/2016 | Pall, Jonathan S. | T/C re: collateral. | 0.50 | $375.00 |
| 8/23/2016 | Baker, Nicholas | research of cases on make-whole | 4.30 | $4,278.50 |
| 8/24/2016 | Baker, Nicholas | finalizing research on make-whole and drafting outline | 2.90 | $2,885.50 |
| 8/25/2016 | Baker, Nicholas | finalizing memo re make-whole payment | 1.50 | $1,492.50 |
| 9/6/2016 | Baker, Nicholas | review of first and second lien documents re authorization to borrow and obligors and guarantee terms | 0.70 | $696.50 |
| 9/6/2016 | Baker, Nicholas | review of payoff letter and t/c w/ S. Qusba re open questions re same (.5) | 0.50 | $497.50 |
| 9/7/2016 | Russell Jr, William T. | Emails debtors, STB team re DIP payoff issues (.3) | 0.30 | $394.50 |
| 9/7/2016 | Baker, Nicholas | t/c w 1st lien lender counsel re background on financing | 0.30 | $298.50 |
| 9/14/2016 | Pall, Jonathan S. | Review collateral docs; prepare collateral memo. | 5.00 | $3,750.00 |
| 9/15/2016 | Russell Jr, William T. | Review DIP payoff letters (.2) | 0.20 | $263.00 |
| 9/15/2016 | Pall, Jonathan S. | Prepare Collateral Memo; t/c re: same. | 4.00 | $3,000.00 |
| 9/21/2016 | Baker, Nicholas | response to S. Qusba query re status of 1st lien guarantees | 0.10 | $99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Total:** | | | **53.10** | **$51,967.50** |

**Timekeeper Category: 002724-0013 – Litigation: Contested Matters and Adversary Proceedings**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/28/2016 | Qusba, Sandy | Review E. Fisher's letter to Chambers regarding discovery for TRO litigation; review Debtors' response to same; meetign with B. Russell, M. Massel and Committee regarding same. | 1.00 | $1,315.00 |
| 6/28/2016 | Russell Jr, William T. | review correspondence re PI issues and t/c debtor re same (.3) | 0.30 | $394.50 |
| 6/28/2016 | Russell Jr, William T. | ; confs, emails STB team re legal, factual and strategic issues including DIP, bid procedures and sale motion (1.9) | 1.90 | $2,498.50 |
| 6/29/2016 | Russell Jr, William T. | review debtors' response re request of creditor Boella for conference and review discovery requests re same (.8) | 0.80 | $1,052.00 |
| 6/30/2016 | Qusba, Sandy | Attend discovery dispute hearing between company and T. Bollea regarding extension of stay to N. Denton. | 0.50 | $657.50 |
| 6/30/2016 | Russell Jr, William T. | Hearing on creditor motion to compel discovery and confs Qusba, committee, debtors re same (1.1) | 1.10 | $1,446.50 |
| 6/30/2016 | Russell Jr, William T. | review 1st day transcript (.4) | 0.40 | $526.00 |
| 6/30/2016 | Baker, Nicholas | t/c w/ S. Qusba re update on hearing for TRO filed by Gawker (Gawker Media, LLC v. Huon, Case No. 16-ap-1085); | 0.20 | $199.00 |
| 7/1/2016 | Russell Jr, William T. | review first day transcript (.8) | 0.80 | $1,052.00 |
| 7/5/2016 | Russell Jr, William T. | Emails debtors, Bollea counsel re TRO discovery (.1) | 0.30 | $394.50 |
| 7/6/2016 | Qusba, Sandy | Prepare for Second Day Hearing on 7/7. | 1.30 | $1,709.50 |
| 7/6/2016 | Myers, Jonathan R. | Cite checked MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AN ORDER PROVIDING THAT THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS IS NOT AUTHORIZED OR REQUIRED TO PROVIDE ACCESS TO CONFIDENTIAL INFORMATION OF THE DEBTORS OR TO PRIVILEGED INFORMATION. | 2.20 | $1,067.00 |
| 7/6/2016 | Crosskey, Stephanie | Interim Compensation Motion; Ordinary Course Professionals Motion; Noticing Agent Application; Prime Clerk | 1.25 | $387.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Retention Application; Opportune Retention Application; Ropes & Gray Retention Application; Houlihan Lokey Retention Application (Docket Numbers: 76, 74, 58 and 55). | | |
| 7/8/2016 | Russell Jr, William T. | Review BolleaTRO opposition papers (.8) | 0.80 | $1,052.00 |
| 7/11/2016 | Russell Jr, William T. | Review debtors' TRO reply brief (.9) | 0.90 | $1,183.50 |
| 7/11/2016 | Russell Jr, William T. | Review depo transcripts from TRO litigation (.4) | 0.40 | $526.00 |
| 7/11/2016 | Baker, Nicholas | review of proof of claim filed by litigant Williams and EM to W. Russel, S. Qusba and M. Massel re same | 0.30 | $298.50 |
| 7/11/2016 | Baldwin, Jeffrey E. | Review briefing in adversary proceeding on extending stay and indemnification. | 0.50 | $497.50 |
| 7/12/2016 | Baldwin, Jeffrey E. | Draft outline of indemnity arguments (.70); call w/ J. Myers re: research on indemnity (.30); review indemnity case law (.60). | 1.60 | $1,592.00 |
| 7/12/2016 | Myers, Jonathan R. | Call with J. Baldwin re: indemnification public policy project. | 0.70 | $339.50 |
| 7/14/2016 | Baldwin, Jeffrey E. | Calls w/ J. Myers re: indemnification research. | 0.30 | $298.50 |
| 7/14/2016 | Myers, Jonathan R. | Researched indemnification of directors and officers. | 6.90 | $3,346.50 |
| 7/15/2016 | Russell Jr, William T. | Outline litigation issues and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 7/15/2016 | Russell Jr, William T. | Review transcripts from TRO depos (.9) | 0.90 | $1,183.50 |
| 7/15/2016 | Myers, Jonathan R. | Researched law on indemnification of directors and officers and emailed J. Baldwin with findings and resources. | 5.40 | $2,619.00 |
| 7/18/2016 | Russell Jr, William T. | Review TRO depos and summaries(.9) | 0.90 | $1,183.50 |
| 7/18/2016 | Russell Jr, William T. | T/cs, email debtors re TRO hearing (.5) | 0.50 | $657.50 |
| 7/18/2016 | Baldwin, Jeffrey E. | Call w/ J. Heald re: research projects (.10); call w/ J. Myers re: research projects (.20). | 0.30 | $298.50 |
| 7/18/2016 | Baldwin, Jeffrey E. | Review terms of indemnity agreements (.60); review and research case law re: indemnification (2.40); draft outline re: indemnification (1.30). | 4.30 | $4,278.50 |
| 7/18/2016 | Myers, Jonathan R. | Call w J. Baldwin re: research issues | 0.20 | $97.00 |
| 7/18/2016 | Myers, Jonathan R. | Researched legal standard re: claims | 1.30 | $630.50 |
| 7/19/2016 | Russell Jr, William T. | TRO hearing and emails, confs STB team re same (7.1) | 7.10 | $9,336.50 |
| 7/19/2016 | Baldwin, Jeffrey E. | Draft/revise outline re: indemnification. | 0.80 | $796.00 |
| 7/19/2016 | Baldwin, Jeffrey E. | Review/revise legal research re: equitable remedies in bankruptcy court. | 0.40 | $398.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/19/2016 | Baldwin, Jeffrey E. | Call w/ J. Myers re: indemnification research. | 0.20 | $199.00 |
| 7/19/2016 | Myers, Jonathan R. | Call with J. Baldwin re: research on subordination of indemnification claims. | 0.70 | $339.50 |
| 7/20/2016 | Baldwin, Jeffrey E. | Review research re: J. Bernstein decisions on indemnity (.30) and email W. Russel re: same (.10). | 0.40 | $398.00 |
| 7/21/2016 | Russell Jr, William T. | T/cs, emails Lesser re experts (.3) | 0.30 | $394.50 |
| 7/21/2016 | Baker, Nicholas | meeting S. Qusba, M. Massel, W. Russel and J. Baldwin re issues for investigation related to value allocation and assigning work streams | 1.80 | $1,791.00 |
| 7/21/2016 | Baker, Nicholas | Review of LLC Agreement for structure and officers/managers | 0.20 | $199.00 |
| 7/21/2016 | Myers, Jonathan R. | Completed and emailed research on fraudulent conveyance and substantive consolidation. | 4.30 | $2,085.50 |
| 7/21/2016 | Myers, Jonathan R. | Researched equitable subordination of indemnification claims. | 1.00 | $485.00 |
| 7/22/2016 | Myers, Jonathan R. | Research on equitable subordination of indemnity claims. | 2.10 | $1,018.50 |
| 7/22/2016 | Myers, Jonathan R. | Research on alter ego and parent-subsidiary theories. | 1.10 | $533.50 |
| 7/25/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 6.50 | $2,015.00 |
| 7/26/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 6.50 | $2,015.00 |
| 7/27/2016 | Russell Jr, William T. | Review Denton stay application (.7) | 0.70 | $920.50 |
| 7/27/2016 | Baldwin, Jeffrey E. | Review legal research memos and case law re: potential litigation issues (1.20). | 1.20 | $1,194.00 |
| 7/27/2016 | Myers, Jonathan R. | Researched Bankruptcy Code 327(e) case law. | 2.80 | $1,358.00 |
| 7/27/2016 | Myers, Jonathan R. | Researched in pari delicto defense and emailed J. Baldwin with findings. | 3.70 | $1,794.50 |
| 7/27/2016 | Myers, Jonathan R. | Call with J. Baldwin re: 327(e) research. | 0.20 | $97.00 |
| 7/27/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 6.50 | $2,015.00 |
| 7/28/2016 | Russell Jr, William T. | Review Bollea judgment, verdict form and other documents relevant to indemnification issues (.8) | 0.80 | $1,052.00 |
| 7/28/2016 | Baldwin, Jeffrey E. | Call w/ J. Myers re: research into potential litigation issues (.20); call w/ J. Heald re: research into potential litigation issues (.10). | 0.30 | $298.50 |
| 7/28/2016 | Myers, Jonathan R. | Researched 327(e) case law. | 5.00 | $2,425.00 |
| 7/28/2016 | Myers, Jonathan R. | Drafted email to W. Russell re: 327(e) law and pertinent case. | 1.80 | $873.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/28/2016 | Myers, Jonathan R. | Drafted email with 327(e) findings to J. Baldwin. | 1.00 | $485.00 |
| 7/28/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | $930.00 |
| 7/29/2016 | Myers, Jonathan R. | Pulled briefs for potential opposition to Debtors' proposed retention of attorneys. | 0.60 | $291.00 |
| 7/29/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | $930.00 |
| 7/30/2016 | Russell Jr, William T. | Review recent filings from Bollea case (.7) | 0.70 | $920.50 |
| 7/31/2016 | Russell Jr, William T. | Review Huon filings (.4) | 0.80 | $1,052.00 |
| 8/2/2016 | Myers, Jonathan R. | Researched New York law on in pari delicto defense. | 1.50 | $727.50 |
| 8/3/2016 | Russell Jr, William T. | E-mails debtors, Deloitte, STB team re informational requests (.5) | 0.50 | $657.50 |
| 8/3/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | $930.00 |
| 8/5/2016 | Myers, Jonathan R. | Researched defenses | 1.10 | $533.50 |
| 8/6/2016 | Russell Jr, William T. | Emails debtors, committee re Denton issues (.3) | 0.30 | $394.50 |
| 8/6/2016 | Myers, Jonathan R. | Researched Judge Bernstein's cases analyzing in pari delicto. | 4.80 | $2,328.00 |
| 8/7/2016 | Russell Jr, William T. | Emails debtors, committee re Denton issues (.4) | 0.40 | $526.00 |
| 8/8/2016 | Russell Jr, William T. | Review hearing and depo transcripts (1.1) | 1.10 | $1,446.50 |
| 8/8/2016 | Baldwin, Jeffrey E. | Email W. Russell re: indemnification research. | 0.20 | $199.00 |
| 8/8/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | $930.00 |
| 8/9/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 3.00 | $930.00 |
| 8/10/2016 | Myers, Jonathan R. | Drafted email to J. Baldwin with update and cases regarding in pari delicto, and other issues. | 4.50 | $2,182.50 |
| 8/10/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 6.00 | $1,860.00 |
| 8/11/2016 | Crosskey, Stephanie | Upload Pleadings and Hearing Transcripts to SharePoint site. | 5.50 | $1,705.00 |
| 8/17/2016 | Russell Jr, William T. | Review papers from litigation. | 0.60 | $789.00 |
| 8/18/2016 | Russell Jr, William T. | Emails committee, Deloitte re debtors information (.8) | 0.80 | $1,052.00 |
| 8/22/2016 | Avila, Jennifer | Review docket and update electronic files as per S. Crosskey | 2.00 | $620.00 |
| 8/23/2016 | Avila, Jennifer | Review docket and update electronic files as per S. Crosskey | 0.50 | $155.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/24/2016 | Russell Jr, William T. | Draft potential questions for Denton 341 hearing and emails Deloitte, STB team re same (.7) | 0.70 | $920.50 |
| 8/24/2016 | Delott, Steven R. | Call from W. Russell re Gawker issues, D&O insurance coverage. | 0.30 | $319.50 |
| 8/25/2016 | Russell Jr, William T. | T/cs, voicemails UST, debtors, STB team re questions from Denton bankruptcy (.4) | 0.40 | $526.00 |
| 8/28/2016 | Russell Jr, William T. | Emails Deloitte, STB team re info requests to debtors (.4) | 0.40 | $526.00 |
| 8/29/2016 | Russell Jr, William T. | Develop strategy w/ STB team (.3) | 0.30 | $394.50 |
| 8/30/2016 | Russell Jr, William T. | Emails debtors, Deloitte re information requests (.3) | 0.30 | $394.50 |
| 8/30/2016 | Delott, Steven R. | Review and analysis of D&O insurance policy, endorsements; draft summary of key provisions; further analysis. | 3.30 | $3,514.50 |
| 8/30/2016 | Myers, Jonathan R. | Call with J. Baldwin re research | 0.20 | $97.00 |
| 8/31/2016 | Russell Jr, William T. | Emails Deloitte, STB team re Hungarian assets (.4) | 0.40 | $526.00 |
| 8/31/2016 | Delott, Steven R. | Revisions to D&O insurance summary and forward to W. Russell. | 0.50 | $532.50 |
| 9/1/2016 | Russell Jr, William T. | Develop strategy for allocation and avoidance action issues w/ STB team (1.2) | 1.20 | $1,578.00 |
| 9/1/2016 | Baldwin, Jeffrey E. | O/c w/ W. Russell, S. Qusba and J. Heald re: discovery. | 1.30 | $1,293.50 |
| 9/1/2016 | Baldwin, Jeffrey E. | Review/analyze case law research re: potential contested issues. | 2.90 | $2,885.50 |
| 9/2/2016 | Avila, Jennifer | Review filed documents for inclusion in files as per S. Crosskey | 2.00 | $620.00 |
| 9/6/2016 | Baker, Nicholas | t/c w/ S. Qusba re validity of obligations and contribution claims | 0.70 | $696.50 |
| 9/6/2016 | Baldwin, Jeffrey E. | Analysis re: document requests. | 1.20 | $1,194.00 |
| 9/7/2016 | Baldwin, Jeffrey E. | Draft/revise document requests, and analysis for same. | 2.30 | $2,288.50 |
| 9/7/2016 | Baker, Nicholas | meeting w/ S. Qusba, W. Russel, J. Baldwin and M. Massel re issues on avoidance actions | 1.60 | $1,592.00 |
| 9/7/2016 | Avila, Jennifer | Review docket and manage electronic database as per R. Moonan | 1.00 | $310.00 |
| 9/8/2016 | Myers, Jonathan R. | Research for opposition. | 1.50 | $877.50 |
| 9/8/2016 | Myers, Jonathan R. | Compared committee confidentiality motions and emailed M. Massel | 2.80 | $1,638.00 |
| 9/8/2016 | Avila, Jennifer | Review latest filed documents as per R. Moonan | 3.00 | $930.00 |
| 9/9/2016 | Baldwin, Jeffrey E. | O/c w/ N. Baker et al. re: potential claims. | 0.70 | $696.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/9/2016 | Heald, Julia E. | Meeting w/ S. Qusba, N. Baker, J. Baldwin, J. Myers re: avoidance action research | 0.90 | $526.50 |
| 9/9/2016 | Myers, Jonathan R. | drafted opposition | 5.70 | $3,334.50 |
| 9/9/2016 | Myers, Jonathan R. | strategy research meeting | 0.70 | $409.50 |
| 9/12/2016 | Baldwin, Jeffrey  E. | Review/revise research items summary (.20); call w/ J. Myers re: research items (.20); review case law (.40). | 0.80 | $796.00 |
| 9/12/2016 | Heald, Julia E. | Rsch. re: potential avoidance actions | 1.30 | $760.50 |
| 9/12/2016 | Myers, Jonathan R. | edited and filed opposition | 1.00 | $585.00 |
| 9/12/2016 | Myers, Jonathan R. | calls with J. Baldwin re: research | 0.30 | $175.50 |
| 9/13/2016 | Qusba, Sandy | Attend court hearing regarding wage motion, Citron employment and Committee's motion regarding access to information. | 1.30 | $1,709.50 |
| 9/13/2016 | Myers, Jonathan R. | Legal research into potential claims. | 3.90 | $2,281.50 |
| 9/14/2016 | Massel, Morris | Revising info requests. | 0.30 | $309.00 |
| 9/14/2016 | Heald, Julia E. | Rsch. re: potential claims (3.3); t/c w/ J. Myers re: same (.5) | 3.80 | $2,223.00 |
| 9/14/2016 | Myers, Jonathan R. | Strategy research for potential claims. | 1.20 | $702.00 |
| 9/14/2016 | Myers, Jonathan R. | Call with J. Heald re strategy research | 0.70 | $409.50 |
