**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| GAWKER MEDIA LLC, *et al.*,[1] | : | Case No. 16-11700 (SMB) |
| | : | |
| Debtors. | : | (Jointly Administered) |

----------------------------------------------------------------x

**SUMMARY OF COMBINED MONTHLY AND FINAL FEE APPLICATION**
**OF PRIME CLERK LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND**
**REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY FEE PERIOD**
**FROM JANUARY 1, 2017 THROUGH JANUARY 31, 2017; AND (II) THE**
**FINAL FEE PERIOD FROM JUNE 10, 2016 THROUGH MARCH 17, 2017**

| | |
|---|---|
| Name of Applicant: | Prime Clerk LLC |
| Authorized to Provide Services as: | Administrative Advisor |
| Date of Retention: | July 14, 2016 *nunc pro tunc* to June 10, 2016 |
| Monthly Period for which Compensation and Reimbursement is Sought: | January 1, 2017 through January 31, 2017 (the "**Monthly Fee Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Combined Monthly Fee Period: | $229.90 |
| Amount of Actual and Necessary Expense for the Combined Monthly Fee Period: | $0.00 |
| Final Period for which compensation and reimbursement is sought: | June 10, 2016 through March 17, 2017 (the "**Final Fee Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Final Fee Period: | $93,035.80 |

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

Amount of Actual and Necessary
Expense for the Final Fee Period:                    $114.07

**Total Amount of Fees and Expense Reimbursement
Sought as Actual, Reasonable and Necessary            $93,149.87**

This is a: ____x____ monthly _____ interim ____x____ final application.

### Prior Monthly Statements

| Date Filed; ECF No. | Period Covered | Requested | | Approved | | Paid | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 8/30/16 ECF No. 234 | 6/10/16 – 6/30/16; 7/1/16 – 7/31/16 | $54,601.00 (payment of 80% or $43,680.80) | $40.00 | $51,870.95 | $40.00 | $51,870.95 | $40.00 |
| 9/20/16 ECF No. 274 | 8/1/16 – 8/31/16 | $1,455.50 (payment of 80% or $1,164.40) | $74.07 | $1,382.73 | $74.07 | $1,382.73 | $74.07 |
| 10/26/16 ECF No. 378 | 9/1/16 – 9/30/16 | $1,792.15 (payment of 80% or $1,433.72) | $0.00 | $1,702.54 | $0.00 | $1,702.54 | $0.00 |
| 11/18/16 ECF No. 475 | 10/1/16 – 10/31/16 | $12,950.65 (payment of 80% or $10,360.52) | $0.00 | $10,360.52 | $0.00 | $10,360.52 | $0.00 |
| 12/20/16 ECF No. 629 | 11/1/16 – 11/30/16 | $8,664.05 (payment of 80% or $6,931.24) | $0.00 | $6,931.24 | $0.00 | $6,931.24 | $0.00 |
| 1/20/17 ECF No. 693 | 12/1/16 – 12/31/16 | $14,663.50 (payment of 80% or $11,730.80) | $0.00 | $11,730.80 | $0.00 | $11,730.80 | $0.00 |

### Prior Interim Application

| ECF | Date Filed | Period Covered | Requested to be Paid | | Paid | | Holdback (or amounts not yet paid) |
|---|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses | Fees |
| 417 | 11/7/16 | 6/10/16 – 9/30/16 | $57,848.65 | $114.07 | $54,956.22 | $114.07 | $2,892.43 |
| **TOTAL** | | | **$57,848.65** | **$114.07** | **$54,956.22** | **$114.07** | **$2,892.43** |

### Summary of Hours Billed by Prime Clerk Employees During the Monthly Fee Period

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Adler, Adam M. | Director | 0.20 | $209.00 | $41.80 |
| Roberts, Sarah B. | Senior Consultant | 0.60 | $176.00 | $105.60 |
| Jaffar, Amrita C. | Senior Consultant | 0.50 | $165.00 | $82.50 |
| **TOTAL** | | **1.30** | | **$229.90** |
| | | **BLENDED RATE** | **$176.85** | |

### Summary of Hours Billed by Subject Matter During the Monthly Fee Period

| Matter Description | Total Hours | Total |
|---|---|---|
| Retention / Fee Application | 1.30 | $229.90 |
| **TOTAL** | **1.30** | **$229.90** |

### Summary of Hours Billed by Prime Clerk Employees During the Final Fee Period

| Employee Name | Title | Total Hours | Rate[2] | Total |
|---|---|---|---|---|
| Daloia, James F. | Director of Solicitation | 38.20 | $195.00 | $7,449.00 |
| Pullo, Christina | Director of Solicitation | 5.60 | $195.00 | $1,092.00 |
| Adler, Adam M. | Director | 0.20 | $209.00 | $41.80 |
| Adler, Adam M. | Director | 2.90 | $190.00 | $551.00 |
| Baer, Herb C. | Director | 14.30 | $190.00 | $2,717.00 |
| Dubin, Mariah | Director | 0.10 | $190.00 | $19.00 |
| Steele, Benjamin J. | Director | 9.40 | $190.00 | $1,786.00 |
| Williams, Matthew M. | Director | 158.20 | $190.00 | $30,058.00 |
| Ruiz, Gustavo A. | Director | 0.50 | $170.00 | $85.00 |
| Brown, Mark | Solicitation Consultant | 27.40 | $175.00 | $4,795.00 |
| Crowell, Messiah L. | Solicitation Consultant | 25.20 | $175.00 | $4,410.00 |
| Cuadros, Keri | Solicitation Consultant | 7.00 | $175.00 | $1,225.00 |
| Curry, Kevin T. | Solicitation Consultant | 27.00 | $175.00 | $4,725.00 |
| Deboissiere, Michael | Solicitation Consultant | 9.90 | $175.00 | $1,732.50 |

---

[2] In accordance with the engagement agreement between Prime Clerk and Gawker Media Group, Inc. dated as of May 25, 2016, Prime Clerk's rates increased on January 1, 2017.  Also, as of January 1, 2017, certain Prime Clerk employees were promoted and are billing at the appropriate rate for their new position.

| Labissiere, Pierre | Solicitation Consultant | 24.00 | $175.00 | $4,200.00 |
| Liu, Calvin L. | Solicitation Consultant | 15.60 | $175.00 | $2,730.00 |
| Orchowski, Alex T. | Solicitation Consultant | 18.40 | $175.00 | $3,220.00 |
| Scully, Nickesha C. | Solicitation Consultant | 6.10 | $175.00 | $1,067.50 |
| Roberts, Sarah B. | Senior Consultant | 0.60 | $176.00 | $105.60 |
| Jaffar, Amrita C. | Senior Consultant | 0.50 | $165.00 | $82.50 |
| Hollingsworth, Kimberly | Senior Consultant | 37.60 | $160.00 | $6,016.00 |
| Roberts, Sarah B. | Senior Consultant | 10.60 | $160.00 | $1,696.00 |
| Jaffar, Amrita C. | Senior Consultant | 0.50 | $145.00 | $72.50 |
| Perry, Selwyn L. | Senior Consultant | 0.40 | $145.00 | $58.00 |
| Gordon, Steven | Senior Consultant | 1.40 | $140.00 | $196.00 |
| Alli-Balogun, Hassan S. | Consultant | 14.00 | $135.00 | $1,890.00 |
| Callo, Michael J. | Consultant | 1.40 | $120.00 | $168.00 |
| Faust, Georgia L. | Consultant | 50.50 | $120.00 | $6,060.00 |
| Cardoso, Nuno | Consultant | 1.30 | $100.00 | $130.00 |
| Chantre, Angie | Consultant | 5.00 | $100.00 | $500.00 |
| Kounin, Daniel | Consultant | 34.20 | $100.00 | $3,420.00 |
| Ramirez, Ingamar D. | Consultant | 30.50 | $100.00 | $3,050.00 |
| Salguero, Elcida | Consultant | 0.90 | $100.00 | $90.00 |
| Thomas, Leon L. | Consultant | 1.20 | $100.00 | $120.00 |
| Evangelista, Thomas E. | Consultant | 3.30 | $90.00 | $297.00 |
| Higgins, Sebastian V. | Consultant | 3.50 | $85.00 | $297.50 |
| Pagan, Chanel C. | Consultant | 0.60 | $65.00 | $39.00 |
| Bindra, Shamick J. | Technology Consultant | 1.20 | $95.00 | $114.00 |
| Singh, Kevin | Technology Consultant | 2.00 | $60.00 | $120.00 |
| Hum, Patrick | Analyst | 0.50 | $45.00 | $22.50 |
| Isla, John | Analyst | 6.30 | $40.00 | $252.00 |
| **TOTAL** | | **598.00** | | **$96,700.40**[3] |
| | **BLENDED RATE** | | **$161.71** | |

---

[3] This amount has been discounted to $93,035.80 in accordance with Prime Clerk's retention.