| 9/15/2016 | Avila, Jennifer | Review latest filed documents as per R. Moonan | 2.50 | $775.00 |
| 9/18/2016 | Heald, Julia E. | Rsch. re: potential contested matters | 2.00 | $1,170.00 |
| 9/18/2016 | Myers, Jonathan R. | Research into strategic claims. | 3.10 | $1,813.50 |
| 9/19/2016 | Heald, Julia E. | Rsch. re: potential contested matters | 0.20 | $117.00 |
| 9/19/2016 | Myers, Jonathan R. | Research into strategic claims. | 2.80 | $1,638.00 |
| 9/20/2016 | Baldwin, Jeffrey  E. | Email J. Myers and J. Heald re: research projects (.10). | 0.10 | $99.50 |
| 9/20/2016 | Myers, Jonathan R. | Research re potential claims | 1.10 | $643.50 |
| 9/21/2016 | Baldwin, Jeffrey  E. | O/c w/ J. Heald and J. Myers re: legal research (1.00) and prep for same (.10); call w/ W. Russell re: Rule 2004 motion (.10); call w/ J. Myers re: Rule 2004 motion (.10); emails w/ J. Myers and J. Heald re: legal research (.20). | 1.50 | $1,492.50 |
| 9/21/2016 | Heald, Julia E. | Mtg. w/ J. Baldwin & J.  Myers re: research on potential claims | 1.00 | $585.00 |
| 9/21/2016 | Myers, Jonathan R. | Research re potential claims | 3.50 | $2,047.50 |
| 9/21/2016 | Myers, Jonathan R. | Call w J. Baldwin potential motion | 0.30 | $175.50 |
| 9/22/2016 | Russell Jr, William T. | Analyze potential avoidance actions and emails, t/cs, STB team re same (1.1) | 1.10 | $1,446.50 |
| 9/22/2016 | Baldwin, Jeffrey  E. | Legal research and review re: Rule 2004 motion (1.60); draft/revise Rule 2004 motion, order and notice (4.70); revise | 7.60 | $7,562.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | document subpoena (.90); email W. Russell re: same (.10); review legal research by J. Heald (.20); email Deloitte re: document requests (.10). | | |
| 9/22/2016 | Heald, Julia E. | Rsch. re: potential claims | 5.20 | $3,042.00 |
| 9/22/2016 | Myers, Jonathan R. | Research re strategy for potential claims | 7.70 | $4,504.50 |
| 9/22/2016 | Myers, Jonathan R. | Call with J. Baldwin re potential discovery motion | 0.10 | $58.50 |
| 9/22/2016 | Myers, Jonathan R. | Additions to potential discovery motion | 1.70 | $994.50 |
| 9/23/2016 | Russell Jr, William T. | Review and revise Rule 2004 motion and emails STB team re same .8) | 0.80 | $1,052.00 |
| 9/23/2016 | Baldwin, Jeffrey  E. | O/c and emails w/ J. Myers re: legal research (.20); | 0.20 | $199.00 |
| 9/23/2016 | Myers, Jonathan R. | FInalized memorandum re legal standards and emailed N. Baker | 1.70 | $994.50 |
| 9/23/2016 | Avila, Jennifer | Review latest filed documents as per R. Moonan | 1.00 | $310.00 |
| 9/26/2016 | Qusba, Sandy | Review and comment on discovery motion; t/c with J. Baldwin regarding same. | 0.80 | $1,052.00 |
| 9/26/2016 | Massel, Morris | Reviewing 2004 motion & exhibits. | 1.00 | $1,030.00 |
| 9/26/2016 | Baldwin, Jeffrey  E. | Draft 30(b)(6) subpoena topics (.80); revise Rule 2004 motion and order (.50); revise document subpoena (.50); emails w/ W. Russell et al. re: revised Rule 2004 motion documents (.20); email creditors committee re: Rule 2004 motion (.10); review case management order (.20). | 2.30 | $2,288.50 |
| 9/26/2016 | Myers, Jonathan R. | Call wtih J. Heald re research | 0.10 | $58.50 |
| 9/26/2016 | Myers, Jonathan R. | call w J. Baldwin re motion edits | 0.10 | $58.50 |
| 9/26/2016 | Myers, Jonathan R. | follow-up research re strategic claims | 1.30 | $760.50 |
| 9/26/2016 | Myers, Jonathan R. | cite checked draft motion | 1.80 | $1,053.00 |
| 9/26/2016 | Avila, Jennifer | Review latest filed documents as per R. Moonan | 1.50 | $465.00 |
| 9/27/2016 | Qusba, Sandy | Finalize discovery motion. | 0.40 | $526.00 |
| 9/27/2016 | Massel, Morris | Reviewing motion & related corresp. | 0.30 | $309.00 |
| 9/27/2016 | Baldwin, Jeffrey  E. | Revise Rule 2004 motion and related exhibits (.80); emails w/ committee & Deloitte re: Rule 2004 motion (.20); oversee Rule 2004 filing (.20); draft letter to Judge Bernstein re: Rule 2004 hearing (1.20); prepare exhibits to Bernstein letter (.10); emails w/ W. Russell et al. re: Bernstein letter on Rule 2004 (.20). | 2.70 | $2,686.50 |
| 9/27/2016 | Heald, Julia E. | Rsch. re: potential claims | 4.30 | $2,515.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/28/2016 | Baldwin, Jeffrey  E. | Finalize and oversee filing of letter to Judge Bernstein re: Rule 2004 hearing (.30); analysis of claims against GMGI (.30) and email J. Heald re: same (.10). | 0.70 | $696.50 |
| 9/28/2016 | Heald, Julia E. | Rsch. re: potential claims | 2.80 | $1,638.00 |
| 9/29/2016 | Massel, Morris | Corresp. re: 2004 motion. | 0.20 | $206.00 |
| 9/29/2016 | Baldwin, Jeffrey  E. | Draft order to show cause re: Rule 2004 hearing (.50); call w/ Chambers re: order to show cause (.10); emails w/ W. Russell et al. re Rule 2004 order to show cause (.10). | 0.70 | $696.50 |
| 10/3/2016 | Qusba, Sandy | T/c with R. Martin, B. Russell, J. Baldwin and G. Galardi regarding 2004 discovery request and confirmation discovery. | 0.30 | $394.50 |
| 10/3/2016 | Baldwin, Jeffrey  E. | Attend call w/ Ropes & Gray re: Rule 2004 requests (.40) and prep for same (.10); review Rule 2004 Requests and Deloitte requests (.20) and draft chart of Rule 2004 requests and Deloitte requests (.70); draft/revise letter to Judge Bernstein re: Rule 2004 Request (.50); draft notice of withdrawal re: Rule 2004 request (.30); email w/ W. Russell et al. re: letter to Bernstein and draft notice of withdrawal (.20). | 2.40 | $2,388.00 |
| 10/4/2016 | Baldwin, Jeffrey  E. | Revise/finalize charts of Rule 2004 requests and Deloitte requests (.40) and email Ropes & Gray re: same (.10). | 0.50 | $497.50 |
| 10/7/2016 | Myers, Jonathan R. | researched status of claims | 2.50 | $1,462.50 |
| 10/8/2016 | Myers, Jonathan R. | update on proofs of claims | 0.20 | $117.00 |
| 10/10/2016 | Massel, Morris | Analyzing potential claims. | 0.60 | $618.00 |
| 10/12/2016 | Russell Jr, William T. | Outline potential response to Rule 2004 motion and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/13/2016 | Qusba, Sandy | Review Debtors' 2004 motion regarding P. Thiel. | 0.80 | $1,052.00 |
| 10/13/2016 | Russell Jr, William T. | T/c Massel re Rule 2004 issues (.2) | 0.20 | $263.00 |
| 10/13/2016 | Russell Jr, William T. | T/c debtors re Rule 2004 issues (.2) | 0.20 | $263.00 |
| 10/13/2016 | Baldwin, Jeffrey  E. | Review Debtors' Rule 2004 motion and discovery requests (.40); draft/revise email to Ropes & Gray re: Committee and Deloitte document requests (.30). | 0.70 | $696.50 |
| 10/13/2016 | Baldwin, Jeffrey  E. | Draft demand letter to Ropes & Gray re: Debtors causes of action and Committee standing. | 2.80 | $2,786.00 |
| 10/13/2016 | Myers, Jonathan R. | call w J. Baldwin re 2004 research | 0.20 | $117.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/2016 | Myers, Jonathan R. | standing research | 0.80 | $468.00 |
| 10/13/2016 | Myers, Jonathan R. | 2004 examination research | 3.20 | $1,872.00 |
| 10/14/2016 | Baldwin, Jeffrey E. | Call w/ J. Myers re: legal research related to Debtors' Rule 2004 motion. | 0.20 | $199.00 |
| 10/14/2016 | Baldwin, Jeffrey E. | Call w/ Deloitte re: valuation. | 0.50 | $497.50 |
| 10/14/2016 | Baldwin, Jeffrey E. | Revise demand letter to Debtors re: Committee standing (.30); emails w/ W. Russell, et al. re: demand letter (.20); email Committee re: demand letter (.10). | 0.60 | $597.00 |
| 10/14/2016 | Myers, Jonathan R. | research re Debtors' Rule 2004 motion | 2.00 | $1,170.00 |
| 10/17/2016 | Baldwin, Jeffrey E. | Calls w/ J. Heald re: standing motion (.20); review inter-company agreement (.20) and email W. Russell & S. Qusba re: same (.10); call w/ J. Myers re: Rule 2004 objection (.20); revise demand letter (.20); o/c w/ W. Russell & S. Qusba re: debtor claims (.40); review research re: vote designation (.30); draft Committee Second Request for Production to Debtors (1.30); draft Committee First Set of Interrogatories to Debtors (2.80). | 5.40 | $5,373.00 |
| 10/17/2016 | Heald, Julia E. | Corresp. w/ J. Baldwin re standing & adversary proceedings (.3); rsch. and draft standing motion (3.7) | 4.00 | $2,340.00 |
| 10/17/2016 | Myers, Jonathan R. | call w J. Baldwin re research | 0.40 | $234.00 |
| 10/18/2016 | Baldwin, Jeffrey E. | Finalize Committee demand letter (.20) and email Ropes & Gray re: same (.10); call w/ J. Myers re: Rule 2004 objection (.20). | 0.50 | $497.50 |
| 10/18/2016 | Heald, Julia E. | Rsch. and draft standing motion | 6.30 | $3,685.50 |
| 10/18/2016 | Myers, Jonathan R. | Drafting response to Rule 2004 motion | 3.00 | $1,755.00 |
| 10/19/2016 | Massel, Morris | Reviewing demand letter & related corresp. | 0.30 | $309.00 |
| 10/19/2016 | Massel, Morris | Internal mtg. re: litigation issues. | 1.00 | $1,030.00 |
| 10/19/2016 | Baldwin, Jeffrey E. | O/c w/ W. Russell, S. Qusba, et al. re: contested matters (1.30); calls w/ J. Heald & J. Myers re: Rule 2004 objection and standing motion (.30); revise Committee 2nd RFP & Committee ROGs (.30); email Deloitte re: Committee 2nd RFP & ROGs (.10); call w/ J. Heald re: documents produced by Debtors (.10); email W. Russell re: documents produced by Debtors (.20); email Deloitte re: documents produced | 3.80 | $3,781.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | by Debtors (.20); review case law re: vote designation and standing (1.30). | | |
| 10/19/2016 | Heald, Julia E. | Rsch. and draft standing motion (4.4); t/c w/ J. Baldwin, J. Myers re: same (.3); review docs received from debtors for board materials (.9) | 5.60 | $3,276.00 |
| 10/19/2016 | Myers, Jonathan R. | call re discovery w J. Baldwin | 0.10 | $58.50 |
| 10/19/2016 | Myers, Jonathan R. | call re further strategic research | 0.10 | $58.50 |
| 10/19/2016 | Myers, Jonathan R. | Drafting Rule 2004 response | 2.00 | $1,170.00 |
| 10/20/2016 | Qusba, Sandy | TC w/ M. Massel and D. Tabak re Debtors' 2004 motion and response (.4). | 0.40 | $526.00 |
| 10/20/2016 | Massel, Morris | Tc w/ D. Tabak & S. Qusba re: lit. issues. | 0.50 | $515.00 |
| 10/20/2016 | Massel, Morris | Ocs w/ S. Qusba re: potential claims. | 0.60 | $618.00 |
| 10/20/2016 | Baldwin, Jeffrey E. | Email Deloitte re: documents produced by Debtors (.10); finalize and serve on Debtors Committee 2nd RFP and ROGs (.30); calls w/ J. Myers re: Rule 2004 objection (.20); call w/ J. Heald re: claims against Denton and GMGI (.10); review Debtors' response to demand letter (.20); draft/revise objection to Debtors' Rule 2004 motion (6.30); review case law re: standing motion (1.40). | 8.60 | $8,557.00 |
| 10/20/2016 | Heald, Julia E. | Rsch. re: potential claims (2.6); rsch. and prep. standing motion (2.4) | 5.00 | $2,925.00 |
| 10/20/2016 | Myers, Jonathan R. | call with J. Baldwin re interrogatories | 0.20 | $117.00 |
| 10/20/2016 | Myers, Jonathan R. | edits to discovery requests | 1.40 | $819.00 |
| 10/20/2016 | Myers, Jonathan R. | strategic claims research | 1.40 | $819.00 |
| 10/20/2016 | Myers, Jonathan R. | additional research re Rule 2004 motion | 1.70 | $994.50 |
| 10/21/2016 | Qusba, Sandy | Review and comment on objection to Debtors' 2004 motion (1.1). | 1.10 | $1,446.50 |
| 10/21/2016 | Russell Jr, William T. | Review and revise Rule 2004 objection and emails STB team re same (.8) | 0.80 | $1,052.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/21/2016 | Baldwin, Jeffrey E. | O/c w/ S. Qusba, W. Russell, M. Massell re: standing motion (.40); revise objection to Debtors Rule 2004 motion (.40); email W. Russell re: Rule 2004 objection (.10); comms. w/ J. Myers and J. Heald re: standing motion (.30); draft/revise Committee standing motion and review documents for same (7.40). | 8.60 | $8,557.00 |
| 10/21/2016 | Heald, Julia E. | Draft and rsch. standing motion (6.9); mtg. w/ J. Baldwin, M. Morris, S. Qusba re: same (.5); corresp. w/ J. Baldwin & J. Myers re: same (.7) | 8.10 | $4,738.50 |
| 10/21/2016 | Myers, Jonathan R. | Research for potential standing motion | 4.00 | $2,340.00 |
| 10/23/2016 | Russell Jr, William T. | Review revised 2004 objection (.4) | 0.40 | $526.00 |
| 10/23/2016 | Myers, Jonathan R. | Fact research for standing motion | 1.70 | $994.50 |
| 10/24/2016 | Qusba, Sandy | Review revised non-dischargeability stipulation w/ Debtor and correspondence w/ Comm members re same (.3). | 0.30 | $394.50 |
| 10/24/2016 | Baldwin, Jeffrey E. | Review letter from Debtors re: responses to Committee doc requests (.20); draft/revise Committee standing motion (5.80); review case law re: claims in standing motion (2.60). | 8.60 | $8,557.00 |
| 10/24/2016 | Heald, Julia E. | Rsch. re: potential claims | 2.60 | $1,521.00 |
| 10/24/2016 | Myers, Jonathan R. | standing motion research | 4.50 | $2,632.50 |
| 10/25/2016 | Baldwin, Jeffrey E. | Emails w/ D. Tabak re: Rule 2004 objection (.10); review bankruptcy filings for Rule 2004 objection (.30); revise Rule 2004 objection (.20); emails w/ W. Russell re: Rule 2004 objection (.20); call w/ Skadden re: Rule 2004 objection (.20); call w/ W. Russell re: discovery (.10); review J. Heald summary of documents (.20); review documents produced by Debtors in Data Room (1.80); draft response letter to Debtors' 10/24/2016 letter re: Committee document requests (1.60); draft/revise adversary proceeding complaints (1.10); revise standing motion per W. Russell comments (.80); review Debtor documents for standing motion (1.20). | 7.80 | $7,761.00 |
| 10/25/2016 | Heald, Julia E. | T/cs w/ J. Baldwin re: discovery | 0.30 | $175.50 |
| 10/25/2016 | Myers, Jonathan R. | pulled docket materials | 0.10 | $58.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/2016 | Baldwin, Jeffrey E. | Review Rule 2004 objection (.10); revise/finalize response letter to 10/24/2016 letter from Debtors re: Committee doc requests (.20), and emails w/ W. Russell re: revisions to same (.20); draft/revise proposed adversary complaints (2.40); revise standing motion (.80). | 3.70 | $3,681.50 |
| 10/26/2016 | Myers, Jonathan R. | reviewed debtors' discovery responses | 0.70 | $409.50 |
| 10/27/2016 | Myers, Jonathan R. | reviewed emails re discovery | 0.10 | $58.50 |
| 10/31/2016 | Myers, Jonathan R. | reviewed liquidation plan and objections to Johnson and Huon claims. | 0.40 | $234.00 |
| 12/1/2016 | Qusba, Sandy | Attend hearing regarding claims objections for Huan, Williams, XP, and Johnson; meeting with M. Massel regarding same. | 2.30 | $3,024.50 |
| 12/6/2016 | Massel, Morris | Reviewing plan & objections (.5); Revising summary chart (.5). | 1.00 | $1,030.00 |
| 12/6/2016 | Moonan, Randy | Analyze filings related to plan objections. | 1.20 | $930.00 |
| 12/7/2016 | Massel, Morris | Reviewing objection summary. | 0.50 | $515.00 |
| 12/8/2016 | Massel, Morris | Corresp re: hearing. | 0.20 | $206.00 |
| 12/8/2016 | Endean, Jonathan E. | Prep. binder for confirmation hearing | 0.70 | $339.50 |
| 12/9/2016 | Massel, Morris | Reviewing conf. issues. | 0.30 | $309.00 |
| 12/9/2016 | Endean, Jonathan E. | Prep. binder for Confirmation Hearing | 0.10 | $48.50 |
| 12/12/2016 | Endean, Jonathan E. | Prepared binder for Gawker Confirmation Hearing | 1.30 | $630.50 |
| 12/12/2016 | Endean, Jonathan E. | Securing conference telephonic appearance for S. Qusba for Fee App Hearing for 12/15 | 1.30 | $630.50 |
| 12/13/2016 | Endean, Jonathan E. | Secured ability to make a telephonic appearance for S. Qusba for fee app hearing on 12/15 | 0.50 | $242.50 |
| **Total:** | | | **395.25** | **$284,523.00** |