## Summary of Hours Billed by Subject Matter During the Final Fee Period

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 63.40 | $8,956.00 |
| Call Center / Credit Inquiry | 11.80 | $2,119.00 |
| Disbursement | 0.40 | $76.00 |
| Retention / Fee Application | 15.30 | $2,549.40 |
| Schedules & SOFA | 366.30 | $57,589.50 |
| Solicitation | 140.80 | $25,410.50 |
| **TOTAL** | **598.00** | **$96,700.40[4]** |

---

[4] This amount has been discounted to $93,035.80 in accordance with Prime Clerk's retention.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                :
In re                          :      Chapter 11
                                :
GAWKER MEDIA LLC, *et al.*,[1]   :      Case No. 16-11700 (SMB)
                                :
               Debtors.    :      (Jointly Administered)
------------------------------------------------------------------x

**COMBINED MONTHLY AND FINAL FEE APPLICATION OF
PRIME CLERK LLC, AS ADMINISTRATIVE ADVISOR TO THE DEBTORS,
FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND
REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY FEE PERIOD
FROM JANUARY 1, 2017 THROUGH JANUARY 31, 2017; AND (II) THE
<u>FINAL FEE PERIOD FROM JUNE 10, 2016 THROUGH MARCH 17, 2017</u>**

Prime Clerk LLC ("**Prime Clerk**"), administrative advisor to Gawker Media LLC and

certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), files

this combined monthly and final fee application (this "**Application**"), pursuant to sections 327,

330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule

2016-1 of the Local Bankruptcy Rules (the "**Local Bankruptcy Rules**") of the United States

Bankruptcy Court for the Southern District of New York (the "**Court**"), the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket

No. 94], dated July 13, 2016 (the "**Compensation Order**"), and the *Findings of Fact,*

*Conclusions of Law, and Order Confirming Amended Joint Chapter 11 Plan of Liquidation for*

*Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft*, dated December 22,

2016 [Docket No. 638] (the "**Confirmation Order**"), for payment of compensation for

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for (i) the monthly period from January 1, 2017 through January 31, 2017 (the "**Monthly Fee Period**"); and (ii) the final period from June 10, 2016 through March 17, 2017 (the "**Final Fee Period**").  In support of this Application, Prime Clerk respectfully represents as follows:

<u>**Preliminary Statement**</u>

1.      On July 14, 2016, the Court entered the *Order Pursuant to 28 U.S.C. § 156(c), 11 U.S.C. § 503(b)(1)(A), and Local Rule 5075-1 Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent nunc pro tunc to the Petition Date* [Docket No. 100] (the "**Notice and Claims Agent Order**"), which authorized the Debtors to retain Prime Clerk as their notice and claims agent.  On July 14, 2016, the Court entered the *Order Pursuant to 11 U.S.C. § 327(a), Fed. R. Bankr. P. 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 Authorizing Retention and Appointment of Prime Clerk LLC as Administrative Advisor nunc pro tunc to the Petition Date* [Docket No. 99] (the "**Administrative Advisor Order**"), which authorized the Debtors to retain Prime Clerk as their administrative advisor in these chapter 11 cases *nunc pro tunc* to the Petition Date (as defined below).

2.      On December 22, 2016, the Court entered the Confirmation Order confirming the *Debtors' Amended Joint Chapter 11 Plan of Liquidation for Gawker Media Group Inc., Gawker Media LLC, and Gawker Hungary Kft.* (as may be amended, modified or supplemented from time to time, the "**Plan**").  On March 17, 2017, the Debtors filed their *Notice of (I) Entry of Order Confirming Debtors' Amended Joint Chapter 11 of Liquidation for Gawker Media Group, Inc., Gawker Media LLC, and Gawker Hungary Kft. and (II) Occurrence of Effective Date* [Docket No. 825], which provided notice that the Plan became effective on March 17, 2017 (the "**Effective Date**").

3.      By this Application, Prime Clerk seeks final allowance and approval of fees for reasonable and necessary services rendered to the Debtors in the aggregate amount of $93,035.80 and reimbursement of actual costs and expenses incurred in the amount of $114.07 during the Final Fee Period.

4.      During the Final Fee Period, Prime Clerk worked with the Debtors on, among other things, preparation of the Debtors' schedules of assets and liabilities (collectively, the "**Schedules**") and statements of financial affairs (collectively, the "**SOFAs**"), the solicitation of the Plan, responding to inquiries from interested parties regarding the solicitation of the Plan, and processing incoming ballots.

## Jurisdiction, Venue and Statutory Predicates

5.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

6.      Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7.      The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-2, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases*, effective February 5, 2013 (as adopted by General Order M-447) (the "**Local Guidelines**") and the *U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330*, effective January 30, 1996 (the "**UST Guidelines**", together with the Local Guidelines, the "**Fee Guidelines**").

8.      Pursuant to the Local Guidelines, a certification of compliance with the Local Guidelines is attached hereto as **Exhibit A**.

**Background**

9.      On June 10 and 12, 2016 (together, the "**Petition Date**"), each of the Debtors filed voluntary petitions with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

10.     As described above, Prime Clerk was retained as administrative advisor to the Debtors as of the Petition Date pursuant to the Administrative Advisor Order.  The Administrative Advisor Order authorized Prime Clerk to provide the Debtors with post-petition administrative services, including: (a) assisting with the preparation of the Debtors Schedules and SOFAs; (b) assisting with the Plan solicitation process; and (c) processing ballots and tabulating votes on the Plan.

**Relief Requested**

11.     During the Final Fee Period, Prime Clerk professionals billed a total of 598.00 hours.  By this Application, Prime Clerk requests (a) final allowance and approval of aggregate fees in the amount of $93,035.80 on account of reasonable and necessary professional services rendered and (b) reimbursement of actual and necessary costs and expenses incurred in the amount of $114.07.

12.     As of the date hereof, Prime Clerk has received an aggregate payment of $84,092.85 on account of reasonable and necessary professional services rendered and actual and necessary expenses incurred by Prime Clerk from the Petition Date through March 17, 2017.  As a result, Prime Clerk is seeking payment hereby of the remaining reasonable and necessary fees for services rendered and actual and necessary expenses incurred by Prime Clerk during the Final Fee Period in an aggregate amount equal to $9,057.02 ($93,149.87, less $84,092.85 already paid).

**Compliance with the Compensation Order;**
**Compensation Sought and Paid and its Source**

13.     Pursuant to the Compensation Order, Prime Clerk prepared monthly fee statements as filed with this Court at Docket Nos. 234, 274, 378, 475, 629 and 693 (each, a "**Monthly Fee Statement**", and collectively, the "**Monthly Fee Statements**").  In addition, Prime Clerk requested interim approval of compensation and expenses for the interim period of June 10, 2016 through September 30, 2016 pursuant to the interim fee application filed with this Court at Docket No. 417 (the "**Interim Fee Application**").  Further, this Application has been prepared in accordance with the procedures set forth in the Compensation Order and the Plan

14.     In accordance with the Compensation Order, during the Final Fee Period, Prime Clerk was paid an aggregate amount of reasonable and necessary fees and actual and necessary expenses equal to $84,092.85 on account of amounts sought in the Monthly Fee Applications.  Prime Clerk has not yet received the aggregate holdback amount equal to $6,991.45 as set forth in the Monthly Fee Statements at Docket Nos. 475, 629 and 693.

15.     In addition, Prime Clerk incurred fees and expenses during the Monthly Fee Period in the amount of $229.90 on account of reasonable and necessary professional services rendered to or on behalf of the Debtors by Prime Clerk and $0.00 of actual and necessary costs and expenses.  As of the date hereof, Prime Clerk has neither sought nor requested any such fees from the Debtors or this Court, and therefore includes all such amounts incurred during the Monthly Fee Period for allowance and payment in this Application.  In that regard, separate summary sheets showing the hours billed and fees incurred by Prime Clerk professionals and by subject matter, and for any actual costs and expenses, for the Monthly Fee Period have been prepared above.  Also, itemized invoices for the Monthly Fee Period are attached hereto as part of **Exhibit B**.  During the Monthly Fee Period, Prime Clerk professionals billed a total of 1.30 hours.

16.     Except to the extent of the retainer paid to Prime Clerk (as described in the Prime Clerk LLC Engagement Letter between Prime Clerk and the Debtors) and the payments received in connection with prior fee applications as approved by this Court, Prime Clerk has neither sought nor received any payment or promises for payment from any source during the Final Fee Period in connection with the matters described in this Application.   There is no agreement or understanding between Prime Clerk and any other person, other than the Debtors, its partners, affiliates, managers, directors and employees, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

17.     Furthermore, the fees sought by this Application do not include any fees that have been sought under the Notice and Claims Agent Order.  Procedures for payment of such fees or disbursements are separately addressed in the Notice and Claims Agent Order.

**Summary of Professional Services Rendered During the Final Fee Period**

18.     The professional services that Prime Clerk rendered during the Final Fee Period are grouped by subject matter and summarized as follows:

- **Ballots**

     Fees:  $8,956.00; Hours:  63.40

     Ballots services included processing incoming ballots, receiving ballots, quality assurance review of ballots, and inputting ballots into the voting database.

- **Call Center / Creditor Inquiry**

     Fees:  $2,119.00; Hours:  11.80

     Call Center / Creditor Inquiry services included responding to creditor and nominee inquiries related to the ongoing solicitation of the Plan.

- **Disbursement**

     Fees:  $76.00; Hours:  0.40

Disbursement services included participating on call regarding the upcoming post-Effective Date distribution.

- **Retention / Fee Application**

Fees:  $2,549.40; Hours:  15.30

Retention / Fee Application services included drafting, reviewing, revising and filing the Monthly Fee Statements and Interim Fee Application.

- **Schedules & SOFA**

Fees:  $57,589.50; Hours:  366.30

Schedules and SOFA services included: (i) extensive conferencing with Debtors' counsel regarding the preparation of the Debtors' Schedules and SOFAs; (ii) analyzing data related to preparing the Schedules and SOFAs; (iii) preparing, reviewing and revising the Schedules and SOFAs; (iv) reviewing and revising the Schedules and SOFAs for all Debtors; (v) reviewing and revising Schedule G for matrix import; and (vi) generating drafts and final versions of the Schedules and SOFAs.