| **Timekeeper Category: 002724-0014 – Meetings and Communications with Creditors** | | | | |
|------|------|-------------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/26/2016 | Qusba, Sandy | T/c with S. Ayyadurai regarding update on discussions with Debtors' counsel and Stalking Horse counsel; draft update correspondence on work streams to full committee; prepare for update call with full committee on weekend progress; t/c with full committee, B. Russell, M. Massel, N. Baker, S. MGovern and J. | 3.00 | $3,945.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Heald regarding bid procedures, critical vendor motion/order and financial advisors. | | |
| 6/26/2016 | Massel, Morris | (Gawker) - Client call and prep. (1.6); | 1.60 | $1,648.00 |
| 6/28/2016 | Massel, Morris | (Gawker) - Prep. for banker pitches & client mtg. (1.0) | 1.00 | $1,030.00 |
| 6/28/2016 | Baker, Nicholas | EM to J. Heald re setting up recurring calls with Committee | 0.10 | $99.50 |
| 6/29/2016 | Qusba, Sandy | T/c with N. Baker, M. Massel, B. Russell and full committee regarding status of bid procedures, DIP financing, wages and next steps. | 1.75 | $2,301.25 |
| 7/1/2016 | Qusba, Sandy | Prepare for and lead call with full Committee, B. Russell, M. Massel, N. Baker and Deloitte team regarding open issues. | 1.00 | $1,315.00 |
| 7/1/2016 | Russell Jr, William T. | conf call w/ committee, Deloitte, STB team (1.2) | 1.20 | $1,578.00 |
| 7/1/2016 | Baldwin, Jeffrey  E. | Attend creditor committee meeting (1.00); | 1.00 | $995.00 |
| 7/2/2016 | Heald, Julia E. | Corresp. w/ STB team and Committee re: standing call schedule | 0.30 | $145.50 |
| 7/5/2016 | Qusba, Sandy | T/c with full Committee, J. Baldwin, J. Heald, N. Baker, W. Russell, M. Massel and Deloitte team regarding July 7th hearing and asset sale process. | 1.60 | $2,104.00 |
| 7/5/2016 | Russell Jr, William T. | Committee telephonic meeting, prep for same and emails STB team, Deloitte re same (2.2) | 2.30 | $3,024.50 |
| 7/5/2016 | Russell Jr, William T. | Revise client memo re committee duties and emails STB team re same (.6) | 0.80 | $1,052.00 |
| 7/5/2016 | Massel, Morris | Committee call (1.8); Prep for call (.3). | 2.50 | $2,575.00 |
| 7/5/2016 | Baldwin, Jeffrey  E. | Attend creditor committee meeting. | 1.50 | $1,492.50 |
| 7/5/2016 | Moonan, Randy | T/c/w unsecured creditors committee re wages and employee motion; bid procedures motions and hearing dates. | 1.80 | $1,269.00 |
| 7/5/2016 | Heald, Julia E. | t/c w/ Committee, STB team, Deloitte re: case status, committee bylaws, bid procedures, July 7 hearing | 1.80 | $873.00 |
| 7/5/2016 | Heald, Julia E. | Corresp. w/ S. Crosskey re: conference room reservations for call w/ committee, Deloitte | 0.10 | $48.50 |
| 7/5/2016 | Myers, Jonathan R. | Call with UCC regarding bid procedures, wage motion, calendar, committee bylaws, NDA, DIP, and sale. | 2.10 | $1,018.50 |
| 7/7/2016 | Russell Jr, William T. | Review agenda for committee meeting and emails STB team re same (.3) | 0.30 | $394.50 |
| 7/7/2016 | Heald, Julia E. | Prep. agenda for 7/8 committee call | 0.20 | $97.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/8/2016 | Russell Jr, William T. | Prep for creditors committee meeting and emails, t/cs, Deloitte, STB team, committee members re same and re strategic issues (1.6) | 1.60 | $2,104.00 |
| 7/8/2016 | Russell Jr, William T. | Draft agenda for 7/11 committee meeting and emails STB team re same (.4) | 0.40 | $526.00 |
| 7/8/2016 | Massel, Morris | Committee call. | 0.20 | $206.00 |
| 7/8/2016 | Baker, Nicholas | t/c meeting w/ committee | 0.70 | $696.50 |
| 7/8/2016 | Moonan, Randy | T/c/w unsecured creditors committee re July 7 hearing overview; duties of the committee. | 1.60 | $1,128.00 |
| 7/8/2016 | Heald, Julia E. | t/c w/ committee, Deloitte, STB | 2.30 | $1,115.50 |
| 7/8/2016 | Myers, Jonathan R. | Call with UCC (placed on hold while members held a separate discussion on another line). | 1.50 | $727.50 |
| 7/11/2016 | Qusba, Sandy | T/c with full committee, M. Massel, W. Russell, N. Baker, L. Lesser, J. Baldwin and J. Heald regarding bid procedures and other 2nd day matters, core work streams, duties of committee and next steps. | 1.50 | $1,972.50 |
| 7/11/2016 | Baldwin, Jeffrey E. | Attend creditors committee meeting. | 1.00 | $995.00 |
| 7/11/2016 | Moonan, Randy | T/c/w unsecured creditors committee re sale of assets; Mechanics of sale. | 1.70 | $1,198.50 |
| 7/11/2016 | Myers, Jonathan R. | Call with UCC to discuss IP issues, July 7 hearing (review), and prepetition investigation next steps. | 0.80 | $388.00 |
| 7/11/2016 | Heald, Julia E. | T/c w/ Committee, STB, Deloitte teams re: case status | 1.10 | $533.50 |
| 7/13/2016 | Qusba, Sandy | T/c with R. Manshi regarding process and next steps | 0.50 | $657.50 |
| 7/13/2016 | Heald, Julia E. | Draft agenda for 7/15 committee meeting (.2) | 0.20 | $97.00 |
| 7/15/2016 | Baker, Nicholas | meeting with Committee and update on Deloitte investigation process and summary of fraudulent conveyance and preference matters | 1.40 | $1,393.00 |
| 7/15/2016 | Baldwin, Jeffrey E. | Attend Creditors Committee meeting. | 1.00 | $995.00 |
| 7/15/2016 | Moonan, Randy | T/c/w unsecured creditors committee re sale of assets; pre-petition investigation. | 1.30 | $916.50 |
| 7/15/2016 | Heald, Julia E. | Mtg. w/ Committee, Deloitte, STB teams re: sale process, forensic accounting | 1.30 | $630.50 |
| 7/18/2016 | Russell Jr, William T. | Committee meeting and prep for same (.6) | 0.60 | $789.00 |
| 7/18/2016 | Massel, Morris | Committee call & follow-up. | 0.60 | $618.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/18/2016 | Baker, Nicholas | update call w/ Committee (bar date order, IP issues and NDA status) | 0.20 | $199.00 |
| 7/18/2016 | Baldwin, Jeffrey  E. | Attend creditors' committee meeting. | 0.20 | $199.00 |
| 7/18/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte (.2); mtg. w/ STB (.4); | 0.60 | $291.00 |
| 7/22/2016 | Qusba, Sandy | Participate in bi-weekly full committee meeting. | 1.70 | $2,235.50 |
| 7/22/2016 | Russell Jr, William T. | Creditors committee meeting and prep for same (1.7) | 1.70 | $2,235.50 |
| 7/22/2016 | Baker, Nicholas | t/c w/ committee w/ M. Massel, J. Heald, W. Russel, S. Qusba and J. Baldwin, discussing IP issues, sale process, severance issues | 1.00 | $995.00 |
| 7/22/2016 | Baldwin, Jeffrey  E. | Attend creditors' committee. | 1.50 | $1,492.50 |
| 7/22/2016 | Heald, Julia E. | Standing Committee call (1.5); mtg. w/ stb re: same (.2) | 1.70 | $824.50 |
| 7/22/2016 | Myers, Jonathan R. | Call with UCC | 1.80 | $873.00 |
| 7/25/2016 | Russell Jr, William T. | Committee meting (.5) | 0.50 | $657.50 |
| 7/25/2016 | Baker, Nicholas | bi-weekly committee meeting and update on sale process and 341 meeting explanation | 0.50 | $497.50 |
| 7/25/2016 | Baldwin, Jeffrey  E. | Attend Creditors Committee call. | 0.60 | $597.00 |
| 7/25/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte, STB re: sale process, committee member NDA | 0.50 | $242.50 |
| 7/25/2016 | Myers, Jonathan R. | Call with UCC to discuss 1. Company's performance, the sale process, and forensic accounting; 2. July 28 Meeting of Creditors; 3. Committee Member NDA; and 4. Committee Chairperson. | 0.50 | $242.50 |
| 7/27/2016 | Qusba, Sandy | T/c with B. Russell regarding case update and sale process update. | 0.20 | $263.00 |
| 7/29/2016 | Qusba, Sandy | Full committee call; t/c with B. Russell regarding catch-up. | 1.70 | $2,235.50 |
| 7/29/2016 | Massel, Morris | Standing Committee call (1.3). | 1.30 | $1,339.00 |
| 7/29/2016 | Baker, Nicholas | update t/c w/ committee members re process on sale process and company special counsel retention application | 0.50 | $497.50 |
| 7/29/2016 | Baldwin, Jeffrey  E. | Attend creditor committee meeting. | 1.30 | $1,293.50 |
| 7/29/2016 | Heald, Julia E. | Standing call w/ Committee, Deloitte, STB | 1.40 | $679.00 |
| 7/29/2016 | Myers, Jonathan R. | Call with creditors committee to discuss 1. 341 meeting, 2. company's performance, the sale process, and forensic accounting, 3. retention applications for special litigation counsel, and 4. reputational Issues. | 1.00 | $485.00 |
| 8/1/2016 | Qusba, Sandy | Full committee call. | 0.20 | $263.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 8/1/2016 | Russell Jr, William T. | Committee meeting/call (.3) | 0.30 | $394.50 |
| 8/1/2016 | Massel, Morris | Weekly client call. | 0.30 | $309.00 |
| 8/1/2016 | Baldwin, Jeffrey  E. | Attend creditors committee meeting. | 0.30 | $298.50 |
| 8/1/2016 | Heald, Julia E. | Standing committee call | 0.20 | $97.00 |
| 8/4/2016 | Moonan, Randy | Draft confidential communications brief. | 1.40 | $987.00 |
| 8/5/2016 | Qusba, Sandy | Prepare for and participate in full committee call with M. Massel, J. Baldwin and J. Myers | 1.00 | $1,315.00 |
| 8/5/2016 | Massel, Morris | Committee call (1.1); Prep for call (.2). | 1.30 | $1,339.00 |
| 8/5/2016 | Baldwin, Jeffrey  E. | Attend creditors committee meeting. | 1.00 | $995.00 |
| 8/5/2016 | Myers, Jonathan R. | Call with committee | 1.00 | $485.00 |
| 8/5/2016 | Myers, Jonathan R. | Drafted agenda for next committee call. | 0.10 | $48.50 |
| 8/8/2016 | Qusba, Sandy | T/c with Full Committee, B. Russell, M. Massel, N. Baker, J. Baldwin and J. Myers | 1.00 | $1,315.00 |
| 8/8/2016 | Russell Jr, William T. | Committee meeting/call | 1.00 | $1,315.00 |
| 8/8/2016 | Baker, Nicholas | Weekly update t/c w/ Committee | 1.00 | $995.00 |
| 8/8/2016 | Baldwin, Jeffrey  E. | Attend Unsecured Creditors Committee meeting. | 1.00 | $995.00 |
| 8/8/2016 | Myers, Jonathan R. | Updated agenda for call with committee; emailed committee with agenda. | 0.30 | $145.50 |
| 8/8/2016 | Myers, Jonathan R. | Call with Committee | 1.00 | $485.00 |
| 8/12/2016 | Massel, Morris | CLIENT TOTAL call (1.5); Prep for call (.3). | 1.80 | $1,854.00 |
| 8/12/2016 | Baldwin, Jeffrey  E. | Attend call w/ creditors committee. | 1.40 | $1,393.00 |
| 8/12/2016 | Baker, Nicholas | weekly update with committee | 1.10 | $1,094.50 |
| 8/15/2016 | Russell Jr, William T. | Committee meeting/call (.7) | 0.70 | $920.50 |
| 8/15/2016 | Massel, Morris | Committee Standing call (.8); prep for call (.2). | 1.00 | $1,030.00 |
| 8/15/2016 | Baker, Nicholas | meeting w/ W. Russel, J. Myers, M. Massel and J. Baldwin re bids (.3) | 0.30 | $298.50 |
| 8/15/2016 | Baker, Nicholas | weekly update t/c w/ committee | 0.60 | $597.00 |
| 8/15/2016 | Baldwin, Jeffrey  E. | Attend call w/ creditors committee re: case matters. | 1.00 | $995.00 |
| 8/15/2016 | Baldwin, Jeffrey  E. | Attend call w/ creditors committee | 0.50 | $497.50 |
| 8/15/2016 | Myers, Jonathan R. | Call with committee | 0.70 | $339.50 |
| 8/17/2016 | Baldwin, Jeffrey  E. | Attend call w/ creditors committee | 0.50 | $497.50 |
| 8/17/2016 | Myers, Jonathan R. | prep for committee call | 0.30 | $145.50 |
| 8/19/2016 | Massel, Morris | CLIENT TOTAL update call. | 1.10 | $1,133.00 |
| 8/19/2016 | Baker, Nicholas | update t/c w/ committee | 0.90 | $895.50 |
| 8/19/2016 | Baldwin, Jeffrey  E. | Attend creditors committee call. | 1.00 | $995.00 |
| 8/19/2016 | Heald, Julia E. | Standing t/c w/ Committee, Deloitte, STB | 1.00 | $485.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/22/2016 | Massel, Morris | Update call w/ client (1.0); Prep for call (.2). | 1.20 | $1,236.00 |
| 8/22/2016 | Baker, Nicholas | Weekly update t/c w/ Committee and discussion of make-whole and next steps | 1.00 | $995.00 |
| 8/22/2016 | Baldwin, Jeffrey  E. | Attend creditors committee meeting. | 1.00 | $995.00 |
| 8/25/2016 | Myers, Jonathan R. | Emailed agenda to committee. | 0.10 | $48.50 |
| 8/26/2016 | Qusba, Sandy | Prepare for and participate in full committee call | 0.60 | $789.00 |
| 8/26/2016 | Baker, Nicholas | Bi-weekly update t/c w/ committee | 0.50 | $497.50 |
| 8/26/2016 | Baldwin, Jeffrey  E. | Attend creditors committee meeting. | 0.50 | $497.50 |
| 8/26/2016 | Heald, Julia E. | Standing call w/ Committee, Deloitte, STB | 0.50 | $242.50 |
| 8/29/2016 | Qusba, Sandy | T/c with full committee | 0.40 | $526.00 |
| 8/29/2016 | Russell Jr, William T. | Committee meetings/call and prep for same (.4) | 0.40 | $526.00 |
| 8/29/2016 | Baker, Nicholas | t/c w/ Gawker committee, weekly update (.3) | 0.30 | $298.50 |
| 8/29/2016 | Baldwin, Jeffrey  E. | Attend creditors committee meeting. | 0.90 | $895.50 |
| 8/29/2016 | Heald, Julia E. | Standing t/c w/ Committee, Deloitte, STB | 0.30 | $145.50 |
| 9/1/2016 | Heald, Julia E. | Review case docket and update case calendar, draft agenda for 9/2 call | 0.20 | $117.00 |
| 9/2/2016 | Russell Jr, William T. | Committee meetings/call (1.2) | 1.20 | $1,578.00 |
| 9/2/2016 | Baker, Nicholas | t/c w/ committee re bi-weekly update | 1.00 | $995.00 |
| 9/2/2016 | Baldwin, Jeffrey  E. | Attend creditors committee meeting. | 0.80 | $796.00 |
| 9/2/2016 | Myers, Jonathan R. | Call with commitee. | 1.10 | $643.50 |
| 9/6/2016 | Myers, Jonathan R. | Call with J. Heald re committee call. | 0.40 | $234.00 |
| 9/8/2016 | Russell Jr, William T. | T/cs, emails committee members re various issues (1.1) | 1.10 | $1,446.50 |
| 9/8/2016 | Baker, Nicholas | t/c w/ committee member re update on meeting w/ Ropes and follow up discussion w/ W. Russel and S. Qusba | 1.00 | $995.00 |
| 9/8/2016 | Heald, Julia E. | Review docket and update case calendar; draft agenda for 9/9 committee call | 0.30 | $175.50 |
| 9/9/2016 | Qusba, Sandy | T/c with Committee and FTI regarding allocation issues, retention issues and next steps. | 0.60 | $789.00 |
| 9/9/2016 | Russell Jr, William T. | Committee meeting/call (1.1) | 1.10 | $1,446.50 |
| 9/9/2016 | Massel, Morris | Committee call & follow-up on strategic issues. | 1.70 | $1,751.00 |
| 9/9/2016 | Baldwin, Jeffrey  E. | Attend creditors committee meeting. | 1.00 | $995.00 |
| 9/9/2016 | Baker, Nicholas | weekly t/c w/ committee re update on sale process | 1.10 | $1,094.50 |
| 9/9/2016 | Heald, Julia E. | Standing t/c w/ Committee, Deloitte, STB | 0.90 | $526.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/12/2016 | Massel, Morris | Creditor corresp. re: bar date. | 0.20 | $206.00 |
| 9/15/2016 | Heald, Julia E. | Review docket and update case calendar; draft agenda for 9/16 call | 0.30 | $175.50 |
| 9/16/2016 | Qusba, Sandy | Meeting with Full Committee | 0.80 | $1,052.00 |
| 9/16/2016 | Russell Jr, William T. | Committee meeting/call (1.4) | 1.40 | $1,841.00 |
| 9/16/2016 | Russell Jr, William T. | T/cs, emails committee members re various issues (.6) | 0.60 | $789.00 |
| 9/16/2016 | Massel, Morris | CLIENT TOTAL call. | 1.50 | $1,545.00 |
| 9/16/2016 | Baker, Nicholas | update t/c w/ committee | 1.30 | $1,293.50 |
| 9/16/2016 | Heald, Julia E. | Standing call w/ Committee, Deloitte, STB | 1.40 | $819.00 |
| 9/18/2016 | Russell Jr, William T. | Emails committee members (.2) | 0.20 | $263.00 |
| 9/19/2016 | Myers, Jonathan R. | Forwarding transcripts to client; obtaining copy of transcript. | 0.80 | $468.00 |
| 9/22/2016 | Heald, Julia E. | Review docket and update case calendar (.2); draft agenda for 9/23 call with committee (.2) | 0.40 | $234.00 |
| 9/23/2016 | Qusba, Sandy | T/c with Committee and Deloitte regarding plan, timing and next steps. | 1.40 | $1,841.00 |
| 9/23/2016 | Massel, Morris | Committee call & pre-calls w/ committee members. | 1.50 | $1,545.00 |
| 9/23/2016 | Baldwin, Jeffrey  E. | Attend creditors committee meeting. | 1.40 | $1,393.00 |
| 9/23/2016 | Myers, Jonathan R. | Attended call with committee members. | 1.40 | $819.00 |
| 9/26/2016 | Russell Jr, William T. | T/cs committee re various issues (.8) | 0.80 | $1,052.00 |
| 9/26/2016 | Massel, Morris | Committee call & follow-up. | 1.00 | $1,030.00 |
| 9/26/2016 | Baldwin, Jeffrey  E. | Attend creditors committee call. | 0.80 | $796.00 |
| 9/27/2016 | Massel, Morris | CLIENT TOTAL call w/ Deloitte. | 1.00 | $1,030.00 |
| 9/29/2016 | Heald, Julia E. | Review docket and update case calendar, prep. agenda for 9/30 committee call | 0.40 | $234.00 |
| 9/30/2016 | Qusba, Sandy | T/c with Committee and Deloitte, J. Heald, B. Russell and J. Endean | 1.20 | $1,578.00 |
| 9/30/2016 | Russell Jr, William T. | Committee call/meeting. | 1.00 | $1,315.00 |
| 9/30/2016 | Baker, Nicholas | t/c w/ committee re allocation issues | 0.50 | $497.50 |
| 9/30/2016 | Baldwin, Jeffrey  E. | Attend creditors committee conference call. | 1.00 | $995.00 |
| 10/5/2016 | Qusba, Sandy | T/c with Committee regarding plan structure and status conference hearing; t/c with S. Ayyadurai and A. Terril regarding same. | 1.60 | $2,104.00 |
| 10/5/2016 | Baldwin, Jeffrey  E. | Attend call w/ creditors committee re: proposed plan. | 1.00 | $995.00 |
| 10/5/2016 | Endean, Jonathan E. | Call with Committee regarding proposal by Ropes. | 0.90 | $436.50 |
| 10/7/2016 | Qusba, Sandy | Status update on plan negotiations. | 0.30 | $394.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/7/2016 | Russell Jr, William T. | Committee call/meeting | 0.30 | $394.50 |
| 10/7/2016 | Baldwin, Jeffrey E. | Attend weekly creditors committee call. | 0.50 | $497.50 |
| 10/7/2016 | Endean, Jonathan E. | Preparation for and participation in weekly call with committee | 0.40 | $194.00 |
| 10/11/2016 | Russell Jr, William T. | T/cs, emails committee members re various issues (.8) | 0.80 | $1,052.00 |
| 10/14/2016 | Qusba, Sandy | T/c with Committee and Deloitte regarding plan negotiation status and litigation issues. | 1.00 | $1,315.00 |
| 10/14/2016 | Russell Jr, William T. | Committee emails, calls/meeting (.9) | 0.90 | $1,183.50 |
| 10/14/2016 | Massel, Morris | Committee call. | 1.00 | $1,030.00 |
| 10/14/2016 | Baldwin, Jeffrey E. | Attend weekly creditors committee call. | 0.80 | $796.00 |
| 10/14/2016 | Myers, Jonathan R. | committee call | 0.70 | $409.50 |
| 10/14/2016 | Endean, Jonathan E. | Weekly conference call with Cmty | 0.80 | $388.00 |
| 10/17/2016 | Russell Jr, William T. | T/cs, emails committee re strategic issues (1.3) | 1.30 | $1,709.50 |
| 10/17/2016 | Baldwin, Jeffrey E. | Emails w/ Creditors Committee re: draft demand letter (.20); call w/ Creditors Committee re: demand letter (.60). | 0.80 | $796.00 |
| 10/17/2016 | Heald, Julia E. | T/c w/ Committee, STB re: adversary proceedings | 0.70 | $409.50 |
| 10/17/2016 | Endean, Jonathan E. | T/c with Committee re: litigation strategy | 0.70 | $339.50 |
| 10/18/2016 | Russell Jr, William T. | Emails committee, STB team re strategy issues (.4) | 0.40 | $526.00 |
| 10/21/2016 | Qusba, Sandy | Prepare for and participate in full Committee meeting re plan status, allocation issues and demand letter and response (.4). | 0.40 | $526.00 |
| 10/21/2016 | Russell Jr, William T. | Committee meeting/call (.5) | 0.50 | $657.50 |
| 10/21/2016 | Massel, Morris | Committee call. | 0.50 | $515.00 |
| 10/21/2016 | Baldwin, Jeffrey E. | Call w/ Creditors Committee (.60); email Creditors Committee re: Rule 2004 objection (.10). | 0.70 | $696.50 |
| 10/21/2016 | Heald, Julia E. | Committee call | 0.50 | $292.50 |
| 10/21/2016 | Endean, Jonathan E. | Weekly call with Committee of Unsecured Creditors | 0.40 | $194.00 |
| 10/23/2016 | Russell Jr, William T. | T/c committee member, Deloitte, STB team re allocation issues (1.0) | 1.00 | $1,315.00 |
| 10/25/2016 | Russell Jr, William T. | T/cs, emails committee re Deloitte retention issues (.6) | 0.60 | $789.00 |
| 10/25/2016 | Russell Jr, William T. | T/cs committee members re various issues (.7) | 0.70 | $920.50 |
| 10/27/2016 | Russell Jr, William T. | Review disclosure statement objection and emails STB team re same (1.1) | 1.10 | $1,446.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/2016 | Qusba, Sandy | TC w/ full Committee re various settlements and plan issues (1.0); tc w/ D. Tabak (numerous) re various plan issues and next steps (.8). | 1.80 | $2,367.00 |
| 10/28/2016 | Russell Jr, William T. | Committee call/meetings. | 0.70 | $920.50 |
| 10/28/2016 | Massel, Morris | Client call. | 1.00 | $1,030.00 |
| 10/28/2016 | Baldwin, Jeffrey  E. | Attend creditors committee weekly call. | 0.90 | $895.50 |
| 10/28/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte, STB | 1.20 | $702.00 |
| 10/28/2016 | Endean, Jonathan E. | Weekly meeting with Committee of Unsecured Creditors | 0.90 | $436.50 |
| 10/30/2016 | Russell Jr, William T. | Telephone call, emails Committee members re plan issues. | 0.30 | $394.50 |
| 10/31/2016 | Russell Jr, William T. | Revise note to clients re revised plan. | 0.30 | $394.50 |
| 10/31/2016 | Russell Jr, William T. | Telephone calls Committee members re various issues. | 1.20 | $1,578.00 |
| 11/1/2016 | Qusba, Sandy | T/c with full Committee regarding Plan and Disclosure Statement and next steps; t/c with T. Vasallo regarding plan issues. | 0.80 | $1,052.00 |
| 11/1/2016 | Russell Jr, William T. | Emails, t/cs committee re plan and disclosure statement issues (.9) | 0.90 | $1,183.50 |
| 11/1/2016 | Massel, Morris | Client call (.6); Prep for call (.2). | 0.80 | $824.00 |
| 11/1/2016 | Baldwin, Jeffrey  E. | Call w/ Creditors Committee re: disclosure statement. | 0.50 | $497.50 |
| 11/1/2016 | Endean, Jonathan E. | Call w/ cmty re: revised disclosure statement and plan | 0.50 | $242.50 |
| 11/4/2016 | Russell Jr, William T. | T/cs committee members re various issues (.4) | 0.40 | $526.00 |
| 11/4/2016 | Massel, Morris | Committee call and prep. | 0.80 | $824.00 |
| 11/4/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte, STB | 0.50 | $292.50 |
| 11/4/2016 | Endean, Jonathan E. | Weekly meeting with cmty | 0.50 | $242.50 |
| 11/18/2016 | Qusba, Sandy | T/c with full Committee regarding claims objections and responses, estimation procedures, plan process and fee applications. | 0.80 | $1,052.00 |
| 11/18/2016 | Russell Jr, William T. | Committee meeting/calls. | 0.80 | $1,052.00 |
| 11/18/2016 | Massel, Morris | Client call & follow-up. | 1.00 | $1,030.00 |
| 11/18/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte, STB | 0.60 | $351.00 |
| 11/18/2016 | Endean, Jonathan E. | Weekly call w/ cmty. | 0.50 | $242.50 |
| 11/21/2016 | Russell Jr, William T. | Telephone calls emails committee re various issues. | 0.90 | $1,183.50 |
| 12/1/2016 | Russell Jr, William T. | Committee meeting/call (.6) | 0.60 | $789.00 |
| 12/1/2016 | Massel, Morris | Committee Meeting & related prep. | 0.80 | $824.00 |
| 12/1/2016 | Heald, Julia E. | T/c w/ Committee, STB, Deloitte | 0.70 | $409.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2016 | Endean, Jonathan E. | Cmty call re: 12/1 omnibus hrg | 0.70 | $339.50 |
| 12/5/2016 | Russell Jr, William T. | T/cs, emails committee members re various issues (.9) | 0.90 | $1,183.50 |
| 12/7/2016 | Russell Jr, William T. | T/cs, emails committee members re various issues (.4) | 0.40 | $526.00 |
| **Total:** | | | **181.45** | **$177,816.25** |