- **Solicitation**

Fees:  $25,410.50; Hours:  140.80

Solicitation services included: (i) reviewing and providing comments on the form of ballot, the disclosure statement motion and the disclosure statement order; (ii) drafting solicitation voting rules; (iii) reviewing solicitation documents in preparation of the upcoming solicitation of the Plan; (iv) coordinating with Ropes & Gray and the Prime Clerk case team regarding the preparation of the plan class report and ongoing solicitation matters; (v) reviewing claims and creating, reviewing and editing the plan class report; (vi) preparing a list of preferred equity holders per request from Debtors' counsel; (vii) updating shareholders counts on securities

spreadsheet through Broadridge research and generating ballots for Class 6 debt bond claimant; (viii) reviewing solicitation tabulation results; (ix) preparing, reviewing, finalizing the vote declaration; and (x) attending the hearing to confirm the Plan.

### Summary of Expenses Incurred During the Final Fee Period

19.    In rendering the services described herein, Prime Clerk incurred actual and necessary expenses in the aggregate amount of $114.07 during the Final Fee Period for after-hours transportation and overtime meals.  Attached hereto as **Exhibit C** is a list of expenses incurred by each Prime Clerk employee during the Final Fee Period

### Prime Clerk's Requested Fees and
### Reimbursement of Expenses Should be Allowed by this Court

20.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

      (f)      whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested by Prime Clerk are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

22.    In addition, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere. Prime Clerk submits this Application in accordance with the Compensation Order. All services for which Prime Clerk requests compensation were performed for, or on behalf of, the Debtors.

23.    Lastly, Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative advisor to the Debtors. Detailed statements of hours spent rendering services to the Debtors in support of the compensation for fees and expenses incurred during the Final Fee Period are attached hereto as **Exhibit B**, which (i) identify each employee that rendered services in each task category; (ii) describe each service such employees performed; (iii) set forth the number of hours in increments of one-tenth of an hour spent by each employee providing services; and (iv) as applicable, list the particular type of expenses incurred.

**<u>Certification of Compliance and Waiver</u>**

24.       The undersigned has reviewed the requirements of Rule 2016-1 of the Local Rules and believes that this Application substantially complies with that Local Rule.  To the extent that this Application does not comply in all respects with the requirements of Local Rule 2016-1, Prime Clerk believes that such deviations are not material and respectfully requests that any such requirements be waived.

**<u>Notice</u>**

25.       Pursuant to the Compensation Order, this Application will be served upon the Notice Parties as defined therein.

**<u>Conclusion</u>**

WHEREFORE, Prime Clerk respectfully requests final approval and allowance of (i) fees in the aggregate amount $93,035.80 and (ii) reimbursement of actual and necessary expenses in the aggregate amount of $114.07.

Dated: May 15, 2017
     New York, New York                PRIME CLERK LLC


                                    */s/ Shira D. Weiner*
                                    Shira D. Weiner
                                    Director of Legal Affairs
                                    830 Third Avenue, 3rd Floor
                                    New York, NY 10022
                                    Telephone: (212) 257-5450
                                    Email: sweiner@primeclerk.com

                                    *Administrative Advisor to the Debtors*

## **Exhibit A**

**Certification of Compliance with Local Guidelines**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                        :
In re                                                   :        Chapter 11
                                                        :
GAWKER MEDIA LLC, *et al.*,[6]                          :        Case No. 16-11700 (SMB)
                                                        :
                                     Debtors.           :        (Jointly Administered)
-----------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF COMBINED
MONTHLY AND FINAL FEE APPLICATION OF PRIME
CLERK LLC, ADMINISTRATIVE ADVISOR TO THE DEBTORS,
FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND
REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY FEE PERIOD
FROM JANUARY 1, 2017 THROUGH JANUARY 31, 2017; AND (II) THE
<u>FINAL FEE PERIOD FROM JUNE 10, 2016 THROUGH MARCH 17, 2017</u>**

I, Shira D. Weiner, hereby certify that:

1.      I am the Director of Legal Affairs of Prime Clerk LLC ("**Prime Clerk**"),

administrative advisor to Gawker Media LLC and certain of its affiliates as debtors and debtors in

possession (collectively, the "**Debtors**").

2.      This certification is made in respect of Prime Clerk's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, effective as of February 5, 2013 (as adopted by General Order M-447) (the

"**Local Guidelines**"), and *the U.S. Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330*, effective January 30,

1996 (the "**UST Guidelines**" together with the Local Guidelines, the "**Fee Guidelines**"), in

connection with Prime Clerk's final fee application (the "**Application**") for allowance and

_____

[6] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker
Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). Gawker Media LLC and Gawker
Media Group, Inc.'s mailing addresses are c/o Opportune LLP, Attn: William D. Holden, Chief Restructuring
Officer, 10 East 53rd Street, 33rd Floor, New York, NY 10022. Gawker Hungary Kft.'s mailing address is c/o
Opportune LLP, Attn: William D. Holden, 10 East 53rd Street, 33rd Floor, New York, NY 10022.

approval of compensation for professional services rendered to the Debtors and for reimbursement

of actual and necessary expenses incurred in connection with such services for: (i) the combined

monthly period from: January 1, 2017 through January 31, 2017; and (ii) the final period from

June 10, 2016 through and including March 17, 2017 (the "**Final Fee Period**").

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)      I have read the Application;

(b)      to the best of my knowledge, information and belief formed after reasonable

inquiry, the fees and expenses sought fall within the Fee Guidelines;

(c)      the fees and disbursements sought are billed at rates and in accordance with

practices customarily employed by Prime Clerk and generally accepted by

Prime Clerk's clients; and

(d)      in seeking the reimbursement of expenses described in the Application,

Prime Clerk did not make a profit on those services, whether performed by

Prime Clerk in-house or through a third party.

4.      In respect of Section B.2 of the Local Guidelines, I certify that Prime Clerk has

provided the Office of the United States Trustee for the Southern District of New York (the "**U.S.**

**Trustee**"), the Debtors and their attorneys, and counsel to the Official Committee of Unsecured

Creditors (the "**Committee**") with a statement of Prime Clerk's fees and expenses accrued during

the Final Fee Period (as applicable), which is included in the Application.

5.       In respect of Section B.3 of the Local Guidelines, I certify that the Debtors, their

attorneys, counsel to the Committee and the U.S. Trustee are each being provided with a copy of

the Application.

Dated: May 15, 2017
         New York, New York                          PRIME CLERK LLC


                                                     /s/ Shira D. Weiner
                                                     Shira D. Weiner
                                                     Director of Legal Affairs
                                                     830 Third Avenue, 3rd Floor
                                                     New York, NY 10022
                                                     Telephone: (212) 257-5450
                                                     Email: sweiner@primeclerk.com

                                                     Administrative Advisor to the Debtors

**<u>Exhibit B</u>**
**Fee and Expense Detail**



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through June  2016

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| KIH | Hollingsworth, Kimberly | SC  - Senior Consultant | 18.80 | $160.00 | $3,008.00 |
| BJS | Steele, Benjamin J | DI  - Director | 4.30 | $190.00 | $817.00 |
| MMW | Williams, Matthew M | DI  - Director | 29.00 | $190.00 | $5,510.00 |
| | | **TOTAL:** | **52.10** | | **$9,335.00** |

### Hourly Fees by Task Code through June  2016

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| SOFA | Schedules & SOFA | 52.10 | $9,335.00 |
| | **TOTAL:** | **52.10** | **$9,335.00** |

Gawker Media

---

# Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/15/16 | KIH | SC | Prepare for SOAL/SOFA conference call | Schedules & SOFA | 1.40 |
| 06/16/16 | BJS | DI | Attend kickoff call with S. Dasaro and S. Abdel-Razak re SOFA/Schedule preparation | Schedules & SOFA | 0.50 |
| 06/21/16 | BJS | DI | Prepare for SOFA/Schedule meeting with client | Schedules & SOFA | 0.40 |
| 06/22/16 | BJS | DI | Attend meeting with W. Holden, S. Abdel-Razak, M. Williams and Gawker staff re SOFA/Schedule preparation (1.2); prepare materials for meeting (1.3) | Schedules & SOFA | 2.50 |
| 06/22/16 | KIH | SC | Prepare SOFA and SOAL logs re checklist for status of required data | Schedules & SOFA | 3.50 |
| 06/22/16 | MMW | DI | Prepare for and participate in conference with company, Opportune and B. Steele re Schedules and SOFAs | Schedules & SOFA | 1.90 |
| 06/22/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 0.50 |
| 06/23/16 | BJS | DI | Review SOFA/Schedule data | Schedules & SOFA | 0.20 |
| 06/23/16 | KIH | SC | Review and prepare data for SOFA Q4 | Schedules & SOFA | 4.70 |
| 06/23/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 1.80 |
| 06/24/16 | KIH | SC | Prepare and update draft materials for SOFA/SOAL prep (.7); team prep with M Williams (.4) | Schedules & SOFA | 1.10 |
| 06/24/16 | KIH | SC | Prepare SOFA question 4 | Schedules & SOFA | 0.50 |
| 06/27/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 9.00 |
| 06/28/16 | BJS | DI | Review SOFA/Schedule data | Schedules & SOFA | 0.20 |
| 06/28/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 5.10 |
| 06/29/16 | KIH | SC | Confer and coordinate with M Williams re SOAL/SOFA prep | Schedules & SOFA | 0.30 |
| 06/29/16 | KIH | SC | Set-up case information in Best Case re SOAL/SOFA prep of debtors | Schedules & SOFA | 0.70 |
| 06/29/16 | MMW | DI | Analyze SOFA/Schedule trial balance data and prepare same | Schedules & SOFA | 6.20 |
| 06/30/16 | BJS | DI | Review SOFA/Schedule data | Schedules & SOFA | 0.50 |
| 06/30/16 | KIH | SC | Confer and coordinate with case team re templates, forms, | Schedules & | 1.00 |