### Timekeeper Category: 002724-0015 – Non-Working Travel

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/28/2016 | Myers, Jonathan R. | Travel to 341 meeting. | 0.50 | $242.50 |
| 8/25/2016 | Baldwin, Jeffrey E. | Travel to and from N. Denton 341 hearing. | 0.70 | $696.50 |
| 11/3/2016 | Massel, Morris | Travel to & from Court. | 0.35 | $360.50 |
| 12/15/2016 | Massel, Morris | Travel to and from hearing. | 1.00 | $1,030.00 |
| **Total:** | | | **2.55** | **$2,329.50** |

### Timekeeper Category: 002724-0016 – Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/7/2016 | Russell Jr, William T. | T/c Committee members re plan and sale issues (.4) | 0.40 | $526.00 |
| 9/8/2016 | Qusba, Sandy | Meeting with J. Doyle, B. Russell, J. Baldwin, G. Galardi, W. Holden, etc. regarding allocation and plan issues; t/c with B. Russell, J. Baldwin, J. Doyle regarding recap of same; t/c with D. Tabak, B. Russell, M. Massel and N. Baker regarding allocation issues. | 2.30 | $3,024.50 |
| 9/9/2016 | Russell Jr, William T. | T/c debtors re allocation issues (.2) | 0.20 | $263.00 |
| 9/9/2016 | Russell Jr, William T. | T/c Deloitte, Baker re allocation issues (.6) | 0.60 | $789.00 |
| 9/19/2016 | Baker, Nicholas | review of Ropes EM re plan filing | 0.10 | $99.50 |
| 9/21/2016 | Qusba, Sandy | T/c with G. Galardi, M. Ross, M. Massel and B. Russell regarding plan process, timeline and related discovery. | 0.50 | $657.50 |
| 9/21/2016 | Russell Jr, William T. | T/c debtors re case status and plan issues (.6) | 0.60 | $789.00 |
| 9/21/2016 | Russell Jr, William T. | T/cs, emails STB team re plan and confirmation strategy and discovery issues (.8) | 0.80 | $1,052.00 |
| 9/22/2016 | Russell Jr, William T. | Revise discovery requests to debtors re allocation and intercompany issues (.8) | 0.80 | $1,052.00 |
| 9/22/2016 | Russell Jr, William T. | Review allocation scenarios w/ Deloitte, STB (.6) | 0.60 | $789.00 |
| 9/23/2016 | Russell Jr, William T. | Review Deloitte allocation analysis (.7) | 0.70 | $920.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/24/2016 | Russell Jr, William T. | Review allocation analysis (.3) | 0.30 | $394.50 |
| 9/25/2016 | Russell Jr, William T. | Review allocation w/ committee, Deloitte, STB team and emails re same (1.0) | 1.00 | $1,315.00 |
| 9/25/2016 | Russell Jr, William T. | Emails STB team re allocation and plan strategy issues (.6) | 0.60 | $789.00 |
| 9/26/2016 | Russell Jr, William T. | Revise draft discovery and Rule 2004 motion and emails STB re same (.6) | 0.60 | $789.00 |
| 9/27/2016 | Russell Jr, William T. | Revise Rule 2004 motion and emails committee, STB team re same (.4) | 0.40 | $526.00 |
| 9/27/2016 | Russell Jr, William T. | Review debtor response to information requests and emails STB team re same (.5) | 0.50 | $657.50 |
| 9/27/2016 | Russell Jr, William T. | Emails, t/cs Debtors, STB team re draft plan (.5) | 0.50 | $657.50 |
| 9/27/2016 | Russell Jr, William T. | T/cs w/ committee, Deloitte, STB team re allocation analysis issues (1.0) | 1.00 | $1,315.00 |
| 9/27/2016 | Baker, Nicholas | review of waterfall analysis sent by R&G | 0.20 | $199.00 |
| 9/28/2016 | Qusba, Sandy | Meeting with M. Massel, B. Doyle, J. Goldstein, W. Holden, G. Galardi, R. Martin and others regarding plan, waterfall and allocation; meeting with J. Goldstein, M. Massel and B. Doyle regarding recap; meeting with B. Russell regarding same. | 2.30 | $3,024.50 |
| 9/28/2016 | Russell Jr, William T. | Confs, t/cs, emails STB team, Deloitte, debtors, committee re plan and allocation issues (2.3) | 2.30 | $3,024.50 |
| 9/28/2016 | Russell Jr, William T. | Review draft plan (.9) | 0.90 | $1,183.50 |
| 9/28/2016 | Massel, Morris | Reviewing plan draft & related corresp. (1.4); Internal mtg. re: plan issues (1.8). | 3.20 | $3,296.00 |
| 9/28/2016 | Baker, Nicholas | meeting w/ W. Russel, J. Baldwin, M. Massel and S. Qusba re potential allocation results | 1.70 | $1,691.50 |
| 9/29/2016 | Russell Jr, William T. | T/c w/ Debtors, Deloitte re tax issues (.6) | 0.60 | $789.00 |
| 9/29/2016 | Russell Jr, William T. | Analyze plan allocation issues w/ Deloitte and STB team (.8) | 0.80 | $1,052.00 |
| 9/29/2016 | Russell Jr, William T. | T/c Debtors re allocation issues (.5) | 0.50 | $657.50 |
| 9/29/2016 | Russell Jr, William T. | Analyze confirmation issues and t/cs, emails committee, STB team re same (1.1) | 1.10 | $1,446.50 |
| 9/30/2016 | Russell Jr, William T. | Analyze allocation scenarios (.9); t/cs, e-mails debtors re plan and related issues (.4); t/cs, e-mails committee members and counsel, Deloitte, STB team re plan, confirmation and allocation issues (2.4). | 3.70 | $4,865.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2016 | Russell Jr, William T. | T/c Debtors re Rule 2004 exams and confirmation discovery issues (.4); review Deloitte analysis of info provided by debtors (.5); revise letter to Court and draft notice re Rule 2004 motion and e-mails STB team re same (.6); revise markup of 2004 discovery for debtors and e-mails Baldwin re same (.4). | 1.90 | $2,498.50 |
| 10/4/2016 | Russell Jr, William T. | Review Gawker corporate records (.4) | 0.40 | $526.00 |
| 10/5/2016 | Qusba, Sandy | T/c with G. Galardi, R. Martin and B. Russell regarding structural issues and status conference. | 0.80 | $1,052.00 |
| 10/5/2016 | Russell Jr, William T. | Review Plan waterfall and distribution information from debtors (.8) | 0.80 | $1,052.00 |
| 10/5/2016 | Russell Jr, William T. | Emails, t/cs debtors re plan issues (.8) | 0.80 | $1,052.00 |
| 10/5/2016 | Russell Jr, William T. | Emails, confs, t/cs committee, STB team re plan re allocation issues (2.4) | 2.40 | $3,156.00 |
| 10/5/2016 | Massel, Morris | Reviewing plan models (.6); Calls w/ Ropes & UCC members re: plan issues (1.3); Corresp. w/ clients & internally re: same (.3); Committee call re: plan (1.0). | 4.20 | $4,326.00 |
| 10/6/2016 | Russell Jr, William T. | Emails Deloitte, debtors re info requests (.3) | 0.30 | $394.50 |
| 10/6/2016 | Russell Jr, William T. | T/c debtors re plan issues (.5) | 0.50 | $657.50 |
| 10/6/2016 | Russell Jr, William T. | Emails, t/cs Massel, Deloitte re retention issues (.6) | 0.60 | $789.00 |
| 10/7/2016 | Massel, Morris | Call w/ W. Russell re: status (.2); Oc w/ S. Qusba re: strategy (.4); Committee call (.5). | 1.10 | $1,133.00 |
| 10/10/2016 | Russell Jr, William T. | T/c Deloitte re allocation issues (.2) | 0.20 | $263.00 |
| 10/11/2016 | Russell Jr, William T. | T/c Debtors re plan issues (.2) | 0.20 | $263.00 |
| 10/11/2016 | Russell Jr, William T. | Emails STB team re plan issues (.3) | 0.30 | $394.50 |
| 10/12/2016 | Russell Jr, William T. | Analyze plan term sheet and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/13/2016 | Qusba, Sandy | Meeting with M. Massel, B. Russell and J. Baldwin regarding plan term sheet and litigation issues. | 1.00 | $1,315.00 |
| 10/13/2016 | Russell Jr, William T. | Revise correspondence w/ debtor and emails STB team re same (.2) | 0.20 | $263.00 |
| 10/13/2016 | Russell Jr, William T. | Review status of info requests to debtor (.3) | 0.30 | $394.50 |
| 10/13/2016 | Russell Jr, William T. | Analyze plan issues w/ STB team (1.4) | 1.40 | $1,841.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/13/2016 | Massel, Morris | Tc w/ Ropes re: term sheet (.2); Internal mtg. re: same (1.0); Revising term sheet (2.6). | 3.80 | $3,914.00 |
| 10/13/2016 | Baldwin, Jeffrey E. | O/c w/ W. Russell, S. Qusba & M. Massel re: plan issues & term sheet. | 1.50 | $1,492.50 |
| 10/14/2016 | Qusba, Sandy | T/c with B. Russell and Deloitte team regarding various issues, including allocation; review and comment on term sheet regarding plan modifications. | 1.80 | $2,367.00 |
| 10/14/2016 | Russell Jr, William T. | Revise plan term sheet and emails STB team re same (.5) | 0.50 | $657.50 |
| 10/14/2016 | Russell Jr, William T. | T/c Deloitte re valuation issues (.5) | 0.50 | $657.50 |
| 10/14/2016 | Russell Jr, William T. | T/cs, emails STB team re plan issues (.9) | 0.90 | $1,183.50 |
| 10/14/2016 | Massel, Morris | Call w/ Deloitte re: valuation & plan discovery. | 0.50 | $515.00 |
| 10/14/2016 | Massel, Morris | Call w/ R. Martin re: settlement term sheet (1.0); Revising term sheet & related corresp. | 1.80 | $1,854.00 |
| 10/14/2016 | Endean, Jonathan E. | Reviewed settlement term sheet | 0.20 | $97.00 |
| 10/14/2016 | Endean, Jonathan E. | T/c w/ R. Martin re: settlement term sheet | 0.80 | $388.00 |
| 10/17/2016 | Russell Jr, William T. | Emails Baldwin, Deloitte re discovery to serve on the debtors | 0.50 | $657.50 |
| 10/19/2016 | Qusba, Sandy | Meeting w/ Bill Russell, M. Massel, J. Endean and J. Baldwin re objection, discovery and litigation strategy (1.0). | 1.00 | $1,315.00 |
| 10/19/2016 | Russell Jr, William T. | Revise discovery requests to debtors and emails Baldwin re same (.9) | 0.90 | $1,183.50 |
| 10/19/2016 | Russell Jr, William T. | Review and analyze disclosure statement (.9) | 0.90 | $1,183.50 |
| 10/19/2016 | Russell Jr, William T. | Analyze strategic issues re confirmation and related issues w/ STB team (.1.4) | 1.40 | $1,841.00 |
| 10/19/2016 | Massel, Morris | Analyzing Plan/DS (1.5); Drafting OS objection outline (23.5). | 5.00 | $5,150.00 |
| 10/19/2016 | Endean, Jonathan E. | Rev. and analyzed Debtor's disclosure statement | 3.40 | $1,649.00 |
| 10/20/2016 | Russell Jr, William T. | Emails committee, Deloitte, STB team re allocation issues (.9) | 0.90 | $1,183.50 |
| 10/20/2016 | Massel, Morris | Oc w/ J. Endean re: DS objection. | 0.70 | $721.00 |
| 10/20/2016 | Massel, Morris | Researching & drafting DS outline. | 3.40 | $3,502.00 |
| 10/20/2016 | Endean, Jonathan E. | Mtg w/ M. Massel re: response to disclosure statement | 0.90 | $436.50 |
| 10/20/2016 | Endean, Jonathan E. | Research and analysis of disclosure statement | 1.00 | $485.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/2016 | Endean, Jonathan E. | Research and drafting response to disclosure statement | 2.20 | $1,067.00 |
| 10/21/2016 | Qusba, Sandy | TC (numerous) w/ J. Doyle re allocation analysis (.4). | 0.40 | $526.00 |
| 10/21/2016 | Russell Jr, William T. | T/cs, emails STB, Deloitte, committee re tax and allocation issues (1.2) | 1.20 | $1,578.00 |
| 10/21/2016 | Massel, Morris | Oc w/ J. Endean re: DS obligation (.70); Multiple tcs w/ Ropes, S. Qusba & Deloitte, B. Russell re: Plan & tax issues (1.8); Analyzing Plan issues (.5). | 3.00 | $3,090.00 |
| 10/21/2016 | Endean, Jonathan E. | Meetings with S. Qusba, J. Baldwin, M. Massel re: litigation strategy and disclosure statement objection | 1.70 | $824.50 |
| 10/21/2016 | Endean, Jonathan E. | Worked on draft of disclosure statement objection | 3.20 | $1,552.00 |
| 10/21/2016 | Endean, Jonathan E. | Worked on disclosure statement objection | 1.10 | $533.50 |
| 10/22/2016 | Endean, Jonathan E. | Worked on draft of disclosure statement objection | 1.90 | $921.50 |
| 10/23/2016 | Qusba, Sandy | Review Deloitte allocation material (.7); tc w/ D. Tabak, B. Russell and Deloitte team re allocation and plan process (1.4). | 2.10 | $2,761.50 |
| 10/23/2016 | Russell Jr, William T. | Analyze Deloitte allocation scenarios (.7) | 0.70 | $920.50 |
| 10/23/2016 | Massel, Morris | Revising DS objection & related tc w/ J. Endean. | 2.80 | $2,884.00 |
| 10/23/2016 | Endean, Jonathan E. | Rev. comments re: opposition to disclosure statement | 0.20 | $97.00 |
| 10/23/2016 | Endean, Jonathan E. | Call with M. Massel re: opposition to disclosure statement | 0.20 | $97.00 |
| 10/24/2016 | Russell Jr, William T. | Review correspondence from debtors re confirmation discovery and emails STB team re same (.4) | 0.40 | $526.00 |
| 10/24/2016 | Russell Jr, William T. | Review IP allocation analysis and emails Deloitte, STB team re same (.7) | 0.70 | $920.50 |
| 10/24/2016 | Russell Jr, William T. | Review disclosure statement (.9) | 0.90 | $1,183.50 |
| 10/24/2016 | Russell Jr, William T. | Analyze Deloitte allocation scenarios and emails Deloitte, STB team, committee members re same (.9) | 0.90 | $1,183.50 |
| 10/24/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 0.50 | $242.50 |
| 10/24/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 6.20 | $3,007.00 |
| 10/25/2016 | Qusba, Sandy | Review and comment on draft objection and review cases re same (3.6). | 3.60 | $4,734.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/2016 | Russell Jr, William T. | Review preliminary allocation analysis and emails STB team re same (.6) | 0.60 | $789.00 |
| 10/25/2016 | Russell Jr, William T. | Emails, correspondence w/ Debtors re confirmation discovery issues (.8) | 0.80 | $1,052.00 |
| 10/25/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 7.60 | $3,686.00 |
| 10/26/2016 | Qusba, Sandy | TC w/ D. Tabak re potential settlement and allocation (.3); tc w/ S. Ayyadurai re same (.3); tc w/ G. Galardi re same (.3). | 0.90 | $1,183.50 |
| 10/26/2016 | Russell Jr, William T. | Revise letter to debtors re confirmation discovery and emails STB team re same (.4) | 0.40 | $526.00 |
| 10/26/2016 | Russell Jr, William T. | T/cs, emails committee, STB team re plan negotiation issues (.9) | 0.90 | $1,183.50 |
| 10/26/2016 | Massel, Morris | Revising DS objection & related research. | 5.80 | $5,974.00 |
| 10/26/2016 | Baldwin, Jeffrey  E. | Review Debtors' disclosure statement (.40) and email W. Russell re: settlement scope and releases (.20). | 0.60 | $597.00 |
| 10/26/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 4.90 | $2,376.50 |
| 10/27/2016 | Russell Jr, William T. | T/cs, emails committee members, STB team re plan and settlement issues (.9) | 0.90 | $1,183.50 |
| 10/27/2016 | Massel, Morris | Revising DS objection (2.6); Oc w/ S.Qusba re: same (.5). | 3.10 | $3,193.00 |
| 10/27/2016 | Endean, Jonathan E. | Revised objection to disclosure statement | 0.90 | $436.50 |
| 10/28/2016 | Qusba, Sandy | TC w/ G. Galardi, R. Martin, B. Russell and M. Massel re next steps (.7); review revised disclosure statement objection (.3); meeting w/ J. Endean re same (.3) . | 1.30 | $1,709.50 |
| 10/28/2016 | Russell Jr, William T. | Review and revise reservation of rights re disclosure statement and emails STB team re same. | 0.50 | $657.50 |
| 10/28/2016 | Russell Jr, William T. | Telephone call, emails, debtors, Quesba re Plan issues. | 1.80 | $2,367.00 |
| 10/28/2016 | Massel, Morris | Revising DS reservation & objection (.5); Call w/ Ropes re: resolutions (.5); Reviewing claims related docs (.5). | 1.50 | $1,545.00 |
| 10/28/2016 | Baldwin, Jeffrey  E. | O/c w/ W. Russell, S. Qusba et al. re: disclosure statement. | 0.10 | $99.50 |
| 10/28/2016 | Endean, Jonathan E. | Conversation with M. Massell, S. Qusba, B. Russell about objection to disclosure statement | 0.40 | $194.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/2016 | Endean, Jonathan E. | Revised objection to disclosure statement reflecting B. Russell comments | 0.50 | $242.50 |
| 10/28/2016 | Endean, Jonathan E. | Drafted reservation of rights to disclosure statement | 1.00 | $485.00 |
| 10/31/2016 | Qusba, Sandy | Review and comment on same; meetings with M. Massel (numerous) regarding same; review reservation of rights filing and other objections. | 4.60 | $6,049.00 |
| 10/31/2016 | Russell Jr, William T. | Review revised plan and disclosure statement and emails debtors, STB team re same. | 1.40 | $1,841.00 |
| 10/31/2016 | Massel, Morris | Reviewing & commenting on Plan (4.1); Calls w/ clients & Ross Martin re: same (.6); Preparing plan summary for clients (.8); Oc w/ S. Qusba re: same (.3). | 5.80 | $5,974.00 |
| 10/31/2016 | Baldwin, Jeffrey  E. | Emails to W. Russell re: terms of employment agreements. | 0.30 | $298.50 |
| 10/31/2016 | Endean, Jonathan E. | Rev. & filed reservations of rights to disclosure statement motion | 1.40 | $679.00 |
| 11/1/2016 | Qusba, Sandy | Review and comment on same; meeting with M. Massel regarding same. | 3.10 | $4,076.50 |
| 11/1/2016 | Russell Jr, William T. | T/cs, emails STB team re plan and disclosure statement issues (.8) | 0.80 | $1,052.00 |
| 11/1/2016 | Russell Jr, William T. | Review revised plan and disclosure statement (.9) | 0.90 | $1,183.50 |
| 11/1/2016 | Massel, Morris | Reviewing and commenting on Plan & DS (3.6); Calls w/ Ropes & internally re: same (.6). | 4.20 | $4,326.00 |
| 11/2/2016 | Qusba, Sandy | Meeting with M. Massel regarding settlements; review final disclosure statement modifications. | 1.90 | $2,498.50 |
| 11/2/2016 | Russell Jr, William T. | Review revised plan and disclosure statement and t/cs, emails committee, STB team, debtors re same (1.2) | 1.20 | $1,578.00 |
| 11/2/2016 | Massel, Morris | Reviewing Plan & related calls & analysis. | 2.00 | $2,060.00 |
| 11/2/2016 | Baldwin, Jeffrey  E. | Review revise plan disclosure statement. | 0.30 | $298.50 |
| 11/3/2016 | Qusba, Sandy | Correspondence with B. Russell regarding hearing. | 0.20 | $263.00 |
| 11/3/2016 | Russell Jr, William T. | Disclosure statement hearing, prep for same and confs, emails re same (2.3) | 2.30 | $3,024.50 |
| 11/3/2016 | Massel, Morris | Reviewing DS & POR for briefing (1.7); Amending DS hearing (2.0). | 3.70 | $3,811.00 |
| 11/15/2016 | Russell Jr, William T. | T/cs, emails committee members, STB team re plan issues (1.1) | 1.10 | $1,446.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/16/2016 | Qusba, Sandy | Meeting with B. Russell, M. Massel and J. Baldwin regarding potential plan issues. | 0.50 | $657.50 |
| 11/16/2016 | Russell Jr, William T. | Conf STB team re strategic issues (.5) | 0.50 | $657.50 |
| 11/16/2016 | Russell Jr, William T. | Analyze plan issues and emails, confs STB team, committee (.9) | 0.90 | $1,183.50 |
| 11/16/2016 | Russell Jr, William T. | Review debtor motion re claims estimation and emails STB team, debtors re same (.9) | 0.90 | $1,183.50 |
| 11/16/2016 | Baldwin, Jeffrey  E. | O/c w/ W. Russell, M. Massel & S. Qusba re: plan confirmation matters. | 0.50 | $497.50 |
| 11/17/2016 | Russell Jr, William T. | Analyze plan and confirmation issues and telephone calls, emails debtors, STB team, committee re same. | 1.20 | $1,578.00 |
| 11/21/2016 | Russell Jr, William T. | Telephone calls, emails UST, STB team re plan provisions. | 0.70 | $920.50 |
| 11/28/2016 | Russell Jr, William T. | Review Denton motion re plan vote (.3) | 0.30 | $394.50 |
| 11/28/2016 | Russell Jr, William T. | Review objections to claims estimation motions and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 12/5/2016 | Qusba, Sandy | Begin review of objections. | 0.80 | $1,052.00 |
| 12/5/2016 | Russell Jr, William T. | Review plan objections and emails STB team re same (1.2) | 1.20 | $1,578.00 |
| 12/5/2016 | Massel, Morris | Reviewing objections. | 1.00 | $1,030.00 |
| 12/5/2016 | Endean, Jonathan E. | Reviewed objections to the plan and disclosure statement | 1.80 | $873.00 |
| 12/6/2016 | Qusba, Sandy | Review objections and J. Endean summaries of same. | 2.60 | $3,419.00 |
| 12/6/2016 | Russell Jr, William T. | Review and revise summary of confirmation objections and emails STB team re same (.8) | 0.80 | $1,052.00 |
| 12/6/2016 | Endean, Jonathan E. | Reviewed & summarized objections to Plan | 2.70 | $1,309.50 |
| 12/7/2016 | Russell Jr, William T. | Review report of plan voting results (.4) | 0.40 | $526.00 |
| 12/7/2016 | Russell Jr, William T. | Review revised settlement agreement w/ creditor and emails debtor re same (.4) | 0.40 | $526.00 |
| 12/7/2016 | Endean, Jonathan E. | Prepared and sent overview of responses to Plan to Cmty. | 0.20 | $97.00 |
| 12/8/2016 | Qusba, Sandy | Review objections and summaries of same and prep for calls with Committee members regarding same, including case law research. | 1.80 | $2,367.00 |
| 12/9/2016 | Qusba, Sandy | Review agenda for confirmation hearing; t/c with R. Martin, G. Galardi, B. Russell, M. Massel and J. Endean regarding plan objections and confirmation hearing. | 0.50 | $657.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/9/2016 | Russell Jr, William T. | Emails, t/cs debtor, STB team re confirmation issues (.8) | 0.80 | $1,052.00 |
| 12/9/2016 | Endean, Jonathan E. | T/c w/ R&G re: M. Williams confirmation objection | 0.30 | $145.50 |
| 12/10/2016 | Russell Jr, William T. | Review debtors' confirmation brief and confirmation objections (1.2) | 1.20 | $1,578.00 |
| 12/12/2016 | Qusba, Sandy | Review revised plan and confirmation memo and remaining objections and settlements | 2.10 | $2,761.50 |
| 12/12/2016 | Russell Jr, William T. | Review revised plan and plan objections and t/cs, emails debtors, STB team, committee re same | 0.90 | $1,183.50 |
| 12/12/2016 | Massel, Morris | Reviewing Plan revisions & confirmation submission (1.8); Tcs w/ D. Tabak re: same (.5); Reviewing Plan changes & related internal calls/corresp. (.8). | 3.10 | $3,193.00 |
| 12/13/2016 | Qusba, Sandy | Attend confirmation hearing and call with committee members regarding same. | 2.50 | $3,287.50 |
| 12/13/2016 | Russell Jr, William T. | Confirmation hearing, prep for same and emails, confs re same (3.3) | 3.30 | $4,339.50 |
| 12/14/2016 | Qusba, Sandy | Review modifications to chapter 11 plan. | 0.70 | $920.50 |
| 12/14/2016 | Russell Jr, William T. | Review revisions to plan and confirmation order (.7) | 0.70 | $920.50 |
| 12/21/2016 | Russell Jr, William T. | Review revised confirmation order and emails STB team, debtors re same (.4) | 0.40 | $526.00 |
| 1/12/2017 | Russell Jr, William T. | Emails Debtors, committee re effective date (.2) | 0.20 | $263.00 |
| **Total:** | | | **220.40** | **$233,599.50** |

**Timekeeper Category: 002724-0018 – Relief from Stay and Adequate Protection**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/23/2016 | Russell Jr, William T. | Review draft lift stay stip and emails STB team re same (.3) | 0.30 | $394.50 |
| 11/18/2016 | Russell Jr, William T. | Review lift stay papers. | 0.70 | $920.50 |
| 11/21/2016 | Russell Jr, William T. | Review lift stay papers. | 0.60 | $789.00 |
| **Total:** | | | **1.60** | **2,104.00** |

**Timekeeper Category: 002724-0020 – Tax**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/2/2016 | Goldstein, Jonathan | tax analysis re purchase price allocation (.3); TC re purchase price allocation (.5) | 0.80 | $956.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/20/2016 | Goldstein, Jonathan | TC w Deloitte team | 0.60 | $717.00 |
| 9/22/2016 | Qusba, Sandy | Review Deloitte presentation; t/c with J. Doyle and M. Harrison regarding same. | 0.90 | $1,183.50 |
| 9/22/2016 | Massel, Morris | Deloitte call re: taxes & analyzing same. | 0.80 | $824.00 |
| 9/27/2016 | Goldstein, Jonathan | review tax model | 0.20 | $239.00 |
| 9/28/2016 | Goldstein, Jonathan | Conf w Ropes, Deloitte; TC w Deloitte; review tax analysis | 2.80 | $3,346.00 |
| 9/29/2016 | Qusba, Sandy | T/c with Ropes, Opportune, B. Russell, J. Goldstein and Deloitte regarding tax implications. | 0.70 | $920.50 |
| 9/29/2016 | Goldstein, Jonathan | TC re tax model; review tax model; follow up TC w Deloitte | 1.20 | $1,434.00 |
| 9/29/2016 | Mendick, Brian J. | Meeting with Jon Goldstein regarding Gawker bankruptcy | 0.30 | $145.50 |
| 9/29/2016 | Mendick, Brian J. | Gawker bankruptcy call with opposing lawyers and accountants | 0.30 | $145.50 |
| 9/29/2016 | Mendick, Brian J. | Reading through Gawker waterfall analysis | 0.50 | $242.50 |
| 9/30/2016 | Goldstein, Jonathan | update re proposal | 0.20 | $239.00 |
| 10/20/2016 | Qusba, Sandy | Correspondence w/ D. Tabak, Deloitte and J. Goldstein re various tax issues, including with respect to Hungary (.4). | 0.40 | $526.00 |
| 10/20/2016 | Goldstein, Jonathan | question re tax treatment; TC w Sandy; TC w Deloitte | 0.80 | $956.00 |
| 10/21/2016 | Goldstein, Jonathan | TC w Deloitte; TC w Dan; review allocation | 0.90 | $1,075.50 |
| **Total:** | | | **11.40** | **$12,950.00** |

## Timekeeper Category: 002724-0021 – Valuation

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/7/2016 | Baldwin, Jeffrey E. | Attend meeting w/ W. Russell, S. Qusba, M. Massel and N. Baker re: valuation. | 1.20 | $1,194.00 |
| 9/8/2016 | Baldwin, Jeffrey E. | Attend meeting w/ Ropes & Gray, Opportune and Deloitte re: valuation (2.20); mtg. w/ Deloitte re: valuation (.40); call w/ N. Baker re: valuation (.20). | 2.80 | $2,786.00 |
| 9/9/2016 | Baldwin, Jeffrey E. | Attend meeting w/ S. Qusba et al. re: valuation. | 0.20 | $199.00 |
| 9/27/2016 | Baldwin, Jeffrey E. | Call w/ Deloitte & committee member re: valuation. | 1.00 | $995.00 |
| 9/28/2016 | Baldwin, Jeffrey E. | O/c w/ S. Qusba, M. Massel, N. Baker and W. Russell re: valuation issues (1.50); review emails and excel re: valuation (.20); review transfer pricing memorandum (.50). | 2.20 | $2,189.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 9/29/2016 | Baldwin, Jeffrey E. | Call w/ Deloitte re: valuation analysis (.30); call w/ Ropes & Gray re: valuation (.50). | 0.80 | $796.00 |
| **Total:** | | | **8.20** | **$8,159.00** |