Gawker Media

| | | | | | |
|---|---|---|---|---|---|
| | | | and assignments | SOFA | |
| 06/30/16 | KIH | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 5.60 |
| 06/30/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 4.10 |
| 06/30/16 | MMW | DI | Confer and coordinate with case team re SOFA/Schedule status | Schedules & SOFA | 0.40 |
| | | | | **Total Hours** | **52.10** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Overtime Meals | | | $20.00 |
| | **Total Expenses** | | **$20.00** |



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through July 2016

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| AC | Chantre, Angie | CO - Consultant | 5.00 | $100.00 | $500.00 |
| DK | Kounin, Daniel | CO - Consultant | 33.80 | $100.00 | $3,380.00 |
| IDR | Ramirez, Ingamar D | CO - Consultant | 26.50 | $100.00 | $2,650.00 |
| MJC | Callo, Michael J | CO - Consultant | 1.40 | $120.00 | $168.00 |
| GLF | Faust, Georgia L | CO - Consultant | 47.30 | $120.00 | $5,676.00 |
| HSA | Alli-Balogun, Hassan S | CO - Consultant | 14.00 | $135.00 | $1,890.00 |
| SG | Gordon, Steven | SC - Senior Consultant | 1.40 | $140.00 | $196.00 |
| SLP | Perry, Selwyn L | SC - Senior Consultant | 0.40 | $145.00 | $58.00 |
| KIH | Hollingsworth, Kimberly | SC - Senior Consultant | 18.80 | $160.00 | $3,008.00 |
| HCB | Baer, Herb C | DI - Director | 13.60 | $190.00 | $2,584.00 |
| BJS | Steele, Benjamin J | DI - Director | 5.10 | $190.00 | $969.00 |
| MMW | Williams, Matthew M | DI - Director | 127.30 | $190.00 | $24,187.00 |
| | | **TOTAL:** | **294.60** | | **$45,266.00** |

### Hourly Fees by Task Code through July 2016

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOFA | Schedules & SOFA | 294.60 | $45,266.00 |
| | **TOTAL:** | **294.60** | **$45,266.00** |

Gawker Media

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/16 | AC | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.00 |
| 07/01/16 | BJS | DI | Review SOFA/Schedule data | Schedules & SOFA | 0.20 |
| 07/01/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 1.80 |
| 07/01/16 | HCB | DI | Assist preparation of SOFA for all debtors | Schedules & SOFA | 2.30 |
| 07/01/16 | HSA | CO | Prepare SOFA question 3 and 11 | Schedules & SOFA | 3.50 |
| 07/01/16 | IDR | CO | Review and revise SOFA for all debtors | Schedules & SOFA | 2.00 |
| 07/01/16 | KIH | SC | Confer and correspond with M. Williams re SOFA for all debtors | Schedules & SOFA | 0.30 |
| 07/01/16 | KIH | SC | Confer and coordinate with M. Williams re insider payments | Schedules & SOFA | 0.50 |
| 07/01/16 | KIH | SC | Confer and correspond with W. Holden re SOFA for all debtors | Schedules & SOFA | 0.40 |
| 07/01/16 | KIH | SC | Supervise and quality control SOFA for all debtors | Schedules & SOFA | 1.20 |
| 07/01/16 | MJC | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 1.10 |
| 07/01/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 5.20 |
| 07/01/16 | SG | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.60 |
| 07/01/16 | SLP | SC | Input SOFA P13Q28 | Schedules & SOFA | 0.40 |
| 07/04/16 | KIH | SC | Analyze data for SOFA re Kinja Kft | Schedules & SOFA | 0.90 |
| 07/04/16 | KIH | SC | Analyze payments to insiders and prepare analysis re SOFA questions 4 and 30 | Schedules & SOFA | 7.10 |
| 07/05/16 | BJS | DI | Review SOFA/Schedule data | Schedules & SOFA | 0.10 |
| 07/05/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.80 |
| 07/05/16 | KIH | SC | Confer and coordinate with case team re SOFA/Schedules update | Schedules & SOFA | 0.40 |
| 07/05/16 | MMW | DI | Prepare for and participate in telephone conference with the company re Gawker/GMGI Schedule AB preparation | Schedules & SOFA | 0.50 |

Gawker Media

| 07/05/16 | MMW | DI | Prepare for and participate in telephone conference with the company re Kinja Schedule AB preparation | Schedules & SOFA | 0.50 |
|---|---|---|---|---|---|
| 07/05/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 6.40 |
| 07/06/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.50 |
| 07/06/16 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.70 |
| 07/06/16 | KIH | SC | Confer and correspond with L. Bauck re SOFA data for insiders | Schedules & SOFA | 0.50 |
| 07/06/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 4.10 |
| 07/06/16 | MMW | DI | Review and revise Schedule AB | Schedules & SOFA | 3.90 |
| 07/07/16 | DK | CO | Prepare Schedule AB Q3,7,8,11,39,41,55,60-65,73,77 | Schedules & SOFA | 3.20 |
| 07/07/16 | DK | CO | Prepare SOFA Q7 | Schedules & SOFA | 3.50 |
| 07/07/16 | DK | CO | Correspond with M. Williams for schedules and SOFA for all debtors | Schedules & SOFA | 0.50 |
| 07/07/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 5.70 |
| 07/07/16 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.60 |
| 07/07/16 | HSA | CO | Prepare SOFA Question 3 | Schedules & SOFA | 1.40 |
| 07/07/16 | IDR | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.00 |
| 07/07/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 7.30 |
| 07/07/16 | MMW | DI | Review and revise Schedule AB | Schedules & SOFA | 3.90 |
| 07/07/16 | SG | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.80 |
| 07/08/16 | AC | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.00 |
| 07/08/16 | DK | CO | Review and revise Schedules A and B | Schedules & SOFA | 3.10 |
| 07/08/16 | DK | CO | Review and revise SOFA Q7 | Schedules & SOFA | 2.10 |
| 07/08/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 6.20 |
| 07/08/16 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.80 |
| 07/08/16 | HSA | CO | Prepare SOFA question 11 and 3 | Schedules & SOFA | 1.50 |

Gawker Media

| 07/08/16 | IDR | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 6.50 |
|---|---|---|---|---|---|
| 07/08/16 | KIH | SC | Prepare SOFA Q4 re additional information | Schedules & SOFA | 2.10 |
| 07/08/16 | KIH | SC | Updates to case management re schedules and SOFA | Schedules & SOFA | 0.90 |
| 07/08/16 | MMW | DI | Prepare Statement/SOFA drafts for circulation/review | Schedules & SOFA | 3.80 |
| 07/08/16 | MMW | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 3.20 |
| 07/08/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 3.40 |
| 07/08/16 | MMW | DI | Prepare for and participate in telephone conference with M. Sypert (Opportune) | Schedules & SOFA | 0.30 |
| 07/09/16 | MMW | DI | Prepare for and participate in telephone conference with Opportune, Ropes and Prime Clerk | Schedules & SOFA | 1.40 |
| 07/10/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 0.70 |
| 07/11/16 | KIH | SC | Confer and correspond with S Abdel-Razek re SOFA | Schedules & SOFA | 0.10 |
| 07/11/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 4.70 |
| 07/11/16 | MMW | DI | Review and revise schedule data | Schedules & SOFA | 2.20 |
| 07/12/16 | BJS | DI | Attend meeting with W. Holden, S. Abdel-Razak and M. Williams re SOFA/Schedule drafts (2.8); review drafts in preparation for same (1.8) | Schedules & SOFA | 4.60 |
| 07/12/16 | KIH | SC | Confer and correspond with M. Williams re SOFA updates | Schedules & SOFA | 0.30 |
| 07/12/16 | MMW | DI | Onsite client meetings re: SOFA/Schedule preparation | Schedules & SOFA | 7.10 |
| 07/12/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 1.70 |
| 07/12/16 | MMW | DI | Prepare for and participate in telephone conference with Opportune, Ropes and Prime Clerk | Schedules & SOFA | 0.50 |
| 07/13/16 | DK | CO | Review and revise SOFA Q7 | Schedules & SOFA | 3.20 |
| 07/13/16 | DK | CO | Review and revise Schedule AB Q41,Q60-65,Q72 | Schedules & SOFA | 3.60 |
| 07/13/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 3.00 |
| 07/13/16 | IDR | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.00 |
| 07/13/16 | KIH | SC | Review and revise SOFA Q4 and Q30 | Schedules & SOFA | 1.50 |
| 07/13/16 | MJC | CO | Review and revise SOFA | Schedules & | 0.30 |