### Timekeeper Category: 002724-0022 – Intellectual Property Issues

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/5/2016 | Lesser, Lori E. | T/C N. Baker and M. Massel and draft website language. | 0.50 | $650.00 |
| 7/5/2016 | Baker, Nicholas | EM to L. Lesser re on IP | 0.10 | $99.50 |
| 7/5/2016 | Baker, Nicholas | t/c w/ L. Lesser re sale order language | 0.20 | $199.00 |
| 7/6/2016 | Russell Jr, William T. | T/cs, emails STB team re IP issues (.6) | 0.60 | $789.00 |
| 7/6/2016 | Lesser, Lori E. | C/C BR team re: internet posting issues | 0.50 | $650.00 |
| 7/6/2016 | Baker, Nicholas | t/c w/ L. Lesser, S. Qusba, M. Massel and W. Russell re IP issues | 0.20 | $199.00 |
| 7/9/2016 | Lesser, Lori E. | Revise paragraph re: IP | 0.50 | $650.00 |
| 7/10/2016 | Qusba, Sandy | Review L. Lesser's proposed language regarding sale order; t/c with B. Russell, N. Baker and L. Lesser regarding limiting sale objections | 0.80 | $1,052.00 |
| 7/10/2016 | Russell Jr, William T. | Conf call STB team re IP and related issues (.9) | 0.90 | $1,183.50 |
| 7/11/2016 | Russell Jr, William T. | Analyze potential IP issues and emails STB team re same (1.2) | 1.20 | $1,578.00 |
| 7/11/2016 | Lesser, Lori E. | C/C creditors committee re: CRs. | 0.50 | $650.00 |
| 7/11/2016 | Stueben, Derek | Discussion with J. Pall re IP issues & review of IP security documents provided, preliminary searches into IP filings & existing liens | 0.80 | $388.00 |
| 7/11/2016 | Stueben, Derek | Arranged for paralegal assistance in conducting full searches of IP owned by Gawker and sub entities, and IP listed in perfection certificate provided & discussed assignment with paralegal | 0.20 | $97.00 |
| 7/12/2016 | Stueben, Derek | Communications with IP paralegal K. Soloman re lien searches | 0.30 | $145.50 |
| 7/13/2016 | Russell Jr, William T. | Analyze IP issues and emails STB team re same (.9) | 0.90 | $1,183.50 |
| 7/13/2016 | Lesser, Lori E. | Meeting with D. Stueben re: IP issues. | 0.30 | $390.00 |
| 7/13/2016 | Stueben, Derek | Received and reviewed IP search memo from IP paralegal, forwarded with commentary to L. Lesser for later discussion | 0.80 | $388.00 |
| 7/13/2016 | Solomon, Kimberly | Per D. Steuben, research and review of IP. | 3.50 | $1,225.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/14/2016 | Russell Jr, William T. | T/c committee members, Lesser re IP issues; analyze issues and emails STB team re same (1.8) | 1.80 | $2,367.00 |
| 7/14/2016 | Lesser, Lori E. | UCC call | 1.30 | $1,690.00 |
| 7/17/2016 | Russell Jr, William T. | Analyze IP issues and emails STB team re same (.4) | 0.40 | $526.00 |
| 7/17/2016 | Lesser, Lori E. | Revise sale language for IP issues | 0.50 | $650.00 |
| 7/18/2016 | Qusba, Sandy | Correspondence with L. Lesser and W. Russell regarding transfer of IP | 0.30 | $394.50 |
| 7/18/2016 | Russell Jr, William T. | Revise language re IP issues and emails committee, STB team re same (.8) | 0.80 | $1,052.00 |
| 7/18/2016 | Lesser, Lori E. | Revise IP content sale language; meeting with D. Stueben re: perfection. | 0.50 | $650.00 |
| 7/18/2016 | Baker, Nicholas | meeting w/ J. Heald, J. Baldwin, W. Russell, S. Qusba and M. Massel re timing of allocation litigation and issues to discuss in next meeting | 0.40 | $398.00 |
| 7/18/2016 | Stueben, Derek | Mtg with L. Lesser re Gawker IP | 0.80 | $388.00 |
| 7/18/2016 | Stueben, Derek | Communications with N. Baker, J. Pall re Gawker IP | 0.30 | $145.50 |
| 7/21/2016 | Russell Jr, William T. | Analyze IP and potential allocation issues and emails STB team re same (.7) | 0.70 | $920.50 |
| 7/21/2016 | Lesser, Lori E. | T/Cs with W. Russell, T. Kuhn and N. Leibowitz re: CR Valuation expert. | 0.80 | $1,040.00 |
| 7/25/2016 | Russell Jr, William T. | T/c committee, STB re IP issues (.5) | 0.50 | $657.50 |
| 7/25/2016 | Lesser, Lori E. | Call with UCC and revise IP assignment. | 0.80 | $1,040.00 |
| 7/25/2016 | Baker, Nicholas | t/c w/ committee members and J. Heald, L. Lesser and W. Russell re proposed language on copyrights | 0.50 | $497.50 |
| 7/25/2016 | Heald, Julia E. | T/c w/ Committee, STB re: IP issues | 0.50 | $242.50 |
| 8/11/2016 | Russell Jr, William T. | T/cs, emails client, Lesser re IP issues (.2). | 0.20 | $263.00 |
| 8/11/2016 | Lesser, Lori E. | T/C A. Terrell re: IP issues. | 0.30 | $390.00 |
| 8/26/2016 | Baldwin, Jeffrey E. | Call w/ N. Baker re: IP issues. | 0.10 | $99.50 |
| 8/29/2016 | Lesser, Lori E. | Review 2.1 of Univision agreement and T/C W. Russell. | 0.50 | $650.00 |
| 9/8/2016 | Lesser, Lori E. | Review and comment on IP license. | 1.80 | $2,340.00 |
| 9/8/2016 | Baker, Nicholas | review of L. Lesser comments and EM to L. Lesser re same | 0.60 | $597.00 |
| 9/13/2016 | Lesser, Lori E. | Review IP license and email N. Baker. | 0.50 | $650.00 |
| 9/13/2016 | Baker, Nicholas | review of finalized license agreement and EM to L. Lesser re same (.4); EM to Ropes re need for NDA (.2); | 0.60 | $597.00 |
| 10/21/2016 | Lesser, Lori E. | T/C Deloitte and T/C v. Jordan-Davis re: royalty research. | 1.00 | $1,300.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/21/2016 | Jordan-Davis, Veronica R. | Call with L Lesser regarding assignment and background; legal research | 0.70 | $409.50 |
| 10/24/2016 | Jordan-Davis, Veronica R. | Legal research on IP valuation | 3.50 | $2,047.50 |
| 10/25/2016 | Jordan-Davis, Veronica R. | Legal research on IP valuation; Emails with L Lesser, N Leibowitz, Buzz, Patrick | 0.80 | $468.00 |
| 10/26/2016 | Russell Jr, William T. | T/c Lesser re IP issues (.3) | 0.30 | $394.50 |
| 10/26/2016 | Lesser, Lori E. | Review Deloitte slides and V. Jordan-Davis email re: royalties and T/C W. Russell. | 1.30 | $1,690.00 |
| 10/26/2016 | Jordan-Davis, Veronica R. | Legal Research on Gawker IP Valuation; email correspondence with L Lesser. | 4.80 | $2,808.00 |
| **Total:** | | | **40.70** | **$38,880.00** |

| Timekeeper Category: 002724-0023 – Intercompany Issues |
|---|

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 7/14/2016 | Russell Jr, William T. | Call w/ Deloitte re forensic accounting work plan (.2); | 0.20 | $263.00 |
| 7/14/2016 | Baker, Nicholas | t/c w/ Deloitte re forensic analysis and steps to complete | 0.40 | $398.00 |
| 7/14/2016 | Baldwin, Jeffrey E. | Call w/ Deloitte re: transfer investigation. | 0.30 | $298.50 |
| 7/15/2016 | Russell Jr, William T. | Review proposed Deloitte work plan for forensic review and emails STB team, Deloitte re same (.8) | 0.80 | $1,052.00 |
| 7/20/2016 | Massel, Morris | Internal Strategy Meeting re: intercompany issues | 1.00 | $1,030.00 |
| 7/21/2016 | Massel, Morris | Strategy; Mtg. re: inter-company claims & follow-up. | 2.00 | $2,060.00 |
| 7/26/2016 | Russell Jr, William T. | Emails Deloitte, debtors re informational requests to the debtors (.6) | 0.60 | $789.00 |
| 7/28/2016 | Russell Jr, William T. | Review authorities re avoidance action issues, intercompany notes and operating agreement (.9) | 0.90 | $1,183.50 |
| 8/25/2016 | Russell Jr, William T. | T/cs, emails STB, Deloitte, third party re asset transfer issues (1.1) | 1.10 | $1,446.50 |
| 9/1/2016 | Qusba, Sandy | Meeting with B. Russell, J. Heald and J. Baldwin regarding intercompany claims, allocation issues and discovery (.7) | 0.70 | $920.50 |
| 9/2/2016 | Baldwin, Jeffrey E. | Call w/ G. Galardi re: intercompamy issues and other matters. | 0.70 | $696.50 |
| 9/6/2016 | Qusba, Sandy | Draft outline of potential causes of action and preliminary research regarding same. | 3.70 | $4,865.50 |
| 9/6/2016 | Russell Jr, William T. | Emails STB team, debtors re info requests to debtors (.3) | 0.30 | $394.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/6/2016 | Massel, Morris | Corresp re: sale proceeds allocation & related internal calls. | 0.50 | $515.00 |
| 9/7/2016 | Qusba, Sandy | Meeting with B. Russell, N. Baker, M. Massel and J. Baldwin regarding potential affirmative claims analysis; meeting with M. Massel and N. Baker regarding litigation theories. | 2.00 | $2,630.00 |
| 9/7/2016 | Russell Jr, William T. | Develop strategy re intercompany issues w/ STB team (1.5) | 1.50 | $1,972.50 |
| 9/7/2016 | Massel, Morris | Research re: /I/c issues (1.0); Drafting strategy memo (2.0); Oc w/ S. Qusba re: same (.3); Oc w/ litigators re: same (1.5). | 4.80 | $4,944.00 |
| 9/7/2016 | Baker, Nicholas | meeting w/ S. Qusba and M. Massel re intercompany claims and indemnity | 0.30 | $298.50 |
| 9/8/2016 | Russell Jr, William T. | Meeting w/ Debtors, Deloitte, STB team re sale proceeds allocation, provision of information and related issues (2.2) | 2.20 | $2,893.00 |
| 9/8/2016 | Russell Jr, William T. | Conf STB team re strategy re allocation issues (.3) | 0.30 | $394.50 |
| 9/8/2016 | Massel, Morris | CLIENT TOTAL call. | 0.50 | $515.00 |
| 9/8/2016 | Baker, Nicholas | review of revised interco notes | 0.10 | $99.50 |
| 9/9/2016 | Baker, Nicholas | meeting w/ J. Myer and J. Heald re research issues on intercompany issues | 0.40 | $796.00 |
| 9/9/2016 | Qusba, Sandy | T/c with B. Russell, N. Baker, M. Massel, J. GOLDSTEIN, JONATHAN. Doyle and O. Setola regarding initial issues with allocation approach. | 0.50 | $657.50 |
| 9/9/2016 | Massel, Morris | Oc w/ S. Qusba re: intero issues (1.0); Call w/ Deloitte re: same (.8). | 1.80 | $1,854.00 |
| 9/9/2016 | Baker, Nicholas | t/c w/ J. Doyle (Deloitte) re allocation issues | 0.80 | $398.00 |
| 9/12/2016 | Russell Jr, William T. | Review board resolution and emails, t/cs debtors, STB team re intercompany issues (.4) | 0.40 | $526.00 |
| 9/12/2016 | Baker, Nicholas | Review of EM w/ Ropes re intercompany proofs of claims | 0.10 | $99.50 |
| 9/13/2016 | Russell Jr, William T. | Emails Deloitte, debtors re intercompany info (.3) | 0.30 | $394.50 |
| 9/14/2016 | Russell Jr, William T. | Emails STB team, Deloitte re financial info from debtors (.2) | 0.20 | $263.00 |
| 9/15/2016 | Russell Jr, William T. | Emails, t/cs debtors, Deloitte, STB team re info re intercompany issues (.7) | 0.70 | $920.50 |
| 9/15/2016 | Massel, Morris | Corresp. re: investigation issues. | 0.60 | $618.00 |
| 9/16/2016 | Qusba, Sandy | T/c with B. Russell, M. Massel, J. Doyle and others from Deloitte regarding initial diligence. | 0.50 | $657.50 |
| 9/16/2016 | Russell Jr, William T. | Emails Deloitte, debtors, STB team re info requests re intercompany info (.5) | 0.50 | $657.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/16/2016 | Russell Jr, William T. | T/c Deloitte re preliminary analysis of intercompany issues (6) | 0.60 | $789.00 |
| 9/16/2016 | Massel, Morris | Deloitte call. | 0.70 | $721.00 |
| 9/19/2016 | Massel, Morris | Oc w/ S. Qusba re: strategy. | 0.40 | $412.00 |
| 9/20/2016 | Qusba, Sandy | T/c with M. Massel and B. Russell regarding diligence status and next steps. | 0.20 | $263.00 |
| 9/20/2016 | Russell Jr, William T. | Emails, t/cs Deloitte, STB team re info requests to debtors (.4) | 0.40 | $526.00 |
| 9/20/2016 | Russell Jr, William T. | Analyze potential intercompany issues (.5) | 0.50 | $657.50 |
| 9/21/2016 | Massel, Morris | Interco & claims analysis. | 2.50 | $2,575.00 |
| 9/22/2016 | Qusba, Sandy | Meeting with M. Massel regarding potential intercompany claims and review same. | 0.60 | $789.00 |
| 9/22/2016 | Massel, Morris | Drafting interco theories. | 3.20 | $3,296.00 |
| 9/22/2016 | Baker, Nicholas | Response to S. Qusba query re Kinja obligations under debt instruments | 0.20 | $199.00 |
| 9/25/2016 | Qusba, Sandy | T/c with S. Agyadurai, J. Doyle, B. Russell and M. Harrison regarding allocation analysis; t/c iwth S. Agyadurai regarding next steps. | 1.10 | $1,446.50 |
| 9/26/2016 | Qusba, Sandy | T/c with D. Tabak regarding next steps; t/c with full committee, B. Russell and M. Massel regarding strategy regarding interco issues. | 1.00 | $1,315.00 |
| 9/26/2016 | Russell Jr, William T. | Review material re intercompany claims and emails STB team re same (.7) | 0.70 | $920.50 |
| 9/27/2016 | Qusba, Sandy | T/c with J. Doyle, O. Sefola, committee members, B. Russell and M. Massel regarding allocation analysis | 0.70 | $920.50 |
| 9/27/2016 | Massel, Morris | Multiple calls w/ Client, Deloitte & S. Qusba re: I/C issues & related litigation. | 1.20 | $1,236.00 |
| 9/28/2016 | Qusba, Sandy | Review and comment on draft proofs of claim. | 0.40 | $526.00 |
| 9/28/2016 | Massel, Morris | Mtg. w/ Debtors professionals (2.0); Reviewing I/C proofs of claim (.5). | 2.50 | $2,575.00 |
| 9/29/2016 | Qusba, Sandy | T/c with B. Russell and D. Tabak regarding allocation proposal; t/c with G. Galardi, B. Russell and M. Massel regarding allocation proposal; t/c with B. Russell and M. Massel regarding same. | 1.70 | $2,235.50 |
| 9/29/2016 | Massel, Morris | Company call. | 0.50 | $515.00 |
| 9/29/2016 | Baker, Nicholas | t/c w/ S. Qusba re status of allocation issues (.3) and meeting w/ J. Edean re consideration of allocation issues (.5) | 0.80 | $796.00 |
| 9/30/2016 | Qusba, Sandy | T/c with S. Ayyadurai regarding allocation; t/c with G. Galardi regarding allocation; t/c with S. Ayyadurai and B. | 2.40 | $3,156.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Russell regarding allocation; t/c with J. Doyle regarding same. | | |
| 10/10/2016 | Massel, Morris | Tcs w/ D. Tabak & related corresp. & internal tcs re: I/C issues. | 0.70 | $721.00 |
| 10/14/2016 | Endean, Jonathan E. | Discussed agreement btwn Cmty. and Gawker re: allocation | 0.50 | $242.50 |
| 10/19/2016 | Endean, Jonathan E. | Internal mtng w/ Russell, Qusba, Massell, Baldwin re: litigation strategy | 1.40 | $679.00 |
| 10/20/2016 | Qusba, Sandy | Research re interco claims and review articles and cases re various causes of action (3.6); tc w/ J. Baldwin re LLC Agreement (.2). | 3.80 | $4,997.00 |
| 10/23/2016 | Endean, Jonathan E. | Reviewed draft stipulation between Debtors and N. Denton and sent to cmty | 0.30 | $145.50 |
| 10/24/2016 | Endean, Jonathan E. | Emailed R&G sign-off on draft stip w/ 12/30 deadline | 0.10 | $48.50 |
| 10/25/2016 | Russell Jr, William T. | Review preliminary analysis of intercompany issues and email Deloitte re same (.8) | 0.80 | $1,052.00 |
| 10/25/2016 | Endean, Jonathan E. | Worked on researching and drafting the objection to disclosure statement motion | 0.60 | $291.00 |
| 11/1/2016 | Endean, Jonathan E. | Reviewed and commented on draft of revised disclosure statement and plan | 1.00 | $485.00 |
| 11/4/2016 | Endean, Jonathan E. | Draft of notice of presentment for supplemental order | 1.00 | $485.00 |
| 11/7/2016 | Endean, Jonathan E. | Completed and filed notice of presentment with the court | 0.90 | $436.50 |
| **Total:** | | | **65.10** | **$72,954.00** |