Gawker Media

| | | | | | |
|---|---|---|---|---|---|
| | | | | SOFA | |
| 07/13/16 | MMW | DI | Prepare Statement/SOFA drafts for circulation/review | Schedules & SOFA | 4.20 |
| 07/13/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 4.40 |
| 07/14/16 | AC | CO | Prepare SOFA for July 14 | Schedules & SOFA | 1.00 |
| 07/14/16 | DK | CO | Prepare Schedule AB | Schedules & SOFA | 2.90 |
| 07/14/16 | GLF | CO | Review and revise Schedule F | Schedules & SOFA | 2.00 |
| 07/14/16 | HCB | DI | Review and revise Schedule A/B (1.1); Review and revise SOFA 3 and 11 (.9) | Schedules & SOFA | 2.00 |
| 07/14/16 | HSA | CO | Review and revise SOFA Schedules 3 and 11 | Schedules & SOFA | 1.20 |
| 07/14/16 | IDR | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 5.00 |
| 07/14/16 | KIH | SC | Review and revise SOFA Q4 and Q30 re intercompany claims | Schedules & SOFA | 2.40 |
| 07/14/16 | MMW | DI | Prepare Statement/SOFA drafts for circulation/review | Schedules & SOFA | 5.90 |
| 07/14/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 4.50 |
| 07/15/16 | GLF | CO | Review and revise Schedule F | Schedules & SOFA | 2.70 |
| 07/15/16 | MMW | DI | Prepare Statement/SOFA drafts for circulation/review | Schedules & SOFA | 2.40 |
| 07/15/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 3.90 |
| 07/15/16 | MMW | DI | Quality assurance review of the cure schedule service list | Schedules & SOFA | 1.30 |
| 07/16/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 1.90 |
| 07/17/16 | GLF | CO | Prepare Schedule G | Schedules & SOFA | 5.40 |
| 07/17/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 1.20 |
| 07/17/16 | MMW | DI | Prepare for and participate in telephone conference with Opportune, Ropes and Prime Clerk | Schedules & SOFA | 0.90 |
| 07/18/16 | BJS | DI | Review and comment on SOFA/Schedule drafts | Schedules & SOFA | 0.20 |
| 07/18/16 | DK | CO | Review and revise Schedule AB | Schedules & SOFA | 4.20 |
| 07/18/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 8.70 |
| 07/18/16 | HSA | CO | Review and revise Schedule F, D and Question 3 | Schedules & | 1.40 |

Gawker Media

| | | | | | |
|---|---|---|---|---|---|
| | | | | SOFA | |
| 07/18/16 | IDR | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 4.00 |
| 07/18/16 | MMW | DI | Prepare Statement/SOFA drafts for circulation/review | Schedules & SOFA | 4.70 |
| 07/18/16 | MMW | DI | Prepare for and participate in telephone conference with Opportune, Ropes and Prime Clerk re SOFA/Schedule | Schedules & SOFA | 1.20 |
| 07/18/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 5.90 |
| 07/19/16 | DK | CO | Review and revise Schedule AB | Schedules & SOFA | 6.30 |
| 07/19/16 | DK | CO | Review and revise SOFA Q7 | Schedules & SOFA | 1.20 |
| 07/19/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 3.80 |
| 07/19/16 | HSA | CO | Review and revise Schedule G | Schedules & SOFA | 3.70 |
| 07/19/16 | MMW | DI | Prepare Statement/SOFA drafts for circulation/review | Schedules & SOFA | 2.90 |
| 07/19/16 | MMW | DI | Prepare for and participate in telephone conference with Opportune, Ropes and Prime Clerk re SOFA/Schedule | Schedules & SOFA | 0.70 |
| 07/19/16 | MMW | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 3.70 |
| 07/20/16 | GLF | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 3.50 |
| 07/20/16 | HCB | DI | Review and revise Schedule G | Schedules & SOFA | 0.50 |
| 07/20/16 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.70 |
| 07/20/16 | HSA | CO | Review and revise SOFA 3 | Schedules & SOFA | 1.30 |
| 07/20/16 | IDR | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 5.00 |
| 07/20/16 | KIH | SC | Confer and correspond with W. Holden re analysis of payment to insiders | Schedules & SOFA | 0.20 |
| 07/20/16 | MMW | DI | Prepare Statement/SOFA drafts for circulation/review | Schedules & SOFA | 3.80 |
| 07/20/16 | MMW | DI | Prepare for and participate in telephone conference with Opportune, Ropes and Prime Clerk re SOFA/Schedule | Schedules & SOFA | 0.90 |
| 07/20/16 | MMW | DI | Analyze SOFA/Schedule data and prepare same | Schedules & SOFA | 3.40 |
| 07/20/16 | MMW | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 4.80 |
| 07/26/16 | MMW | DI | Prepare Statement/SOFA data for review | Schedules & SOFA | 0.90 |
| 07/27/16 | MMW | DI | Analyze Statement/SOFA data | Schedules & | 0.90 |

Gawker Media

| Date | | | | | |
|---|---|---|---|---|---|
| | | | | SOFA | |
| 07/28/16 | GLF | CO | Review and revise Schedule G | Schedules & SOFA | 1.20 |
| 07/28/16 | MMW | DI | Analyze Statement/SOFA data | Schedules & SOFA | 1.20 |
| 07/29/16 | MMW | DI | Analyze Statement/SOFA data | Schedules & SOFA | 0.90 |
| | | | | **Total Hours** | **294.60** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Overtime Meals | | | $20.00 |
| | **Total Expenses** | | **$20.00** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through August 2016

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| DK | Kounin, Daniel | CO - Consultant | 0.40 | $100.00 | $40.00 |
| IDR | Ramirez, Ingamar D | CO - Consultant | 4.00 | $100.00 | $400.00 |
| GLF | Faust, Georgia L | CO - Consultant | 3.20 | $120.00 | $384.00 |
| ACJ | Jaffar, Amrita C | SC - Senior Consultant | 0.50 | $145.00 | $72.50 |
| SBR | Roberts, Sarah B | SC - Senior Consultant | 1.00 | $160.00 | $160.00 |
| AMA | Adler, Adam M | DI - Director | 0.20 | $190.00 | $38.00 |
| MMW | Williams, Matthew M | DI - Director | 1.90 | $190.00 | $361.00 |
| | | **TOTAL:** | **11.20** | | **$1,455.50** |

### Hourly Fees by Task Code through August 2016

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| RETN | Retention / Fee Application | 1.70 | $270.50 |
| SOFA | Schedules & SOFA | 9.50 | $1,185.00 |
| | **TOTAL:** | **11.20** | **$1,455.50** |

Gawker Media

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/02/16 | IDR | CO | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 4.00 |
| 08/03/16 | GLF | CO | Review and revise Schedule G for matrix import | Schedules & SOFA | 3.20 |
| 08/09/16 | DK | CO | Prepare Schedule AB Q77 | Schedules & SOFA | 0.40 |
| 08/10/16 | MMW | DI | Prepare amended SOFA/Schedule data to be filed | Schedules & SOFA | 1.90 |
| 08/20/16 | SBR | SC | Draft combined June and July fee statement | Retention / Fee Application | 0.80 |
| 08/23/16 | AMA | DI | Review and revise monthly fee statement for July | Retention / Fee Application | 0.20 |
| 08/23/16 | SBR | SC | Review and revise combined June and July fee statement | Retention / Fee Application | 0.20 |
| 08/29/16 | ACJ | SC | Review and assemble combined monthly fee application for filing | Retention / Fee Application | 0.20 |
| 08/30/16 | ACJ | SC | Review and file combined monthly fee application | Retention / Fee Application | 0.30 |
| | | | | **Total Hours** | **11.20** |

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| After Hours Transportation | | | $18.30 |
| Overtime Meals | | | $55.77 |
| | | **Total Expenses** | **$74.07** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through September 2016

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| SBR | Roberts, Sarah B | SC  - Senior Consultant | 0.70 | $160.00 | $112.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 1.60 | $175.00 | $280.00 |
| ATO | Orchowski, Alex T | SA  - Solicitation Consultant | 6.70 | $175.00 | $1,172.50 |
| AMA | Adler, Adam M | DI  - Director | 0.30 | $190.00 | $57.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 1.80 | $195.00 | $351.00 |
| | | **TOTAL:** | **11.10** | | **$1,972.50** |

## Hourly Fees by Task Code through September 2016

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| RETN | Retention / Fee Application | 1.00 | $169.00 |
| SOLI | Solicitation | 10.10 | $1,803.50 |
| | **TOTAL:** | **11.10** | **$1,972.50** |

Gawker Media

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 09/20/16 | AMA | DI | Review and revise monthly fee statement for August | Retention / Fee Application | 0.30 |
| 09/20/16 | SBR | SC | Prepare and file August fee statement | Retention / Fee Application | 0.70 |
| 09/29/16 | ATO | SA | Provide comments on ballot, disclosure statement order, and motion to approve disclosure statement | Solicitation | 3.80 |
| 09/29/16 | CLL | SA | Review ballot disclosure statement motion and disclosure statement order | Solicitation | 1.60 |
| 09/29/16 | CP | DS | Review and comment on solicitation documents in coordination with Prime Clerk case team | Solicitation | 1.80 |
| 09/30/16 | ATO | SA | Review comments on disclosure statement motion and claims ballot | Solicitation | 1.10 |
| 09/30/16 | ATO | SA | Draft solicitation voting rules | Solicitation | 1.80 |
| | | | | **Total Hours** | **11.10** |