### Timekeeper Category: 002724-0024 – Asset Disposition

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/24/2016 | Russell Jr, William T. | T/cs, emails Qusba re sale motion and objection (.4) | 0.40 | $526.00 |
| 6/24/2016 | Heald, Julia E. | Review bid procedures motion in prep. for drafting objection; corresp. w/ W. Russell, S. Qusba, S. McGovern re: same | 1.40 | $679.00 |
| 6/25/2016 | Qusba, Sandy | T/c with G. Galardi and B. Russell regarding Bid Procedures hearing and general introduction; | 0.40 | $526.00 |
| 6/25/2016 | Qusba, Sandy | t/c with B. Russell regarding draft bid procedures objection and next steps. | 0.40 | $526.00 |
| 6/25/2016 | Qusba, Sandy | Review Sale Motion and begin review of Asset Purchase Agreement. | 3.10 | $4,076.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/25/2016 | Russell Jr, William T. | T/cs, emails STB team, debtors' counsel re sale motion and objection (1.4 | 1.40 | $1,841.00 |
| 6/25/2016 | Baker, Nicholas | marking up of bid procedures and review of precedents | 1.30 | $1,293.50 |
| 6/25/2016 | Baker, Nicholas | EM to S. Qusba and W. Russel re retention applications and precedent | 0.30 | $298.50 |
| 6/25/2016 | Baker, Nicholas | review of bid procedures motion | 0.40 | $398.00 |
| 6/25/2016 | Baker, Nicholas | review of bid procedures order | 0.50 | $497.50 |
| 6/25/2016 | Heald, Julia E. | T/c w/ STB team re: objection to bid procedures (.7); rsch. and draft objection (8.3); corresp. w/ S. McGovern re: same (.8) | 9.80 | $4,753.00 |
| 6/26/2016 | Qusba, Sandy | Review and comment on bid procedures, including comments made by M. Massel and N. Baker; t/c and correspondence with M. Torkin regarding adjournment of bid procedures hearing and by picture issues. | 2.40 | $3,156.00 |
| 6/26/2016 | Russell Jr, William T. | Review and revise objection to sale motion and emails, t/cs STB team, debtors' counsel, buyer counsel re same (1.2) | 1.20 | $1,578.00 |
| 6/26/2016 | Russell Jr, William T. | review and revise proposed bid procedures and emails STB team re same (.9) | 0.90 | $1,183.50 |
| 6/26/2016 | Massel, Morris | Reviewing and revising objection (1.0); | 1.00 | $1,030.00 |
| 6/26/2016 | Massel, Morris | Reviewing APA (.3). | 0.30 | $309.00 |
| 6/26/2016 | Heald, Julia E. | T/c w/ Committee, STB team re: bid procedures | 1.40 | $679.00 |
| 6/26/2016 | Heald, Julia E. | Revise draft objection, bidding procedures markup (2.7); prep. notice of appearance (.8) | 3.50 | $1,697.50 |
| 6/27/2016 | Qusba, Sandy | Meeting with M. Torkin and B. Russell regarding bid procedure issues and negotiation regarding same; meeting with N. Baker, B. Russell, M. Massel and J. Heald regarding call with M. Torkin regarding bid procedures | 0.80 | $1,052.00 |
| 6/27/2016 | Qusba, Sandy | Prepare for 6/27 hearing; attend hearing with B. Russell but adjourned, discuss with G. Galardi regarding new dates for bid procedures hearing and critical vendor hearing. | 1.25 | $1,643.75 |
| 6/27/2016 | Russell Jr, William T. | t/c buyer's counsel re APA issues (.7) | 0.70 | $920.50 |
| 6/27/2016 | Baker, Nicholas | review of Stalking Horse APA termination provisions and liquidated damages/expense reimbursement | 1.40 | $1,393.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/27/2016 | Baker, Nicholas | meeting w/ S. Qusba re issues and possible compromise on bid procedures | 1.20 | $1,194.00 |
| 6/27/2016 | Baker, Nicholas | t/c w/ Sullivan & Cromwell (M. Torkin) re open issues on bid procedures and APA | 0.80 | $796.00 |
| 6/27/2016 | Baker, Nicholas | t/c w/ possible FA re background of cases and sale issues | 0.40 | $398.00 |
| 6/27/2016 | Baker, Nicholas | revisions to APA per t/c w/ M. Torkin (S&C) | 0.50 | $497.50 |
| 6/27/2016 | Baker, Nicholas | revisions of bid procedures per possible compromise and draft EM to M. Torkin (S&C) | 0.80 | $796.00 |
| 6/27/2016 | Heald, Julia E. | T/c w/ S&C, STB re: bid procedures (.8); mtg. w/ STB team re: same (.3) | 1.10 | $533.50 |
| 6/28/2016 | Qusba, Sandy | Correspondence with N. Baker, B. Russell, M. Massel and J. Heald regarding issues related to evaluation of potential bids; t/c with N. Baker, B. Russell, J. Heald and G. Galardi regarding comments to bid procedures. | 1.70 | $2,235.50 |
| 6/28/2016 | Russell Jr, William T. | negotiate sale provisions w/ debtors' counsel and conf STB team re same (1.3) | 1.30 | $1,709.50 |
| 6/28/2016 | Baldwin, Jeffrey  E. | O/c w/ W. Russell, S. Qusba, M. Massel and N. Baker re: bidding procedures and Stalking Horse APA (1.00); review Gawker bankruptcy filings re: proposed asset sale (1.30). | 2.30 | $2,288.50 |
| 6/28/2016 | Baker, Nicholas | EM to M. Torkin at S&C re status of open issues and possible compromise | 0.40 | $398.00 |
| 6/28/2016 | Baker, Nicholas | EM to S&C re revised language and review of revised APA per language | 0.50 | $497.50 |
| 6/28/2016 | Baker, Nicholas | meeting w/ W. Russel and S. Qusba re potential opposition to open issues per Ropes t/c | 0.40 | $398.00 |
| 6/28/2016 | Baker, Nicholas | review of precedent and EM summary to STB group | 0.50 | $497.50 |
| 6/28/2016 | Baker, Nicholas | EM to committee member re allocation language | 0.10 | $99.50 |
| 6/28/2016 | Baker, Nicholas | Edits to language re allocation and avoidance actions in sale order and APA | 0.40 | $398.00 |
| 6/28/2016 | Baker, Nicholas | revisions to bid procedures objection per latest status of bid procedures | 2.50 | $2,487.50 |
| 6/28/2016 | Baker, Nicholas | t/c w/ Ropes and Gray re bidding procedures | 1.20 | $1,194.00 |
| 6/28/2016 | Heald, Julia E. | T/c w/ Ropes & Gray re: bid procedures | 0.80 | $388.00 |
| 6/29/2016 | Qusba, Sandy | Review and comment on draft objection; t/c (numerous) with M. Torkin regarding negotiation of bid procedures and APA. | 2.80 | $3,682.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/29/2016 | Russell Jr, William T. | Emails buyer, debtors, STB team re sale and bid procedures issues (2.4); review and revise sale and bid procedures objection and emails STB team re same (1.1); outline issues for bid procedures hearing (.9); t/c, emails Deloitte re status, strategy and coordination issues (.8); teleconference w/ committee, STB team, Deloitte (1.0) | 6.20 | $8,153.00 |
| 6/29/2016 | Massel, Morris | (Gawker) - ASSET SALES: Reviewing & revising objection (1.2); Calls w/ Purchasers & internal mtg. re: sale issues (1.5). | 2.70 | $2,781.00 |
| 6/29/2016 | Baker, Nicholas | Review of APA comments and bid procedures and sale order from S&C | 1.40 | $1,393.00 |
| 6/29/2016 | Baker, Nicholas | meeting w/ S. Qusba and W. Russel and t/c w/ S&C re open points to bid procedures and APA | 1.00 | $995.00 |
| 6/29/2016 | Baker, Nicholas | EM to M. Torkin clarifying language for bid procedures order on allocation/avoidance action | 0.10 | $99.50 |
| 6/29/2016 | Baker, Nicholas | t/c w/ J. Baldwin to discuss S. Qusba comments to objection to bid procedures | 0.10 | $99.50 |
| 6/29/2016 | Baker, Nicholas | t/c w/ committee re possible compromise on bid procedures and explanation of open issues on same | 2.00 | $1,990.00 |
| 6/29/2016 | Baker, Nicholas | revisions to bid procedures, bid procedures order and amendment to APA per negotiations with S&C | 1.90 | $1,890.50 |
| 6/29/2016 | Baldwin, Jeffrey E. | Review/revise draft objection re: bid procedures and APA (2.30); calls w/ N. Baker and R. Moonan re: draft objection re: bid procedures and APA (.40); emails w/ S. Qusba re: draft objection (.10); emails w/ R. Moonan re: draft objection (.20). | 3.00 | $2,985.00 |
| 6/29/2016 | Moonan, Randy | Rsrch re valuation (1.90); Draft objections to bid procedures (3.8); Mtg w/ B. Russell et al. re objections to APA agreement and bid procedures (.5) | 6.20 | $4,371.00 |
| 6/29/2016 | Myers, Jonathan R. | Cite checked Objection to Bid Procedures. | 4.60 | $2,231.00 |
| 6/30/2016 | Qusba, Sandy | T/c with J. Doyle, N. Baker, M. Massel, Houlihan and Opportune regarding prepetition marketing, current process and next steps; t/c with Deloitte team regarding same and presentation to committee; continue negotiations with | 1.90 | $2,498.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | M. Torkin and N. Baker regarding bid procedures. | | |
| 6/30/2016 | Russell Jr, William T. | review revised sale and bid documents and t/cs, emails, confs STB team, committee, buyer, debtors re same (1.2) | 1.20 | $1,578.00 |
| 6/30/2016 | Russell Jr, William T. | review APA schedules (.4) | 0.40 | $526.00 |
| 6/30/2016 | Massel, Morris | ASSET DISP: Reviewing corresp. re: sale issues (.5), Sale Process call (1.0). | 1.50 | $1,545.00 |
| 6/30/2016 | Baker, Nicholas | review and revisions to bid procedures per last set of S&C comments | 0.70 | $696.50 |
| 6/30/2016 | Baker, Nicholas | EM to M. Torkin (S&C) and G. Galardi (Ropes) re potential settlement drafts of bid procedures | 0.20 | $199.00 |
| 6/30/2016 | Baker, Nicholas | review of revised S&C comments to bid proc. order and comments to same | 0.80 | $796.00 |
| 6/30/2016 | Baker, Nicholas | t/c w/ M. Torkin (S&C) re open comments | 0.30 | $298.50 |
| 6/30/2016 | Baker, Nicholas | comments to DIP order and t/c w/ (K. Simon() Latham re same | 1.00 | $995.00 |
| 6/30/2016 | Baker, Nicholas | t/c w/ S Qusba re revised bid procedures documents | 0.20 | $199.00 |
| 6/30/2016 | Baker, Nicholas | t/c w/ Houlihan re diligence on sale process | 0.80 | $796.00 |
| 6/30/2016 | Moonan, Randy | Draft objections to bid procedures. | 2.20 | $1,551.00 |
| 7/1/2016 | Qusba, Sandy | Finalize negotiations with M. Torkin regarding bid procedures and APA. | 0.70 | $920.50 |
| 7/1/2016 | Baker, Nicholas | and EM to committee re revised bid procedure documents | 0.10 | $99.50 |
| 7/1/2016 | Baker, Nicholas | t/c w/ S. Qusba re summary of changes to bid procedures | 0.20 | $199.00 |
| 7/1/2016 | Baker, Nicholas | committee update t/c re asset purchase and bid procedures changes | 1.00 | $995.00 |
| 7/1/2016 | Baker, Nicholas | EM to S. Qusba and M. Massel re query of committee deliverables for next meeting (.2) | 0.20 | $199.00 |
| 7/1/2016 | Baker, Nicholas | revisions to APA language re avoidance actions per S&C comment | 0.20 | $199.00 |
| 7/1/2016 | Heald, Julia E. | Review revised bidding procedures and amendments to APA, update internal case calendar accordingly | 0.20 | $97.00 |
| 7/3/2016 | Baker, Nicholas | review of APA and schedules re CBA exclusion and EM to S. Qusba and W. Russel re same | 0.30 | $298.50 |
| 7/5/2016 | Baker, Nicholas | t/c w/ M. Torkin (S&C) and S. Qusba re nature of purchased assets | 0.20 | $199.00 |
| 7/5/2016 | Baker, Nicholas | t/c w/ K. Alexander (Ropes) re further comment to bid procedures | 0.10 | $99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/5/2016 | Baker, Nicholas | review of final versions of bid procedure documents, including APA amendment, for final sign off | 0.40 | $398.00 |
| 7/5/2016 | Baker, Nicholas | t/c w/ committee re issues with sale process and possible resolutions | 1.90 | $1,890.50 |
| 7/5/2016 | Baker, Nicholas | EM to G. Galardi and J. Gill (Ropes) re request to incorporate change into sale order | 0.20 | $199.00 |
| 7/6/2016 | Qusba, Sandy | T/c with M. Massel, B. Russell, L. Lesser and N. Baker regarding APA; review memo regarding successor liability issues; mark-up proposed language regarding IP issues. | 1.00 | $1,315.00 |
| 7/6/2016 | Russell Jr, William T. | Review revised sale and bid procedures documents (.8) | 0.80 | $1,052.00 |
| 7/6/2016 | Massel, Morris | Tc re: sale issues w/ L.Lesser, W. Russell & S. Qusba (.5); Reviewing revised orders/docs & related corresp.(.8); Reviewing memo re: sale issues (.8). | 2.10 | $2,163.00 |
| 7/7/2016 | Qusba, Sandy | Review revised orders for 2nd day hearing in July 7th; attend hearing and negotiate orders with B. Russell, G. Galardi and M. Torkin. | 6.40 | $8,416.00 |
| 7/7/2016 | Russell Jr, William T. | Court hearing and confs, emails STB team, debtors, buyers re same (3.2) | 3.20 | $4,208.00 |
| 7/7/2016 | Russell Jr, William T. | Emails debtors, STB team re sale and bid issues (.9) | 0.90 | $1,183.50 |
| 7/7/2016 | Russell Jr, William T. | Negotiate additional terms w/ buyer and debtors and finalize documents (1.2) | 1.20 | $1,578.00 |
| 7/7/2016 | Russell Jr, William T. | Analyze potential future claims (.8) | 0.80 | $1,052.00 |
| 7/7/2016 | Massel, Morris | Oc w/ S. Qusba re: sale issues. | 0.50 | $515.00 |
| 7/7/2016 | Baker, Nicholas | t/c w/ S. Qusba re summary of hearing and issues presented in APA per J. Bernstein ruling | 0.40 | $398.00 |
| 7/7/2016 | Baker, Nicholas | t/c w/ S. Qusba summary of break-up fee in APA | 0.20 | $199.00 |
| 7/8/2016 | Qusba, Sandy | Review final proposed order. | 0.40 | $526.00 |
| 7/8/2016 | Russell Jr, William T. | Review final revised bid procedures order (.7) | 0.70 | $920.50 |
| 7/8/2016 | Russell Jr, William T. | Review revisions to bid procedures order and emails STB team, debtors, buyer re same (.5) | 0.50 | $657.50 |