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through October 2016

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| SBR | Roberts, Sarah B | SC  - Senior Consultant | 3.70 | $160.00 | $592.00 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 3.90 | $175.00 | $682.50 |
| KC | Cuadros, Keri | SA  - Solicitation Consultant | 1.50 | $175.00 | $262.50 |
| KTTC | Curry, Kevin TT | SA  - Solicitation Consultant | 23.50 | $175.00 | $4,112.50 |
| MD | Deboissiere, Michael | SA  - Solicitation Consultant | 8.50 | $175.00 | $1,487.50 |
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 6.10 | $175.00 | $1,067.50 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 5.30 | $175.00 | $927.50 |
| ATO | Orchowski, Alex T | SA  - Solicitation Consultant | 11.40 | $175.00 | $1,995.00 |
| NCS | Scully, Nikesha C | SA  - Solicitation Consultant | 0.30 | $175.00 | $52.50 |
| AMA | Adler, Adam M | DI  - Director | 0.30 | $190.00 | $57.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 14.80 | $195.00 | $2,886.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 1.00 | $195.00 | $195.00 |
| | | **TOTAL:** | **80.30** | | **$14,317.50** |

### Hourly Fees by Task Code through October 2016

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| INQR | Call Center / Credit Inquiry | 0.10 | $17.50 |
| RETN | Retention / Fee Application | 4.00 | $649.00 |
| SOLI | Solicitation | 76.20 | $13,651.00 |
| | **TOTAL:** | **80.30** | **$14,317.50** |

Gawker Media

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/07/16 | SBR | SC | Draft first interim fee application | Retention / Fee Application | 2.00 |
| 10/09/16 | SBR | SC | Revise and finalize draft of first interim fee application | Retention / Fee Application | 0.30 |
| 10/21/16 | CLL | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 1.00 |
| 10/21/16 | CP | DS | Coordinate with Ropes and Prime Clerk case team regarding preparation of plan class report | Solicitation | 0.20 |
| 10/21/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.20 |
| 10/21/16 | PL | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.50 |
| 10/24/16 | ATO | SA | Prepare plan class report for upcoming solicitation mailing | Solicitation | 7.50 |
| 10/24/16 | CLL | SA | Prepare plan class report | Solicitation | 2.00 |
| 10/24/16 | CP | DS | Coordinate with Prime Clerk case team regarding preparation of plan class report | Solicitation | 0.30 |
| 10/24/16 | JFD | DS | Review claims and create plan class report for upcoming solicitation | Solicitation | 8.10 |
| 10/24/16 | MD | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 3.20 |
| 10/24/16 | MLC | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.00 |
| 10/24/16 | PL | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.50 |
| 10/24/16 | SBR | SC | Draft September fee statement | Retention / Fee Application | 0.70 |
| 10/25/16 | AMA | DI | Review and revise monthly fee application for September | Retention / Fee Application | 0.20 |
| 10/25/16 | ATO | SA | Edit draft of plan class report | Solicitation | 2.00 |
| 10/25/16 | CLL | SA | Review solicitation plan class reports for upcoming solicitation mailing | Solicitation | 1.50 |
| 10/25/16 | CP | DS | Coordinate with Prime Clerk case team regarding plan class report and related solicitation issues | Solicitation | 0.50 |
| 10/25/16 | JFD | DS | Follow up with counsel regarding plan class report | Solicitation | 2.40 |
| 10/25/16 | JFD | DS | Create plan class report for upcoming solicitation | Solicitation | 2.80 |
| 10/25/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.40 |
| 10/25/16 | MD | SA | Prepare plan class report | Solicitation | 2.00 |
| 10/25/16 | MLC | SA | Review solicitation plan class reports for upcoming solicitation mailing | Solicitation | 1.80 |
| 10/25/16 | SBR | SC | Review and revise September fee statement | Retention / Fee Application | 0.20 |
| 10/26/16 | AMA | DI | Review monthly fee statement for September for filing | Retention / Fee Application | 0.10 |

Gawker Media

| Date | | | Description | Category | Hours |
|------|------|------|-------------|----------|-------|
| 10/26/16 | ATO | SA | Review questions from plan class report draft | Solicitation | 0.80 |
| 10/26/16 | CLL | SA | Review solicitation plan class reports for upcoming solicitation mailing | Solicitation | 0.80 |
| 10/26/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.30 |
| 10/26/16 | KC | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.10 |
| 10/26/16 | KTTC | SA | Prepare equity holder service list for upcoming solicitation | Solicitation | 8.00 |
| 10/26/16 | MD | SA | Prepare plan class report | Solicitation | 2.00 |
| 10/26/16 | MLC | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.10 |
| 10/26/16 | NCS | SA | Review solicitation plan class reports for upcoming solicitation mailing | Solicitation | 0.30 |
| 10/26/16 | PL | SA | Review solicitation plan class reports for upcoming solicitation mailing | Solicitation | 1.30 |
| 10/26/16 | PL | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.50 |
| 10/26/16 | SBR | SC | Finalize and file the September fee statement | Retention / Fee Application | 0.50 |
| 10/27/16 | ATO | SA | Review plan class report updates made by counsel | Solicitation | 1.10 |
| 10/27/16 | JFD | DS | Review counsel edits to plan class report | Solicitation | 1.50 |
| 10/27/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.50 |
| 10/27/16 | KTTC | SA | Prepare equity holder service list for upcoming solicitation | Solicitation | 9.50 |
| 10/27/16 | MD | SA | Review plan class report for upcoming solicitation | Solicitation | 1.30 |
| 10/28/16 | KTTC | SA | Prepare equity holder service list for upcoming solicitation | Solicitation | 6.00 |
| 10/31/16 | PL | SA | Review plan class report for upcoming solicitation | Solicitation | 1.30 |
| | | | | **Total Hours** | **80.30** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through November  2016

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JSI | Isla, John S | AN - Analyst | 3.00 | $40.00 | $120.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 1.50 | $60.00 | $90.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.60 | $65.00 | $39.00 |
| SVH | Higgins, Sebastian V | CO - Consultant | 0.40 | $85.00 | $34.00 |
| TME | Evangelista, Thomas M | CO - Consultant | 1.70 | $90.00 | $153.00 |
| SJB | Bindra, Shamick J | TC - Technology Consultant | 0.80 | $95.00 | $76.00 |
| NC | Cardoso, Nuno | CO - Consultant | 1.30 | $100.00 | $130.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.60 | $100.00 | $60.00 |
| LLT | Thomas, Leon L | CO - Consultant | 0.90 | $100.00 | $90.00 |
| SBR | Roberts, Sarah B | SC - Senior Consultant | 2.50 | $160.00 | $400.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 14.60 | $175.00 | $2,555.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 5.00 | $175.00 | $875.00 |
| KC | Cuadros, Keri | SA - Solicitation Consultant | 4.30 | $175.00 | $752.50 |
| MD | Deboissiere, Michael | SA - Solicitation Consultant | 0.40 | $175.00 | $70.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 4.90 | $175.00 | $857.50 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 0.20 | $175.00 | $35.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 0.30 | $175.00 | $52.50 |
| NCS | Scully, Nikesha C | SA - Solicitation Consultant | 4.00 | $175.00 | $700.00 |
| AMA | Adler, Adam M | DI - Director | 0.90 | $190.00 | $171.00 |
| HCB | Baer, Herb C | DI - Director | 0.70 | $190.00 | $133.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 8.60 | $195.00 | $1,677.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 2.00 | $195.00 | $390.00 |
| | | **TOTAL:** | **59.20** | | **$9,460.50** |

## Hourly Fees by Task Code through November  2016

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|

Gawker Media

| | | | |
|---|---|---|---|
| BALL | Ballots | 23.60 | $3,052.00 |
| DISB | Disbursements | 0.40 | $76.00 |
| INQR | Call Center / Credit Inquiry | 6.00 | $1,104.00 |
| RETN | Retention / Fee Application | 3.40 | $571.00 |
| SOLI | Solicitation | 25.80 | $4,657.50 |
| | **TOTAL:** | **59.20** | **$9,460.50** |

Gawker Media

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/01/16 | CLL | SA | Confer and coordinate with Prime Clerk case team re ongoing solicitation | Solicitation | 0.20 |
| 11/01/16 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation preparation | Solicitation | 0.20 |
| 11/01/16 | JFD | DS | Review counsel updates to Plan Class Report | Solicitation | 1.10 |
| 11/01/16 | KC | SA | Review solicitation documents in preparation for upcoming solicitation and prepare mailing matrix | Solicitation | 0.30 |
| 11/01/16 | KC | SA | Confer and coordinate with Prime Clerk case team re solicitation | Solicitation | 0.20 |
| 11/01/16 | MLC | SA | Confer and coordinate with Prime Clerk case team re ongoing solicitation | Solicitation | 0.20 |
| 11/01/16 | MMB | SA | Review solicitation documents and compose solicitation mailing matrix | Solicitation | 2.90 |
| 11/01/16 | MMB | SA | Attend Prime Clerk case team meeting related to case status and case assignments | Solicitation | 0.20 |
| 11/01/16 | NCS | SA | Confer and coordinate with Prime Clerk case team re upcoming solicitation | Solicitation | 0.40 |
| 11/01/16 | PL | SA | Confer and coordinate with Prime Clerk case team re upcoming solicitation | Solicitation | 0.30 |
| 11/02/16 | HCB | DI | Prepare list of preferred equity holders per counsel request | Solicitation | 0.30 |
| 11/02/16 | JFD | DS | Review objections and email counsel regarding treatment of objections for voting purposes | Solicitation | 2.40 |
| 11/02/16 | PL | SA | Review Plan class report in preparation for upcoming solicitation | Solicitation | 0.50 |
| 11/03/16 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation preparation | Solicitation | 1.10 |
| 11/03/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.50 |
| 11/03/16 | NCS | SA | Review documents related to solicitation | Solicitation | 0.40 |
| 11/03/16 | PL | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 2.00 |
| 11/04/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.30 |
| 11/07/16 | AMA | DI | Review and revise interim fee application; confer with S. Roberts and Ropes & Gray re same | Retention / Fee Application | 0.60 |
| 11/07/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.50 |
| 11/07/16 | SBR | SC | Revise, finalize and electronically file First Interim Fee Application | Retention / Fee Application | 1.50 |
| 11/08/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 1.00 |
| 11/08/16 | KS | TC | Technical support for electronically filed ballots | Ballots | 1.50 |
| 11/08/16 | MMB | SA | Conduct quality assurance review of e-ballot platform for | Solicitation | 0.80 |