| 7/8/2016 | Russell Jr, William T. | Review revised sale notice and emails STB team re same (.4) | 0.40 | $526.00 |
| 7/8/2016 | Baker, Nicholas | follow up t/c after committee meeting adjourned w/ W. Russel and S. Qusba re committee views of 7/7 hearing | 0.30 | $298.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/11/2016 | Qusba, Sandy | T/c with G. Galardi regarding IP issues and asset sale process. | 0.30 | $394.50 |
| 7/11/2016 | Russell Jr, William T. | Review revised sale notice and t/cs, emails Massel, debtors re same (.7) | 0.70 | $920.50 |
| 7/12/2016 | Russell Jr, William T. | T/cs, emails STB team re sales process issues (1.1) | 1.10 | $1,446.50 |
| 7/12/2016 | Baker, Nicholas | EM to J. Heald re request for calendar reminders to STB/Deloitte re auction process deadlines | 0.10 | $99.50 |
| 7/12/2016 | Heald, Julia E. | Corresp. w/ S. Crosskey re ordering transcript of 7/7 bid procedures hearing | 0.30 | $145.50 |
| 7/13/2016 | Russell Jr, William T. | Review HL sale materials and emails STB team re same (.7) | 0.70 | $920.50 |
| 7/13/2016 | Massel, Morris | Reviewing sale research. | 0.70 | $721.00 |
| 7/13/2016 | Baker, Nicholas | Review of dataroom material for sale process and EM to Deloitte re same | 0.30 | $298.50 |
| 7/14/2016 | Massel, Morris | Corresp. & tcs re: sale issues. | 0.50 | $515.00 |
| 7/15/2016 | Russell Jr, William T. | Draft and revise potential language to address sale issues (.9) | 0.90 | $1,183.50 |
| 7/18/2016 | Russell Jr, William T. | Review notice of sale and contract assumptions (.5) | 0.50 | $657.50 |
| 7/18/2016 | Baker, Nicholas | EM to Deloitte team re inquiry on which employees are being transferred to stalking horse | 0.20 | $199.00 |
| 7/20/2016 | Russell Jr, William T. | Emails committee, STB team re sale issues (.7) | 0.70 | $920.50 |
| 7/20/2016 | Heald, Julia E. | t/c w/ J. Baldwin re: research | 0.10 | $48.50 |
| 7/21/2016 | Russell Jr, William T. | Review revised bid procedures order and emails STB team re same (.3) | 0.30 | $394.50 |
| 7/22/2016 | Heald, Julia E. | Review data room for information re assets and income | 1.60 | $776.00 |
| 7/22/2016 | Heald, Julia E. | Rsch. re: asset disposition | 2.20 | $1,067.00 |
| 7/26/2016 | Qusba, Sandy | T/c with T. Vassalo, P. Brown and A. Kranzley and B. Russell regarding resolution of potential sale issues. | 0.30 | $394.50 |
| 7/26/2016 | Russell Jr, William T. | Emails STB team re sale issues (.7) | 0.70 | $920.50 |
| 7/26/2016 | Russell Jr, William T. | T/cs, emails committee, re sale issues (.9) | 0.90 | $1,183.50 |
| 7/26/2016 | Massel, Morris | Researaching & analyzing CBA issues (1.7(); Call w/ Ropes re: same (.5). | 2.20 | $2,266.00 |
| 7/26/2016 | Baker, Nicholas | Review of revised APA schedule (.2); t/c w/ S&C and AMVASS Law re issues to proposed sale and sale of URL (.3) | 0.50 | $497.50 |
| 7/27/2016 | Russell Jr, William T. | T/cs STB team re sale process issues (.6) | 0.60 | $789.00 |
| 7/27/2016 | Heald, Julia E. | T/c w/ committee, W. Russell, M. Massel, N. Baker re: asset disposition | 0.90 | $436.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/28/2016 | Russell Jr, William T. | Emails committee members, STB team re sale issues (.5) | 0.50 | $657.50 |
| 7/29/2016 | Qusba, Sandy | T/c with P. Gilhuly and B. Russell regarding sale process. | 0.40 | $526.00 |
| 7/29/2016 | Russell Jr, William T. | T/c potential buyer, Qusba re sale issues (.5) | 0.50 | $657.50 |
| 8/1/2016 | Russell Jr, William T. | T/cs, emails Committee, STB team re sale issues (.4) | 0.40 | $526.00 |
| 8/4/2016 | Qusba, Sandy | T/c with M. Torkin regarding sale hearing and sale objections. | 0.30 | $394.50 |
| 8/5/2016 | Russell Jr, William T. | Emails STB team, committee re sale issues (.4) | 0.40 | $526.00 |
| 8/5/2016 | Russell Jr, William T. | Review creditor reservation of rights (.2) | 0.20 | $263.00 |
| 8/8/2016 | Qusba, Sandy | T/c with M. Massel, B. Russell, G. Galardi, K. Alexander and others regarding asset sale update. | 0.40 | $526.00 |
| 8/8/2016 | Russell Jr, William T. | Emails debtors re potential sale objections (.3) | 0.30 | $394.50 |
| 8/10/2016 | Russell Jr, William T. | Emails committee, STB team re sale issues (.8) | 0.80 | $1,052.00 |
| 8/11/2016 | Russell Jr, William T. | Emails, t/cs committee, STB team re sale issues (.8) | 0.80 | $1,052.00 |
| 8/12/2016 | Russell Jr, William T. | Emails STB, Deloitte teams re sale issues (.7) | 0.70 | $920.50 |
| 8/12/2016 | Massel, Morris | Call w/ Gillardi & W. Russell re: sale issues. | 1.00 | $1,030.00 |
| 8/12/2016 | Baker, Nicholas | follow-up t/c w/ W. Russell and M. Massel following committee call re open issues for auction and summary of committee t/c | 0.30 | $298.50 |
| 8/13/2016 | Russell Jr, William T. | Review revised sale order and emails STB team re same (.4) | 0.40 | $526.00 |
| 8/13/2016 | Baker, Nicholas | review of revised sale order and EM to W. Russel re same | 0.60 | $597.00 |
| 8/14/2016 | Russell Jr, William T. | Review bidding matrix and conf call debtors, Holihan, STB, Deloitte re auction procedures (.8) | 0.80 | $1,052.00 |
| 8/14/2016 | Russell Jr, William T. | T/c Deloitte, Baker re sale issues (.3) | 0.30 | $394.50 |
| 8/14/2016 | Russell Jr, William T. | T/cs, voicemails debtors STB team re sale issues (.8) | 0.80 | $1,052.00 |
| 8/14/2016 | Baker, Nicholas | t/c w/ G. Galardi and company professionals re sale matrix and issues of bidders to consider | 0.70 | $696.50 |
| 8/14/2016 | Baker, Nicholas | t/c/ Deloitte and W. Russel re questions presented on sale matrix call w/ Ropes and company | 0.30 | $298.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/14/2016 | Baker, Nicholas | review of revised sale order language and EM to S. Qusba, W. Russell and M. Massel re same and EM to G. Galardi (Ropes) re same | 0.60 | $597.00 |
| 8/15/2016 | Russell Jr, William T. | Review revised sale order and emails, confs Baker, Massel, debtors re same (.4) | 0.40 | $526.00 |
| 8/15/2016 | Russell Jr, William T. | Review sale bid and emails, confs STB team re same (.8) | 0.80 | $1,052.00 |
| 8/15/2016 | Russell Jr, William T. | Review bids with Debtors, Hoolihan, Deloitte, STB and bidders and emails, t/cs re same (2.3) | 2.30 | $3,024.50 |
| 8/15/2016 | Russell Jr, William T. | Review bids and procedures w/ committee (.6) | 0.60 | $789.00 |
| 8/15/2016 | Massel, Morris | Internal tcs & corresp & analysis of sale issues (.5); Analyzing bids & related tcs & corresp. (1.80); Tc w/ Ropes re: same (.8); Tc w/ Committee re: same (.8); Reviewing sale issues (.8); Internal analysis of sale issues (1.5). | 6.20 | $6,386.00 |
| 8/15/2016 | Baldwin, Jeffrey  E. | Attend o/c w/ W. Russell et al. re: auction. | 0.70 | $696.50 |
| 8/15/2016 | Baker, Nicholas | review of contract designation spreadsheet posted to dataroom | 0.20 | $199.00 |
| 8/15/2016 | Baker, Nicholas | review of competing bid | 1.90 | $1,890.50 |
| 8/15/2016 | Baker, Nicholas | meeting w/ M. Massel and W. Russell re discussion on competing bid terms | 1.50 | $1,492.50 |
| 8/15/2016 | Baker, Nicholas | t/c w/ G. Galardi and W. Russell and M. Massel re competing bid issues | 0.50 | $497.50 |
| 8/15/2016 | Baker, Nicholas | t/c w/ committee and W. Russell and M. Massel re consultation on competing bid and baseline bid | 0.30 | $298.50 |
| 8/15/2016 | Baker, Nicholas | EM (multiple) w G. Galardi (Ropes) and W. Russell re paragraph 39 of the sale order | 0.20 | $199.00 |
| 8/16/2016 | Russell Jr, William T. | Gawker auction and confs, emails committee, STB, bidders, debtors re same (7.1) | 7.10 | $9,336.50 |
| 8/16/2016 | Massel, Morris | Corresp. re: asset sale issues (.4); Tc w/ S. Qusba re: same (.4). | 0.80 | $824.00 |
| 8/16/2016 | Baker, Nicholas | drafting Em summarizing net proceeds from auction for committee and determining loan amounts to be repaid | 1.00 | $995.00 |
| 8/16/2016 | Baker, Nicholas | attending and participating in auction | 9.10 | $9,054.50 |
| 8/17/2016 | Russell Jr, William T. | T/Cs, emails committee re: sale and next steps. | 0.60 | $789.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/17/2016 | Russell Jr, William T. | Review revised sale order and t/c's, confs., emails w debtors, STB team re:same. | 1.20 | $1,578.00 |
| 8/17/2016 | Russell Jr, William T. | Review debtor reply brief. | 0.30 | $394.50 |
| 8/17/2016 | Massel, Morris | Multiple calls & corresp. w/ client's counsel to Debtors & internally re: sale issues. | 3.50 | $3,605.00 |
| 8/17/2016 | Baker, Nicholas | T/c w/ G. Galardi re update on status of Gawker.com (.1) and EM to W. Russel re same (.1) | 0.20 | $199.00 |
| 8/17/2016 | Baker, Nicholas | meeting w/ Russell re outline for committee call (.2) and t/c w/ committee re sale process details and next steps (.6) | 0.80 | $796.00 |
| 8/17/2016 | Baker, Nicholas | review and revisions to APA language and sale order per Hungarian law issue | 0.60 | $597.00 |
| 8/17/2016 | Baker, Nicholas | review of revised APA with Univision and EM to G. Galardi re same | 0.50 | $497.50 |
| 8/17/2016 | Baker, Nicholas | t/c w. G. Galardi re Hungarian liability issue and t/c w/ committee re same | 1.10 | $1,094.50 |
| 8/17/2016 | Heald, Julia E. | T/c w/ Committee, Deloitte, STB re: auction | 0.60 | $291.00 |
| 8/18/2016 | Russell Jr, William T. | Hearing re sale and counsel retention; emails STB team, debtors re same and prep for same (2.5) | 2.50 | $3,287.50 |
| 8/18/2016 | Massel, Morris | Update call & corresp. | 0.60 | $618.00 |
| 8/18/2016 | Baker, Nicholas | review of designation notice and final sale order draft and comments to same | 0.20 | $199.00 |
| 8/18/2016 | Baker, Nicholas | attending sale hearing and travel to hearing with discussion of open matters w/ W. Russell | 3.20 | $3,184.00 |
| 8/18/2016 | Baker, Nicholas | discussion w/ committee members post-hearing re next steps for allocation | 0.30 | $298.50 |
| 8/19/2016 | Russell Jr, William T. | T/cs, emails debtors, STB team, committee re sale issues (.7) | 0.70 | $920.50 |
| 8/22/2016 | Massel, Morris | Oc w/ S. Qusba re: strategy. | 0.40 | $412.00 |
| 8/22/2016 | Baker, Nicholas | review of Denton non-compete with Univision | 0.20 | $199.00 |
| 8/24/2016 | Baker, Nicholas | t/c w/ Ropes (R. Martin) re Denton non-compete (.2) and EM to W. Russel, S. Qusba, M. Massel and J. Baldwin re same (.1); t/c w/ S. Qusba re response to redaction (.1) | 0.40 | $398.00 |
| 8/25/2016 | Baker, Nicholas | T/c w/ R. Martin (Ropes) re Denton non-compete (.1) and EM summary to W. Russel, S. Qusba and M. Massel (.1) | 0.20 | $199.00 |
| 8/25/2016 | Baker, Nicholas | EM to R. Martin (Ropes) re status of Denton unredacted non-compete | 0.10 | $99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/26/2016 | Baker, Nicholas | EM to R. Martin (Ropes) and W. Usatine (Cole Shutz) re Denton non-compete | 0.10 | $99.50 |
| 8/29/2016 | Qusba, Sandy | Review APA reps regarding intellectual property. | 0.20 | $263.00 |
| 8/29/2016 | Russell Jr, William T. | Review non-compete language and emails STB team re same (.7) | 0.70 | $920.50 |
| 8/29/2016 | Baker, Nicholas | review of APA per committee query (.3) | 0.30 | $298.50 |
| 9/1/2016 | Russell Jr, William T. | Review Denton bankruptcy issues (.4) | 0.40 | $526.00 |
| 9/2/2016 | Russell Jr, William T. | Develop strategy re various issues and t/cs, emails Qusba, Massel, Baker, Baldwin re same (.9) | 0.90 | $1,183.50 |
| 9/2/2016 | Russell Jr, William T. | T/c debtors re sale closing, allocation and other issues (.5) | 0.50 | $657.50 |
| 9/7/2016 | Russell Jr, William T. | Emails debtors, STB team re Univision sale issues (.4) | 0.40 | $526.00 |
| 9/7/2016 | Baker, Nicholas | review of winddown service, funds flow and license agreement | 0.60 | $597.00 |
| 9/8/2016 | Russell Jr, William T. | Emails debtors re sale-related issues (.7) | 0.70 | $920.50 |
| 9/9/2016 | Qusba, Sandy | T/c (numerous) with Committee chair regarding closing. | 1.30 | $1,709.50 |
| 9/9/2016 | Russell Jr, William T. | Emails STB team, debtors re sale issues (.7) | 0.70 | $920.50 |
| 9/9/2016 | Baker, Nicholas | EM w/ L. Lesser re licensing agreement issues (.2) | 0.20 | $199.00 |
| 9/12/2016 | Massel, Morris | Oc w/ S. Qusba re: sale issues. | 0.20 | $206.00 |
| 9/13/2016 | Russell Jr, William T. | Emails STB team, committee, debtors re sale follow up issues (.7) | 0.70 | $920.50 |
| 9/15/2016 | Russell Jr, William T. | Review Univision wind down services agreement and emails STB team, debtors re same (.9) | 0.90 | $1,183.50 |
| 9/26/2016 | Russell Jr, William T. | Review redacted Univision license agreement and emails STB team re same (.7) | 0.70 | $920.50 |
| 9/29/2016 | Russell Jr, William T. | Emails committee re Univision agreements (.4) | 0.40 | $526.00 |
| 10/2/2016 | Russell Jr, William T. | T/c Debtors, Opportune, Qusba re post-sale contracts (.2). | 0.20 | $263.00 |
| **Total:** | | | **210.55** | **$221,005.25** |