| | | | plan solicitation and confer with technology department related to same | | |
|---|---|---|---|---|---|
| 11/08/16 | SJB | TC | Technical support for processing electronically filed ballots | Ballots | 0.50 |
| 11/10/16 | HCB | DI | Attend planning call for upcoming post-effective date distribution | Disbursements | 0.40 |
| 11/10/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.80 |
| 11/10/16 | MLC | SA | Review solicitation documents in preparation for ongoing solicitation | Solicitation | 0.50 |
| 11/11/16 | KC | SA | Review emails and documents related to solicitation | Solicitation | 0.40 |
| 11/11/16 | MD | SA | Update shareholder counts on securities spreadsheet through Broadridge research | Solicitation | 0.40 |
| 11/14/16 | JFD | DS | Review and respond to creditor inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 11/14/16 | KC | SA | Review emails related to plan solicitation | Solicitation | 0.20 |
| 11/14/16 | MLC | SA | Input ballots into voting database | Ballots | 0.50 |
| 11/14/16 | MMB | SA | Respond to creditor inquiries related to plan solicitation and ballots | Call Center / Credit Inquiry | 0.60 |
| 11/14/16 | PL | SA | Respond to creditor inquiries related to the ongoing solicitation | Call Center / Credit Inquiry | 0.50 |
| 11/15/16 | CP | DS | Coordinate with case team and Rope's team regarding plan inquiry | Solicitation | 0.40 |
| 11/15/16 | JFD | DS | Respond to creditor inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 11/15/16 | JFD | DS | Review solicitation tabulation results | Solicitation | 1.40 |
| 11/15/16 | KC | SA | Review emails related to solicitation | Solicitation | 0.10 |
| 11/15/16 | MMB | SA | Compile solicitation E-ballot ID numbers per creditor request | Solicitation | 1.60 |
| 11/15/16 | PL | SA | Respond to debtors' counsel's inquiry related to the ongoing solicitation | Call Center / Credit Inquiry | 0.30 |
| 11/17/16 | MMB | SA | Input ballots into tabulation database | Ballots | 0.20 |
| 11/17/16 | NC | CO | Process incoming ballots | Ballots | 0.10 |
| 11/17/16 | NCS | SA | Input ballots into voting database | Ballots | 0.60 |
| 11/17/16 | SBR | SC | Draft October monthly fee statement | Retention / Fee Application | 0.50 |
| 11/17/16 | SVH | CO | Process incoming ballots | Ballots | 0.20 |
| 11/18/16 | AMA | DI | Review monthly fee statement for October | Retention / Fee Application | 0.30 |
| 11/18/16 | SBR | SC | Finalize and file monthly fee statement for October | Retention / Fee Application | 0.50 |
| 11/19/16 | MMB | SA | Input ballots into solicitation database | Ballots | 0.10 |
| 11/21/16 | JSI | AN | Process incoming ballots | Ballots | 0.50 |
| 11/21/16 | MLC | SA | Input ballots into voting database | Ballots | 0.50 |
| 11/21/16 | NC | CO | Process incoming ballots | Ballots | 0.20 |
| 11/21/16 | NCS | SA | Input ballots into voting database | Ballots | 0.70 |

Gawker Media

| 11/21/16 | SVH | CO | Process incoming ballots | Ballots | 0.20 |
|----------|-----|----|--------------------------|---------|------|
| 11/21/16 | TME | CO | Quality assurance review of incoming electronically filed ballots | Ballots | 0.20 |
| 11/22/16 | MMB | SA | Generate ballot for Class 6 debt bond claimant based on claim and database research and confer with debtors' counsel about same | Solicitation | 1.70 |
| 11/23/16 | ATO | SA | Respond to debtors' counsel's inquiry requesting ballot for creditor | Solicitation | 0.30 |
| 11/23/16 | MMB | SA | Input ballot into voting database | Ballots | 0.10 |
| 11/23/16 | NCS | SA | Input ballots into voting database | Ballots | 0.40 |
| 11/28/16 | CCP | CO | Quality assurance review of incoming electronically filed ballots | Ballots | 0.60 |
| 11/28/16 | EVS | CO | Quality assurance review of electronically filed ballots | Ballots | 0.60 |
| 11/28/16 | JSI | AN | Print electronically filed ballots and prepare for archives | Ballots | 1.00 |
| 11/28/16 | LLT | CO | Quality assurance review of incoming electronically filed ballots | Ballots | 0.90 |
| 11/28/16 | MLC | SA | Respond to nominee inquiries re solicitation | Call Center / Credit Inquiry | 0.30 |
| 11/28/16 | MLC | SA | Input ballots into voting database | Ballots | 3.00 |
| 11/28/16 | MMB | SA | Enter ballots received into tabulation database | Ballots | 3.30 |
| 11/28/16 | NC | CO | Quality assurance review of incoming electronically filed ballots | Ballots | 1.00 |
| 11/28/16 | NCS | SA | Input ballots into voting database | Ballots | 1.50 |
| 11/28/16 | SJB | TC | Technical support for ballot processing | Ballots | 0.30 |
| 11/28/16 | TME | CO | Quality assurance review of incoming electronically filed ballots | Ballots | 1.50 |
| 11/29/16 | CP | DS | Coordinate with Ropes team regarding voting reports | Solicitation | 0.30 |
| 11/29/16 | PL | SA | Input ballots into voting database | Ballots | 0.30 |
| 11/30/16 | JFD | DS | Review ballots and voting database | Ballots | 1.00 |
| 11/30/16 | JFD | DS | Review draft of email to preferred stock holder inquiry | Call Center / Credit Inquiry | 0.50 |
| 11/30/16 | JSI | AN | Print electronically filed ballots and prepare for archives | Ballots | 1.50 |
| 11/30/16 | MMB | SA | Respond to debtors' counsel's inquiry related to status of ballot receipts | Solicitation | 1.30 |
| 11/30/16 | MMB | SA | Input ballots received into tabulation database | Ballots | 0.60 |
| 11/30/16 | MMB | SA | Respond to creditor inquiries related to plan treatment and balloting | Call Center / Credit Inquiry | 1.20 |
| 11/30/16 | PL | SA | Respond to debtors' counsel's inquiry related to the ongoing solicitation | Solicitation | 0.60 |
| 11/30/16 | PL | SA | Respond to creditor inquiry related to the ongoing solicitation | Call Center / Credit Inquiry | 0.40 |

**Total Hours**    **59.20**



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through December  2016

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JSI | Isla, John S | AN - Analyst | 3.30 | $40.00 | $132.00 |
| PH | Hum, Patrick | AN - Analyst | 0.50 | $45.00 | $22.50 |
| KS | Singh, Kevin | TC - Technology Consultant | 0.50 | $60.00 | $30.00 |
| SVH | Higgins, Sebastian V | CO - Consultant | 3.10 | $85.00 | $263.50 |
| TME | Evangelista, Thomas M | CO - Consultant | 1.60 | $90.00 | $144.00 |
| SJB | Bindra, Shamick J | TC - Technology Consultant | 0.40 | $95.00 | $38.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 0.30 | $100.00 | $30.00 |
| LLT | Thomas, Leon L | CO - Consultant | 0.30 | $100.00 | $30.00 |
| SBR | Roberts, Sarah B | SC - Senior Consultant | 2.70 | $160.00 | $432.00 |
| GAR | Ruiz, Gustavo A | DI - Director | 0.50 | $170.00 | $85.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 12.80 | $175.00 | $2,240.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 16.30 | $175.00 | $2,852.50 |
| KC | Cuadros, Keri | SA - Solicitation Consultant | 1.20 | $175.00 | $210.00 |
| KTTC | Curry, Kevin TT | SA - Solicitation Consultant | 3.50 | $175.00 | $612.50 |
| MD | Deboissiere, Michael | SA - Solicitation Consultant | 1.00 | $175.00 | $175.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 13.00 | $175.00 | $2,275.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 8.50 | $175.00 | $1,487.50 |
| NCS | Scully, Nikesha C | SA - Solicitation Consultant | 1.80 | $175.00 | $315.00 |
| AMA | Adler, Adam M | DI - Director | 1.20 | $190.00 | $228.00 |
| MDU | Dubin, Mariah | DI - Director | 0.10 | $190.00 | $19.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 14.80 | $195.00 | $2,886.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 0.80 | $195.00 | $156.00 |
| | | **TOTAL:** | **88.20** | | **$14,663.50** |

## Hourly Fees by Task Code through December  2016

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|

Gawker Media

| BALL | Ballots | 39.80 | $5,904.00 |
|------|---------|-------|-----------|
| INQR | Call Center / Credit Inquiry | 5.70 | $997.50 |
| RETN | Retention / Fee Application | 3.90 | $660.00 |
| SOLI | Solicitation | 38.80 | $7,102.00 |
| | **TOTAL:** | **88.20** | **$14,663.50** |