## Timekeeper Category: 002724-0025 – Non-STB Fee Applications

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/1/2016 | Heald, Julia E. | Prep. Hungarian counsel retention application | 0.50 | $292.50 |
| 9/19/2016 | Russell Jr, William T. | Emails STB team re Deloitte retention application (.3) | 0.30 | $394.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/21/2016 | Russell Jr, William T. | Review fee apps and emails STB team re same (.4) | 0.40 | $526.00 |
| 10/8/2016 | Russell Jr, William T. | Review revised Deloitte retention order and emails STB team re same (.3) | 0.30 | $394.50 |
| 10/10/2016 | Russell Jr, William T. | Emails STB team, Deloitte re retention order (.3) | 0.30 | $394.50 |
| 10/11/2016 | Heald, Julia E. | Prep. proposed Deloitte retention order for submission | 1.50 | $877.50 |
| 10/13/2016 | Russell Jr, William T. | Review Deloitte fee statement (.2) | 0.20 | $263.00 |
| 10/14/2016 | Russell Jr, William T. | T/c Deloitte counsel re retention order (.4) | 0.40 | $526.00 |
| 10/21/2016 | Russell Jr, William T. | Review debtor professionals' fee statements (.7) | 0.70 | $920.50 |
| 10/24/2016 | Russell Jr, William T. | T/cs, emails Qusba, Deloitte counsel re retention issues (.7) | 0.70 | $920.50 |
| 11/2/2016 | Russell Jr, William T. | T/cs, emails STB team Deloitte counsel re Deloitte retention issues (.5) | 0.50 | $657.50 |
| 11/3/2016 | Russell Jr, William T. | Conf, emails Deloitte, counsel re retention issues (.3) | 0.30 | $394.50 |
| 11/9/2016 | Heald, Julia E. | Emails w/ J. Endean re: supplemental Deloitte retention order | 0.30 | $175.50 |
| 11/10/2016 | Russell Jr, William T. | Emails Committee, debtors, STB team fee app issues. | 0.60 | $789.00 |
| 11/14/2016 | Russell Jr, William T. | Review financial advisor fee apps and emails committee, STB team re same (.5) | 0.50 | $657.50 |
| 11/21/2016 | Russell Jr, William T. | Review retention apps and emails STB team re same. | 0.60 | $789.00 |
| 11/21/2016 | Russell Jr, William T. | Review fee apps. | 0.80 | $1,052.00 |
| 12/1/2016 | Russell Jr, William T. | emails debtors, UST, STB team re fee app issues (.3) | 0.30 | $394.50 |
| 12/6/2016 | Russell Jr, William T. | Review fee apps (.6) | 0.60 | $789.00 |
| 12/19/2016 | Endean, Jonathan E. | Prep. email to Denton/Mourant re: final fee applications | 0.60 | $291.00 |
| 12/21/2016 | Russell Jr, William T. | Review supplemental Deloitte filing (.2) | 0.20 | $263.00 |
| 12/21/2016 | Endean, Jonathan E. | Filing of Deloitte Fee Application | 0.60 | $291.00 |
| 12/28/2016 | Myers, Jonathan R. | Assisted Deloitte counsel re filing fee application. | 0.40 | $234.00 |
| 1/4/2017 | Endean, Jonathan E. | Rev. Final Fee. App of Mourant. | 0.40 | $194.00 |
| 1/5/2017 | Massel, Morris | Revising Mourant Application. | 0.80 | $824.00 |
| 1/5/2017 | Endean, Jonathan E. | Rev. Mourant fee application (0.8); T/c w/ A. Last re: same (0.1) | 0.90 | $436.50 |
| 1/6/2017 | Endean, Jonathan E. | Rev. & filed Mourant fee app (0.1); corresp. w/ Dentons re: final fee app (0.3) | 0.40 | $194.00 |
| 1/11/2017 | Endean, Jonathan E. | Rev. final fee application for Dentons and provided comments re: same | 0.70 | $339.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/13/2017 | Russell Jr, William T. | Review draft fee apps and emails Endean re same (.4) | 0.40 | $526.00 |
| 1/13/2017 | Endean, Jonathan E. | Reviewed final fee application for Dentons | 1.50 | $727.50 |
| 1/17/2017 | Russell Jr, William T. | Review local counsel fee app and emails Endean re same | 0.30 | $394.50 |
| 1/17/2017 | Endean, Jonathan E. | Reviewed Dentons final fee application and provided comments re: same | 1.00 | $485.00 |
| 1/19/2017 | Endean, Jonathan E. | Rev. Deloitte FAS fee statements (0.3); corresp. w/ Dentons re: final fee app. (0.1) | 0.40 | $194.00 |
| 1/20/2017 | Endean, Jonathan E. | Filed and served Dentons final fee app | 0.30 | $145.50 |
| 1/26/2017 | Endean, Jonathan E. | Rev. Deloitte fee app order | 0.10 | $48.50 |
| 2/3/2017 | Endean, Jonathan E. | Rev. Deloitte interim fee statement | 0.10 | $51.00 |
| 2/4/2017 | Russell Jr, William T. | Review Deloitte fee app | 0.40 | $550.00 |
| 2/8/2017 | Endean, Jonathan E. | Filed Deloitte fourth interim fee statement | 0.20 | $102.00 |
| 2/9/2017 | Endean, Jonathan E. | Provided payment details for Debtors to pay professionals | 0.30 | $153.00 |
| 2/22/2017 | Russell Jr, William T. | Review Ropes fee app and emails STB team re same | 0.40 | $550.00 |
| 2/23/2017 | Russell Jr, William T. | Review Akin fee app and emails STB team re same (.4) | 0.40 | $550.00 |
| 2/23/2017 | Endean, Jonathan E. | Corres. w/ A. Bathgate (Mourant) re: fees | 0.20 | $102.00 |
| **Total:** | | | **20.80** | **$18,854.00** |

### Timekeeper Category: 002724-0027 – Executory Leases and Contracts

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2016 | Qusba, Sandy | Review Onix deck and correspondence with B. Russell regarding same (.8); t/c with B. Russell, W. Holden and G. Galardi regarding same (.4) | 1.20 | $1,578.00 |
| 10/25/2016 | Russell Jr, William T. | Review and revise debtor contract and emails Ropes, STB team re same (.5) | 0.50 | $657.50 |
| 11/17/2016 | Russell Jr, William T. | Review debtor motions re assumption of leases. | 0.30 | $394.50 |
| **Total:** | | | **2.00** | **$2,630.00** |

### Timekeeper Category: 002724-0028 – Lien Investigation

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/6/2016 | Baker, Nicholas | EM to J. Pall re important financing documents and EM of high level summary of same (.4) | 0.40 | $398.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/7/2016 | Baker, Nicholas | seeking recommendations for foreign counsel and EM to K. Simon (Latham) re 2nd lien Hungarian counsel | 0.20 | $199.00 |
| 7/11/2016 | Baker, Nicholas | EM to foreign counsel re engagement on investigations for validity of Hungarian/Cayman security interests | 0.30 | $298.50 |
| 7/12/2016 | Baker, Nicholas | EM to Cayman counsel re request for engagement on investigation | 0.20 | $199.00 |
| 7/13/2016 | Baker, Nicholas | EM inquiry (multiple) to Hungarian and Cayman potential counsel for engagement | 0.20 | $199.00 |
| 7/14/2016 | Lee, Hyang-Sook | Emails N. Baker/J. Pall re: local counsel for Cayman entities (.30); call w/ potential Cayman counsel (.40). | 0.70 | $745.50 |
| 7/14/2016 | Baker, Nicholas | re4iew of loan documents re governing law and EM to S. Lee and J. Pall re query on applicability of Cayman | 0.30 | $298.50 |
| 7/14/2016 | Baker, Nicholas | t/c w/ potential Cayman counsel re summary of case and request for assistance | 0.30 | $298.50 |
| 7/18/2016 | Russell Jr, William T. | Review second lien documents and emails STB team re same (.4) | 0.40 | $526.00 |
| 7/18/2016 | Baker, Nicholas | EM to A. Last at Mourant Ozannes (Caymen counsel) re loan documents to be reviewed | 0.10 | $99.50 |
| 7/18/2016 | Baker, Nicholas | EM reminder to 1st lien counsel re providing loan documents and EM to J. Pall re 1st lien IP liens | 0.10 | $99.50 |
| 7/19/2016 | Baker, Nicholas | t/c w/ w/ Hungarian counsel (Gergely Horvath at Dentons) re request for assistance on lien investigation | 0.40 | $398.00 |
| 8/26/2016 | Russell Jr, William T. | Analyze Second Lien perfection issues and emails STB team re same (.7) | 0.70 | $920.50 |
| 9/9/2016 | Baker, Nicholas | EM w/ Cayman and Hungarian counsel re consideration of liens | 0.40 | $398.00 |
| 9/14/2016 | Baker, Nicholas | EM to Hungarian counsel re areas of loan review | 0.40 | $398.00 |
| 9/15/2016 | Russell Jr, William T. | Review lien perfection issues and emails STB team re same (.4) | 0.40 | $526.00 |
| 9/15/2016 | Baker, Nicholas | review of J. Pall memo, t/c w/ J. Pall re same and EM summary to STB group re lien investigation results | 1.60 | $1,592.00 |
| 9/16/2016 | Baker, Nicholas | review of Hungarian investigation analysis and response EM questions | 1.40 | $1,393.00 |
| **Total:** | | | **8.50** | **$8,986.50** |

**Exhibit I**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>Gawker Media LLC, *et al.*[1]<br><br>      Debtors. | Chapter 11<br><br>Case No. 16-11700 (SMB)<br><br>(Jointly Administered) |

## ORDER GRANTING THE FINAL FEE APPLICATION OF SIMPSON THACHER & BARTLETT LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES

Upon consideration of the application of Simpson Thacher & Bartlett LLP, counsel to the Official Committee of Unsecured Creditors retained in the above-caption chapter 11 cases of Gawker Media LLC and certain of its affiliates (collectively, the "**Debtors**") for final allowance of compensation and reimbursement of expenses for professional services rendered and expenses incurred during the period commencing June 24, 2016 through the Effective Date [Docket No. ___] (the "**Final Fee Application**"); and notice having been given pursuant to Federal Rules of Bankruptcy Procedure 2002(a)(6) and (c)(2); and due consideration having been given to all pleadings related to the Final Fee Application; and a hearing having been held before this Court to consider the Final Fee Application on _____, 2017 (the "**Hearing**"); and based upon the record of the Hearing; and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor; it is hereby

---

[1]   The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC's and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

ORDERED, that the Final Fee Application is granted on a final basis to the extent

set forth in **Schedule A**.

New York, New York,
Dated: _____, 2017

_____
HONORABLE STUART M. BERNSTEIN
UNITED STATES BANKRUPTCY JUDGE

## Schedule A

### Final Allowance of Final Fee Application of Simpson Thacher & Bartlett LLP

| | Application | | Fees | | Expenses | |
|---|---|---|---|---|---|---|
| | Date Filed / Dkt. No. | Period Covered | Requested | Allowed | Requested | Allowed |
| Simpson Thacher & Bartlett LLP | 5/__/17 Dkt. No. ___ | June 24, 2016 – Mar. 17, 2017 | $1,797,065.75 | | $64,796.15 | |