Gawker Media

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/01/16 | JSI | AN | Process incoming ballots | Ballots | 0.50 |
| 12/01/16 | MMB | SA | Input ballots received into tabulation database | Ballots | 0.40 |
| 12/01/16 | NCS | SA | Input ballots into voting database | Ballots | 0.30 |
| 12/01/16 | PL | SA | Respond to creditor inquiries related to the ongoing solicitation | Call Center / Credit Inquiry | 0.50 |
| 12/01/16 | SVH | CO | Process incoming ballots | Ballots | 0.10 |
| 12/02/16 | CLL | SA | Input ballots into voting database | Ballots | 0.50 |
| 12/02/16 | CP | DS | Coordinate with Ropes team regarding voting reports | Solicitation | 0.30 |
| 12/02/16 | EVS | CO | Quality assurance review of electronically filed ballots | Ballots | 0.30 |
| 12/02/16 | JSI | AN | Print electronically filed ballots and prepare for archives | Ballots | 1.40 |
| 12/02/16 | JSI | AN | Process incoming ballots | Ballots | 0.40 |
| 12/02/16 | KC | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.20 |
| 12/02/16 | KS | TC | Technical support for electronically filed ballots | Ballots | 0.50 |
| 12/02/16 | LLT | CO | Quality assurance review of electronically filed ballots | Ballots | 0.30 |
| 12/02/16 | MLC | SA | Input ballots into voting database | Ballots | 1.50 |
| 12/02/16 | MMB | SA | Respond to creditor inquiries related to balloting | Call Center / Credit Inquiry | 2.30 |
| 12/02/16 | MMB | SA | Enter ballots received into tabulation database | Ballots | 0.80 |
| 12/02/16 | MMB | SA | Prepare tabulation database to receive ballots | Solicitation | 0.60 |
| 12/02/16 | NCS | SA | Input ballots into voting database | Ballots | 1.00 |
| 12/02/16 | PH | AN | Print EBallots and provide cover sheet for numbering | Ballots | 0.50 |
| 12/02/16 | PL | SA | Input ballots into voting database | Ballots | 0.50 |
| 12/02/16 | SVH | CO | Print EBallots and provide cover sheet for numbering | Ballots | 0.50 |
| 12/02/16 | TME | CO | Quality assurance review of incoming electronically filed ballots | Ballots | 0.60 |
| 12/05/16 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 5.90 |
| 12/05/16 | CLL | SA | Input ballots into voting database | Ballots | 1.50 |
| 12/05/16 | CP | DS | Coordinate with Ropes and Prime Clerk case team regarding voting issues | Solicitation | 0.30 |
| 12/05/16 | GAR | DI | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 12/05/16 | JFD | DS | Provide report of opt out parties to counsel | Solicitation | 0.30 |
| 12/05/16 | JFD | DS | Review and provide comments to draft vote declaration | Solicitation | 1.10 |
| 12/05/16 | JFD | DS | Review voting intake and results | Solicitation | 1.80 |
| 12/05/16 | JSI | AN | Process incoming ballots | Ballots | 0.50 |
| 12/05/16 | KC | SA | Input ballots into voting database | Ballots | 1.00 |

Gawker Media

| 12/05/16 | MD | SA | Input ballots into voting database | Ballots | 0.50 |
|---|---|---|---|---|---|
| 12/05/16 | MDU | DI | Coordinate review and printing of electronically filed ballots | Ballots | 0.10 |
| 12/05/16 | MLC | SA | Input ballots into voting database | Ballots | 1.50 |
| 12/05/16 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 8.50 |
| 12/05/16 | MMB | SA | Respond to creditor inquiries related to solicitation and ballots | Call Center / Credit Inquiry | 0.60 |
| 12/05/16 | NCS | SA | Input ballots into voting database | Ballots | 0.50 |
| 12/05/16 | PL | SA | Prepare vote declaration | Solicitation | 4.30 |
| 12/05/16 | PL | SA | Respond to debtor's counsel inquiry related to solicitation | Solicitation | 1.30 |
| 12/05/16 | SJB | TC | Technical support for audit of ballot processing | Ballots | 0.40 |
| 12/05/16 | SVH | CO | Print EBallots and provide cover sheet for numbering | Ballots | 2.50 |
| 12/05/16 | TME | CO | Quality assurance review of incoming electronically filed ballots | Ballots | 0.70 |
| 12/06/16 | CLL | SA | Input ballots into voting database | Ballots | 0.60 |
| 12/06/16 | JFD | DS | Review update of voting based on Denton counsel providing updated ballots | Solicitation | 0.80 |
| 12/06/16 | JFD | DS | Review vote tabulation and vote declaration | Solicitation | 1.50 |
| 12/06/16 | MD | SA | Generate bar codes for ballot processing | Ballots | 0.20 |
| 12/06/16 | MD | SA | Input ballots into voting database | Ballots | 0.30 |
| 12/06/16 | MMB | SA | Enter Denton ballots into tabulation database | Ballots | 0.20 |
| 12/06/16 | MMB | SA | Review solicitation database and prepare Denton ballots for delivery to counsel (.6); work with counsel to submit and record Denton online ballots (.4) | Solicitation | 1.00 |
| 12/06/16 | PL | SA | Finalize vote declaration | Solicitation | 4.00 |
| 12/06/16 | TME | CO | Quality assurance review of incoming electronically filed ballots | Ballots | 0.30 |
| 12/07/16 | CP | DS | Coordinate with Prime Clerk case team regarding voting issues | Solicitation | 0.20 |
| 12/07/16 | JFD | DS | Review submission by Mitch Williams | Solicitation | 1.10 |
| 12/07/16 | JFD | DS | Review and provide report of parties who elected convenience claims | Solicitation | 1.60 |
| 12/07/16 | JFD | DS | Review and provide plan class reports to counsel | Solicitation | 1.10 |
| 12/07/16 | JSI | AN | Print EBallots and provide cover sheet for numbering | Ballots | 0.50 |
| 12/07/16 | KTTC | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 12/07/16 | MLC | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.20 |
| 12/07/16 | MMB | SA | Respond to nominee inquiry related to plan vote | Call Center / Credit Inquiry | 0.40 |
| 12/07/16 | PL | SA | Respond to debtor's counsel inquiry related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 12/12/16 | JFD | DS | Review and provide counsel report of class 2C and class 2D parties | Solicitation | 1.50 |
| 12/12/16 | MLC | SA | Respond to debtors' counsel inquiry re solicitation | Solicitation | 4.60 |

Gawker Media

| 12/12/16 | MMB | SA | Conduct claims and solicitation database review per request of Debtors' counsel | Solicitation | 6.10 |
|---|---|---|---|---|---|
| 12/13/16 | JFD | DS | Attend confirmation hearing | Solicitation | 4.00 |
| 12/15/16 | AMA | DI | Attend interim fee application hearing | Retention / Fee Application | 0.80 |
| 12/18/16 | SBR | SC | Draft November fee statement | Retention / Fee Application | 2.00 |
| 12/19/16 | AMA | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 12/19/16 | PL | SA | Respond to counsel's inquiry related to solicitation | Solicitation | 0.50 |
| 12/19/16 | SBR | SC | Review and revise November fee statement | Retention / Fee Application | 0.20 |
| 12/20/16 | AMA | DI | Review final draft of monthly fee statement | Retention / Fee Application | 0.20 |
| 12/20/16 | MMB | SA | Respond to debtors' counsel's inquiry related to plan classification and treatment of creditor's claim | Call Center / Credit Inquiry | 0.40 |
| 12/20/16 | PL | SA | Respond to counsel's inquiry related to solicitation | Solicitation | 0.60 |
| 12/20/16 | SBR | SC | Review proposed order for first interim fee application | Retention / Fee Application | 0.30 |
| 12/22/16 | SBR | SC | Review and circulate interim fee order and confirmation order | Retention / Fee Application | 0.20 |
| | | | | **Total Hours** | **88.20** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through January 2017

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| ACJ | Jaffar, Amrita C | SC - Senior Consultant | 0.50 | $165.00 | $82.50 |
| SBR | Roberts, Sarah B | SC - Senior Consultant | 0.60 | $176.00 | $105.60 |
| AMA | Adler, Adam M | DI - Director | 0.20 | $209.00 | $41.80 |
| | | **TOTAL:** | **1.30** | | **$229.90** |

## Hourly Fees by Task Code through January 2017

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| RETN | Retention / Fee Application | 1.30 | $229.90 |
| | **TOTAL:** | **1.30** | **$229.90** |

Gawker Media

---

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/17/17 | SBR | SC | Draft December fee statement | Retention / Fee Application | 0.60 |
| 01/18/17 | AMA | DI | Review December monthly fee statement | Retention / Fee Application | 0.20 |
| 01/20/17 | ACJ | SC | Review and file December monthly fee application | Retention / Fee Application | 0.50 |
| | | | | **Total Hours** | **1.30** |

**Exhibit C**

**Summary of Expenses Incurred by Prime Clerk Employee During the Final Fee Period**

| Employee | Date | Expense Type | Amount |
|---|---|---|---|
| Hollingsworth, Kimberly | 6/23/2016 | Overtime Meal | $20.00 |
| Georgia Faust | 7/8/2016 | Overtime Meal | $20.00 |
| Georgia Faust | 7/17/2016 | Overtime Meal | $20.00 |
| Faust, Georgia | 7/18/2016 | Overtime Meal | $20.00 |
| Georgia Faust | 7/20/2016 | Overtime Meal | $15.77 |
| Georgia Faust | 7/20/2016 | After Hour Transportation | $18.30 |
| **Total:** | | | **$114.07** |