## Exhibit E

**Time Detail**

# Invoices

## October 1, 2016 – October 31, 2016



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

November 1, 2016                                          Invoice  18953        MB

In Reference To:  00923-002 - Bollea v. Gawker Media, et al.

Client:  Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 10/01/16 | PJS | Continue drafting merits appeal brief. | 1.20 405.00/hr | 486.00 |
| 10/02/16 | PJS | Continue drafting merits appeal brief. | 0.90 405.00/hr | 364.50 |
| 10/03/16 | PJS | Continue drafting merits appeal brief. | 5.40 405.00/hr | 2,187.00 |
| 10/04/16 | PJS | Continue drafting merits appeal brief. | 7.20 405.00/hr | 2,916.00 |
| 10/05/16 | PJS | Continue drafting merits appeal brief. | 6.10 405.00/hr | 2,470.50 |
| 10/06/16 | SDB | Begin to review and revise draft merits appeal brief. | 2.30 515.00/hr | 1,184.50 |
| 10/07/16 | PJS | Review and revise draft merits appeal brief. | 0.30 405.00/hr | 121.50 |
| 10/07/16 | MB | Review draft merits appeal brief. | 0.70 490.00/hr | 343.00 |
| 10/09/16 | MB | Review draft of merits brief. | 1.00 490.00/hr | 490.00 |
| 10/10/16 | MB | Continue reviewing draft of merits brief and formulate strategy regarding same. | 1.10 490.00/hr | 539.00 |
| 10/10/16 | PJS | Review and revise draft merits appeal brief. | 0.40 405.00/hr | 162.00 |
| 10/11/16 | PJS | Outline revisions to merits appeal brief. | 0.30 405.00/hr | 121.50 |
| 10/13/16 | MB | Formulate strategy regarding ▉▉▉▉ | 0.40 490.00/hr | 196.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | |
|---|---|---|---|
| William Holden | | | November 1, 2016 |
| I.D. 00923-002 - MB | | | Invoice  18953 |
| Re: Bollea v. Gawker Media, et al. | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 10/13/16 | PJS | Develop strategy regarding ▮▮▮▮▮ ( 9); oversee legal research regarding ▮▮▮▮ ( 4); legal research regarding ▮▮▮▮ (1.2). | 2.50 405.00/hr | 1,012.50 |
| 10/13/16 | SDB | Address revisions to draft of merits appeal brief. | 1.30 515.00/hr | 669.50 |
| 10/19/16 | PJS | Draft, revise and arrange for filing of, status report in merits appeal (.8); review and revise merits appeal brief (1.3). | 2.10 405.00/hr | 850.50 |
| 10/26/16 | MSM | Legal research regarding ▮▮▮▮▮ | 1.80 330.00/hr | 594.00 |
| 10/27/16 | MSM | Legal research regarding ▮▮▮▮▮ | 1.70 330.00/hr | 561.00 |
| | | **For professional services rendered** | **36.70** | **$15,269.00** |

**Disbursements**

| Description | Amount |
|-------------|--------|
| Electronic Document Management Services | 2,103.74 |
| **Total Disbursements** | **$2,103.74** |
| **Total Amount of this Bill** | **$17,372.74** |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | November 1, 2016 |
| I.D. 00923-002 - MB | Invoice 18953 |
| Re: Bollea v. Gawker Media, et al. | Page 3 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 3.60 | 515.00 | 1,854.00 |
| Michael Berry | 3.20 | 490.00 | 1,568.00 |
| Paul J. Safier | 26.40 | 405.00 | 10,692.00 |
| Maxwell S. Mishkin | 3.50 | 330.00 | 1,155.00 |
| **Totals** | **36.70** | | **$15,269.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

November 1, 2016                                               Invoice 18952    KMB

In Reference To: 00923-010 - Ashley Terrill

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 10/05/16 | AL | Draft brief for motion to dismiss. | 3.50 380.00/hr | 1,330.00 |
| 10/06/16 | SB | Review and revise pre-motion letter regarding ▮▮▮▮. | 1.10 215.00/hr | 236.50 |
| 10/07/16 | AL | Revise pre-motion correspondence in support of motion to dismiss. | 0.60 380.00/hr | 228.00 |
| 10/07/16 | KMB | Review correspondence regarding ▮▮▮▮. | 0.50 515.00/hr | 257.50 |
| 10/09/16 | KMB | Draft motion to dismiss. | 2.10 515.00/hr | 1,081.50 |
| 10/10/16 | SB | Finalize and file pre-motion letter and submit courtesy copy of same per Judge Buchwald's rules. | 0.80 215.00/hr | 172.00 |
| 10/10/16 | KMB | Finalize correspondence regarding ▮▮▮▮. | 2.00 515.00/hr | 1,030.00 |
| 10/11/16 | KMB | Exchange email with G. Stillman regarding ▮▮▮ (.3); draft motion to dismiss (.5). | 0.80 515.00/hr | 412.00 |
| 10/13/16 | AL | Review pre-motion correspondence from plaintiff and strategize regarding ▮▮. | 1.00 380.00/hr | 380.00 |
| 10/13/16 | KMB | Review correspondence from plaintiff's counsel and strategize regarding ▮▮▮ (1.4); review case assessment (1.0); exchange email with L. O'Bree regarding ▮▮ (.4). | 2.80 515.00/hr | 1,442.00 |
| 10/14/16 | BCE | Finalize and file notice of appearance for A. Lazier. | 0.30 215.00/hr | 64.50 |

## Levine Sullivan Koch & Schulz, LLP

| William Holden | November 1, 2016 |
|---|---|
| I.D. 00923-010 - KMB | Invoice 18952 |
| Re: Ashley Terrill | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/14/16 | SDB | Review initial case assessment (.4); review response to pre-motion correspondence (.3). | 0.70 515.00/hr | 360.50 |
| 10/14/16 | KMB | Draft motion to dismiss. | 1.60 515.00/hr | 824.00 |
| 10/17/16 | KMB | Continue to draft motion to dismiss. | 1.00 515.00/hr | 515.00 |
| 10/18/16 | AL | Revise motion to dismiss. | 4.70 380.00/hr | 1,786.00 |
| 10/18/16 | KMB | Draft motion to dismiss. | 1.50 515.00/hr | 772.50 |
| 10/20/16 | AL | Continue to revise draft of motion to dismiss. | 5.00 380.00/hr | 1,900.00 |
| 10/20/16 | KMB | Telephone conference with L. Vu ██████████ (1.0); draft motion to dismiss (1.0); exchange email with clients regarding ██ (.2). | 2.20 515.00/hr | 1,133.00 |
| 10/21/16 | BCE | Finalize and file briefing schedule letter. | 0.40 215.00/hr | 86.00 |
| 10/21/16 | AL | Draft correspondence to court regarding briefing schedule for motion and exchange email with opposing counsel regarding ██. | 0.80 380.00/hr | 304.00 |
| 10/21/16 | KMB | Revise correspondence regarding ██████ (.9); review motion to dismiss. (1.2). | 2.10 515.00/hr | 1,081.50 |
| 10/24/16 | KMB | Revise motion to dismiss. | 2.50 515.00/hr | 1,287.50 |
| 10/26/16 | AL | Legal research regarding ███████████████ ████████████. | 2.80 380.00/hr | 1,064.00 |
| 10/27/16 | AL | Legal research regarding ███████████████ ██████. | 3.10 380.00/hr | 1,178.00 |
| 10/27/16 | KMB | Draft motion to dismiss. | 1.10 515.00/hr | 566.50 |
| 10/31/16 | AL | Draft notice of motion and correspondence to court summarizing motion and requesting oral argument. | 1.50 380.00/hr | 570.00 |
| 10/31/16 | KMB | Draft motion to dismiss. | 1.20 515.00/hr | 618.00 |

## Levine Sullivan Koch & Schulz, LLP

| William Holden | November 1, 2016 |
|---|---|
| I.D. 00923-010 - KMB | Invoice 18952 |
| Re: Ashley Terrill | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | **For professional services rendered** | **47.70** | **$20,680.50** |

### Disbursements

| Description | Amount |
|---|---|
| Litigation Support Vendors | 10.89 |
| **Total Disbursements** | **$10.89** |
| **Total Amount of this Bill** | **$20,691.39** |

## Levine Sullivan Koch & Schulz, LLP

| | | |
|---|---|---|
| William Holden | | November 1, 2016 |
| I.D. 00923-010 - KMB | | Invoice 18952 |
| Re: Ashley Terrill | | Page 4 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 0.70 | 515.00 | 360.50 |
| Scott Bailey | 1.90 | 215.00 | 408.50 |
| Katherine M. Bolger | 21.40 | 515.00 | 11,021.00 |
| Brian C. Earl | 0.70 | 215.00 | 150.50 |
| Adam Lazier | 23.00 | 380.00 | 8,740.00 |
| **Totals** | **47.70** | | **$20,680.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

November 1, 2016                                          Invoice  18954    NES

In Reference To: 00923-014 - Bollea II

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 10/14/16 | MB | Review ▓▓▓▓▓▓ and exchange email with G. Thomas and R. Fugate regarding ▓ (.2); review and revise draft status report (.1). | 0.40 490.00/hr | 196.00 |
| 10/14/16 | SDB | Review ▓▓▓▓▓ and address ▓▓▓▓▓. | 0.30 515.00/hr | 154.50 |
| 10/14/16 | NES | Review Bollea ▓▓▓▓▓ (.1); revise Gawker status report to appellate court (.3). | 0.40 515.00/hr | 206.00 |

| | | **For professional services rendered** | **1.10** | **$556.50** |

---

| | **Total Amount of this Bill** | **$556.50** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | November 1, 2016 |
|---|---|
| I.D. 00923-014 - NES | Invoice 18954 |
| Re: Bollea II | Page 2 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 0.30 | 515.00 | 154.50 |
| Nathan E. Siegel | 0.40 | 515.00 | 206.00 |
| Michael Berry | 0.40 | 490.00 | 196.00 |
| **Totals** | **1.10** |  | **$556.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605


LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

November 1, 2016                                          Invoice 18736    KMB

In Reference To: 00923-015 - Ayyadurai
Client: Gawker Media, LLC

---

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 10/02/16 | SDB | Draft correspondence to L. Obree regarding ▆▆▆ ▆▆▆ (2.9); review various record materials in connection with ▆ (.5); review and revise motion to dismiss brief and address opinion argument (1.0). | 4.40 515.00/hr | 2,266.00 |
| 10/03/16 | KMB | Draft motion to dismiss (1.4); revise case assessment (.8). | 2.10 515.00/hr | 1,081.50 |
| 10/04/16 | JAK | Revise motion to dismiss. | 6.10 380.00/hr | 2,318.00 |
| 10/04/16 | SDB | Address argument regarding ▆▆▆▆▆. | 0.20 515.00/hr | 103.00 |
| 10/04/16 | KMB | Draft motion to dismiss. | 4.50 515.00/hr | 2,317.50 |
| 10/05/16 | SDB | Address revisions to case assessment for L. Obree. | 0.40 515.00/hr | 206.00 |
| 10/05/16 | KMB | Draft motion to dismiss (2.1); finalize supporting papers (1.5). | 3.10 515.00/hr | 1,596.50 |
| 10/06/16 | SB | Review and revise motion to dismiss. | 4.70 215.00/hr | 1,010.50 |
| 10/06/16 | BCE | Review and revise record citations in motion to dismiss memorandum for accuracy and applicability. | 2.00 215.00/hr | 430.00 |
| 10/06/16 | SDB | Review and revise motion to dismiss brief. | 2.00 515.00/hr | 1,030.00 |
| 10/06/16 | KMB | Continue to draft motion to dismiss. | 3.30 515.00/hr | 1,699.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | November 1, 2016 |
| I.D. 00923-015 - KMB | | | | Invoice 18736 |
| Re: Ayyadurai | | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/07/16 | SB | Further review and revise motion to dismiss. | 2.90 215.00/hr | 623.50 |
| 10/07/16 | KMB | Continue to draft motion to dismiss. | 4.00 515.00/hr | 2,060.00 |
| 10/07/16 | JAK | Continue to revise motion to dismiss and related documents. | 4.10 380.00/hr | 1,558.00 |
| 10/09/16 | KMB | Draft motion to dismiss (2.8); exchange email with T. Cornell regarding ▓▓▓ (.3). | 3.10 515.00/hr | 1,596.50 |
| 10/10/16 | SB | Further review and revise, and file and serve, motion to dismiss. | 2.80 215.00/hr | 602.00 |
| 10/10/16 | KMB | Finalize motion to dismiss (2.1); telephone conference with S. Tillman regarding ▓▓ (.4); telephone conference with J. Cook regarding ▓▓ (.6). | 3.10 515.00/hr | 1,596.50 |
| 10/10/16 | JAK | Revise motion to dismiss and related documents and proof papers for filing. | 2.60 380.00/hr | 988.00 |
| 10/12/16 | TBS | Legal research ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 2.00 405.00/hr | 810.00 |
| 10/12/16 | SDB | Address ▓▓▓▓▓▓▓▓ | 0.40 515.00/hr | 206.00 |
| 10/12/16 | KMB | Exchange email (numerous) with Ropes and Gray regarding ▓▓▓▓▓▓ (.4); respond to complaint (.4). | 0.80 515.00/hr | 412.00 |
| 10/14/16 | SDB | Telephone conference with Ropes regarding ▓▓▓▓▓ (.9); address strategy in connection with ▓▓ (.8). | 1.70 515.00/hr | 875.50 |
| 10/14/16 | KMB | Telephone conference with R. Martin regarding ▓▓▓ (.7); email correspondence (numerous) to follow up regarding ▓▓ (.5). | 1.20 515.00/hr | 618.00 |
| 10/16/16 | KMB | Review correspondence regarding ▓▓▓ (.3); exchange email with S. Tillman regarding ▓▓▓▓▓ (.2). | 0.50 515.00/hr | 257.50 |
| 10/17/16 | SDB | Address extension and ▓▓▓▓▓ | 0.50 515.00/hr | 257.50 |
| 10/17/16 | KMB | Exchange email with R. Martin regarding ▓▓▓ (.6); exchange email and telephone conference with S. Tillman regarding ▓▓ | 1.80 515.00/hr | 927.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | November 1, 2016 |
| I.D. 00923-015 - KMB | | | | Invoice 18736 |
| Re: Ayyadurai | | | | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| | | (1.2). | | |
| 10/18/16 | KMB | Email correspondence and participate in telephone conference with plaintiff's counsel regarding ████████████. | 1.00 515.00/hr | 515.00 |
| 10/20/16 | KMB | Review court order and circulate to client. | 0.50 515.00/hr | 257.50 |
| 10/24/16 | JAK | Review local rules and disclosure obligations. | 0.60 380.00/hr | 228.00 |
| 10/24/16 | KMB | Strategize regarding ███████. | 0.20 515.00/hr | 103.00 |
| 10/27/16 | KMB | Telephone conference with R. Martin regarding ███████████ and follow up regarding ████████. | 1.10 515.00/hr | 566.50 |

| | | | |
|---|---|---|---|
| **For professional services rendered** | | **67.70** | **$29,116.50** |

| | |
|---|---|
| **Total Amount of this Bill** | **$29,116.50** |

### Levine Sullivan Koch & Schulz, LLP

| William Holden | November 1, 2016 |
|---|---|
| I.D. 00923-015 - KMB | Invoice 18736 |
| Re: Ayyadurai | Page 4 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 9.60 | 515.00 | 4,944.00 |
| Scott Bailey | 10.40 | 215.00 | 2,236.00 |
| Katherine M. Bolger | 30.30 | 515.00 | 15,604.50 |
| Brian C. Earl | 2.00 | 215.00 | 430.00 |
| Thomas B. Sullivan | 2.00 | 405.00 | 810.00 |
| Jeremy A Kutner | 13.40 | 380.00 | 5,092.00 |
| **Totals** | **67.70** | | **$29,116.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

November 1, 2016                                          Invoice 18956    SDB
In Reference To: 00923-017 - Bankruptcy Matters
Client: Gawker Media, LLC

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/04/16 | CRB | Review liquidation plan and disclosures regarding issues relating to Article Lawsuits and LSKS representation. | 0.90 490.00/hr | 441.00 |
| 10/04/16 | JAK | Prepare ▓▓▓▓▓▓▓▓▓▓▓ for bankruptcy counsel. | 0.20 380.00/hr | 76.00 |
| 10/05/16 | CRB | Prepare ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ pursuant to request from Ropes (.3); review ▓▓▓▓▓▓▓▓▓▓ requested by Ropes (.5). | 0.80 490.00/hr | 392.00 |
| 10/05/16 | MB | Prepare ▓▓▓▓▓▓▓▓ requested by bankruptcy counsel (.5); exchange email with G. Galardi regarding ▓▓▓ (.1). | 0.60 490.00/hr | 294.00 |
| 10/05/16 | SDB | Address ▓▓▓▓▓▓▓▓▓▓▓▓ as requested by Ropes (.3); respond to inquiry from W. Holden regarding ▓▓▓▓ (.2). | 0.50 515.00/hr | 257.50 |
| 10/07/16 | CRB | Prepare requested materials ▓▓▓▓▓▓▓ for Ropes. | 0.40 490.00/hr | 196.00 |
| 10/10/16 | SDB | Telephone conference with G. Galardi regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓. | 0.40 515.00/hr | 206.00 |
| 10/10/16 | CRB | Prepare and transmit ▓▓▓▓▓▓▓▓▓ to Ropes pursuant to request for use ▓▓▓▓▓▓▓▓ (.3); prepare case update for ▓▓▓ upon request (.2). | 0.50 490.00/hr | 245.00 |
| 10/13/16 | MB | Analyze issues regarding ▓▓▓▓▓▓▓. | 0.20 490.00/hr | 98.00 |

### Levine Sullivan Koch & Schulz, LLP

| | | | |
|---|---|---|---|
| William Holden | | | November 1, 2016 |
| I.D. 00923-017 - SDB | | | Invoice 18956 |
| Re: Bankruptcy Matters | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/13/16 | SDB | Address issue related to ▇▇▇▇▇ (.4); telephone conference and exchange email with C. O'Connor and W. Holden regarding ▇▇ (.5). | 0.90 515.00/hr | 463.50 |
| 10/14/16 | SDB | Review and analyze ▇▇▇▇▇▇ and exchange email and telephone conference with P. Walkingshaw regarding ▇▇. | 0.70 515.00/hr | 360.50 |
| 10/14/16 | CRB | Review ▇▇▇▇▇▇, at request of Ropes, and coordinate regarding same. | 1.60 490.00/hr | 784.00 |
| 10/17/16 | CRB | Prepare ▇▇▇▇▇ at request of Ropes. | 0.90 490.00/hr | 441.00 |
| 10/18/16 | RRR | Request hearing transcripts from Camden County Superior Court in Williams matter. | 0.60 215.00/hr | 129.00 |
| 10/19/16 | CRB | Prepare ▇▇▇▇▇▇, at request of Ropes. | 1.50 490.00/hr | 735.00 |
| 10/19/16 | SDB | Exchange email with R. Martin regarding ▇▇▇▇▇▇ (.3); review and revise same (.4); review ▇▇▇▇▇ in connection with same (.3). | 1.00 515.00/hr | 515.00 |
| 10/20/16 | CRB | Complete review of ▇▇▇▇▇▇ and ▇▇▇▇, per Ropes request. | 2.90 490.00/hr | 1,421.00 |
| 10/20/16 | SDB | Review and revise ▇▇▇▇▇▇ and address same. | 0.50 515.00/hr | 257.50 |
| 10/21/16 | SDB | Respond to inquiry from E. Bierut regarding ▇▇▇▇. | 0.20 515.00/hr | 103.00 |
| 10/24/16 | NES | Exchange email with R. Martin regarding ▇▇▇▇. | 0.20 515.00/hr | 103.00 |
| 10/24/16 | SDB | Telephone conference and exchange email with R. Martin regarding ▇▇▇▇ and respond to questions regarding ▇▇. | 0.50 515.00/hr | 257.50 |
| 10/27/16 | NES | Telephone conference with R. Martin regarding ▇▇▇▇. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | November 1, 2016 |
| I.D. 00923-017 - SDB | Invoice 18956 |
| Re: Bankruptcy Matters | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 10/28/16 | NES | Exchange email with Ropes to provide information on ▓▓▓ ▓. | 0.20 515.00/hr | 103.00 |
| | | **For professional services rendered** | **16.40** | **$7,981.50** |
| | | **Total Amount of this Bill** | | **$7,981.50** |

### Levine Sullivan Koch & Schulz, LLP

| | | |
|---|---|---|
| William Holden | | November 1, 2016 |
| I.D. 00923-017 - SDB | | Invoice 18956 |
| Re: Bankruptcy Matters | | Page 4 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 4.70 | 515.00 | 2,420.50 |
| Nathan E. Siegel | 0.60 | 515.00 | 309.00 |
| Michael Berry | 0.80 | 490.00 | 392.00 |
| Chad R. Bowman | 9.50 | 490.00 | 4,655.00 |
| Ryan R. Relyea | 0.60 | 215.00 | 129.00 |
| Jeremy A Kutner | 0.20 | 380.00 | 76.00 |
| **Totals** | **16.40** | | **$7,981.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York,  NY  10020

November 1, 2016                                                    Invoice  18957      SDB

In Reference To:  00923-018 - Bankruptcy Retention/Fee Applications

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 10/06/16 | CRB | Review September time statements for privilege redactions. | 0.40<br>490.00/hr | 196.00 |
| 10/10/16 | CRB | Supervise preparation of materials for initial fee application. | 0.10<br>490.00/hr | 49.00 |
| 10/13/16 | CRB | Continue to review privilege redactions and coordinate mechanics of submission of unredacted statements to the Court. | 0.20<br>490.00/hr | 98.00 |
| 10/13/16 | SDW | Review invoices redacted for privileged information and revise first monthly fee statement. | 2.00<br>405.00/hr | 810.00 |
| 10/13/16 | MB | Review bill for Bollea I to redact privileged material. | 0.30<br>490.00/hr | 147.00 |
| 10/14/16 | SDW | Continue to revise first monthly fee statement and review additional redacted invoices and expense backup. | 2.30<br>405.00/hr | 931.50 |
| 10/17/16 | SDB | Redact privileged information from invoices and address same. | 0.80<br>515.00/hr | 412.00 |
| 10/17/16 | SDW | Continue to revise first monthly fee statement and review invoices regarding same. | 5.30<br>405.00/hr | 2,146.50 |
| 10/17/16 | MB | Exchange email with S. Brannock regarding fee petition and review S. Brannock draft of redacted bills. | 0.30<br>490.00/hr | 147.00 |
| 10/18/16 | SDB | Review and revise fee application and address same. | 0.60<br>515.00/hr | 309.00 |
| 10/18/16 | SDW | Continue to finalize first monthly fee statement. | 4.00<br>405.00/hr | 1,620.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | November 1, 2016 |
| I.D. 00923-018 - SDB | | | | Invoice 18957 |
| Re: Bankruptcy Retention/Fee Applications | | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/18/16 | CRB | Review revised initial fee application (.8); review fee applications for local counsel firms (.3). | 1.10 490.00/hr | 539.00 |
| 10/19/16 | CRB | Review revised initial fee application and privilege redactions to detailed statements of legal work done in ongoing litigation matters. | 2.30 490.00/hr | 1,127.00 |
| 10/19/16 | SDB | Review and revise fee application for June through September. | 0.80 515.00/hr | 412.00 |
| 10/19/16 | SDW | Continue to finalize draft of first monthly fee statement and exchange communication with J. Agudelo regarding same. | 3.70 405.00/hr | 1,498.50 |
| 10/19/16 | MB | Review Thomas LoCicero invoice redactions for fee petition and exchange email with C. Capps regarding same. | 0.40 490.00/hr | 196.00 |
| 10/20/16 | CRB | Oversee preparation and submission of initial fee application and redacted version of same. | 1.20 490.00/hr | 588.00 |
| 10/20/16 | SDB | Review and revise final of fee application for June through September and address same. | 0.80 515.00/hr | 412.00 |
| 10/20/16 | SDW | Finalize and prepare first monthly fee statement for filing, and unredacted copy of same for client and U.S. Trustee. | 7.50 405.00/hr | 3,037.50 |
| 10/24/16 | SDW | Review bankruptcy court rules and procedures regarding interim fee application, and begin draft of same. | 2.00 405.00/hr | 810.00 |
| 10/24/16 | CRB | Review procedure for required quarterly interim fee application. | 0.40 490.00/hr | 196.00 |
| 10/25/16 | SDW | Continue to revise first interim fee application. | 3.30 405.00/hr | 1,336.50 |
| 10/27/16 | SDW | Continue to draft interim fee application. | 1.00 405.00/hr | 405.00 |
| 10/31/16 | SDW | Continue to draft and revise first interim fee application and review bankruptcy rules regarding same. | 5.30 405.00/hr | 2,146.50 |

| | | | | |
|---|---|---|---|---|
| **For professional services rendered** | | | **46.10** | **$19,570.00** |

| | |
|---|---|
| **Total Amount of this Bill** | **$19,570.00** |

## Levine Sullivan Koch & Schulz, LLP

| William Holden | November 1, 2016 |
|---|---|
| I.D. 00923-018 - SDB | Invoice  18957 |
| Re: Bankruptcy Retention/Fee Applications | Page  3 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 3.00 | 515.00 | 1,545.00 |
| Michael Berry | 1.00 | 490.00 | 490.00 |
| Chad R. Bowman | 5.70 | 490.00 | 2,793.00 |
| Shaina D Ward | 36.40 | 405.00 | 14,742.00 |
| **Totals** | **46.10** | | **$19,570.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605

## Invoices

## November 1, 2016 - November 30, 2016



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016                                              Invoice  19122     MB

In Reference To: 00923-002 - Bollea v. Gawker Media, et al.

Client:  Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/07/16 | MB | Review orders from DCA regarding writ proceeding. | 0.20 490.00/hr | 98.00 |
| 11/07/16 | SDB | Review orders issued in leak writ. | 0.30 515.00/hr | 154.50 |
| 11/12/16 | SDB | Address ███████████████. | 1.50 515.00/hr | 772.50 |
| 11/17/16 | SDB | Address ████████████████. | 0.20 515.00/hr | 103.00 |
| 11/22/16 | SDB | Address ██████████████. | 0.20 515.00/hr | 103.00 |
| 11/29/16 | MB | Review and revise draft status report for DCA and formulate strategy regarding ████. | 0.40 490.00/hr | 196.00 |
| 11/29/16 | PJS | Draft status report for merits appeal regarding bankruptcy stays. | 0.50 405.00/hr | 202.50 |
| 11/29/16 | SDB | Review and revise status report to DCA and address same. | 0.30 515.00/hr | 154.50 |
| 11/29/16 | NES | Review status report and exchange email with R. Martin regarding ██████. | 0.20 515.00/hr | 103.00 |

## Levine Sullivan Koch & Schulz, LLP

| | |
|---|---|
| William Holden | December 1, 2016 |
| I.D. 00923-002 - MB | Invoice 19122 |
| Re: Bollea v. Gawker Media, et al. | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/30/16 | MB | Exchange email with G. Thomas, R. Fugate, and S. Brannock regarding ▮▮▮▮▮ and finalize same for filing. | 0.30 490.00/hr | 147.00 |
| 11/30/16 | NES | Exchange email with R. Martin regarding ▮▮▮▮▮ ▮▮. | 0.10 515.00/hr | 51.50 |
| | | **For professional services rendered** | **4.20** | **$2,085.50** |

### Disbursements

| Description | Amount |
|-------------|--------|
| Electronic Document Management Services | 2,211.52 |
| **Total Disbursements** | **$2,211.52** |
| **Total Amount of this Bill** | **$4,297.02** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | December 1, 2016 |
|---|---|
| I.D. 00923-002 - MB | Invoice  19122 |
| Re: Bollea v. Gawker Media, et al. | Page  3 |

**Timekeeper Summary**

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 2.50 | 515.00 | 1,287.50 |
| Nathan E. Siegel | 0.30 | 515.00 | 154.50 |
| Michael Berry | 0.90 | 490.00 | 441.00 |
| Paul J. Safier | 0.50 | 405.00 | 202.50 |
| **Totals** | **4.20** |  | **$2,085.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016                                    Invoice  19031    CRB

In Reference To:  00923-005 - Mitchell Williams

Client: Gawker Media, LLC

Claim Number:  AIG Claim: 0398294708US

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------:|-------:|
| 11/28/16 | CRB | Review status of trial proceedings. | 0.10<br>490.00/hr | 49.00 |
| | | **For professional services rendered** | **0.10** | **$49.00** |
| | | **Total Amount of this Bill** | | **$49.00** |

**Levine Sullivan Koch & Schulz, LLP**

| | | |
|---|---|---|
| William Holden | | December 1, 2016 |
| I.D. 00923-005 - CRB | | Invoice  19031 |
| Re: Mitchell Williams | | Page  2 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Chad R. Bowman | 0.10 | 490.00 | 49.00 |
| **Totals** | **0.10** | | **$49.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016                                                    Invoice 19093    NES

In Reference To: 00923-008 - Chuck Johnson

Client: Gawker Media, LLC

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 11/28/16 | NES | Review file and provide stricken Johnson motion ▮▮▮▮. | 0.20 515.00/hr | 103.00 |
| | | **For professional services rendered** | **0.20** | **$103.00** |
| | | **Total Amount of this Bill** | | **$103.00** |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | December 1, 2016 |
| I.D. 00923-008 - NES | Invoice  19093 |
| Re: Chuck Johnson | Page  2 |

### Timekeeper Summary

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Nathan E. Siegel | | 0.20 | 515.00 | 103.00 |
| | **Totals** | **0.20** | | **$103.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605

{01011628;v1}



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016                                      Invoice  19117    KMB

In Reference To: 00923-010 - Ashley Terrill
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/02/16 | KMB | Reschedule court conference (.2); exchange email and telephone conference with opposing counsel regarding same (.4). | 0.60 515.00/hr | 309.00 |
| 11/04/16 | KMB | Telephone conference with S. Biddle, J. Cook and D. Patel regarding ▓▓▓. | 0.50 515.00/hr | 257.50 |
| 11/07/16 | AL | Draft correspondence to court regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓. | 0.70 380.00/hr | 266.00 |
| 11/08/16 | RRR | Review and file letter motion regarding ▓▓▓▓▓. | 0.70 215.00/hr | 150.50 |
| 11/08/16 | AL | Revise and finalize correspondence to court regarding ▓▓▓▓ ▓▓▓▓▓▓▓. | 0.80 380.00/hr | 304.00 |
| 11/08/16 | KMB | Draft correspondence to court regarding ▓▓▓▓▓ (1.0); exchange email (numerous) with R. Martin and L. Vu regarding ▓▓ (1.1). | 2.10 515.00/hr | 1,081.50 |
| 11/10/16 | AL | Telephone conference with chambers regarding ▓▓▓▓ ▓▓▓. | 0.20 380.00/hr | 76.00 |
| 11/10/16 | KMB | Forward correspondence to court regarding ▓▓▓. | 0.10 515.00/hr | 51.50 |

## Levine Sullivan Koch & Schulz, LLP

William Holden                                            December 1, 2016
I.D. 00923-010 - KMB                                       Invoice  19117
Re: Ashley Terrill                                               Page 2

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/16/16 | SDB | Exchange email with and telephone calls to L. Obree regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.40 515.00/hr | 206.00 |
| 11/17/16 | SDB | Telephone conference with L. Obree, J. Wick, D. Brash, and T. Musolino regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓. | 0.40 515.00/hr | 206.00 |
| 11/18/16 | SDB | Address email from L. Obree regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓ (.2); respond to same (.2). | 0.40 515.00/hr | 206.00 |
| | | **For professional services rendered** | **6.90** | **$3,114.00** |
| | | **Total Amount of this Bill** | | **$3,114.00** |

### Levine Sullivan Koch & Schulz, LLP

| William Holden | December 1, 2016 |
|---|---|
| I.D. 00923-010 - KMB | Invoice  19117 |
| Re: Ashley Terrill | Page  3 |

#### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 1.20 | 515.00 | 618.00 |
| Katherine M. Bolger | 3.30 | 515.00 | 1,699.50 |
| Adam Lazier | 1.70 | 380.00 | 646.00 |
| Ryan R. Relyea | 0.70 | 215.00 | 150.50 |
| **Totals** | **6.90** |  | **$3,114.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



**LEVINE SULLIVAN KOCH & SCHULZ, LLP**

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016                                                    Invoice 19082    CRB

In Reference To: 00923-012 - Meanith Huon Appeal

Client: Gawker Media, LLC

---

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/04/16 | CRB | Telephone conference with G. Darbyshire regarding ▨▨▨▨▨ ▨▨▨▨▨. | 0.40 490.00/hr | 196.00 |
| 11/14/16 | MEK | Review and analyze Seventh Circuit opinion. | 0.60 380.00/hr | 228.00 |
| 11/14/16 | SDB | Review and analyze decision and address strategy for proceeding. | 0.60 515.00/hr | 309.00 |
| 11/14/16 | CRB | Analyze ▨▨▨▨▨ and coordinate with various clients and client attorneys regarding ▨▨. | 2.30 490.00/hr | 1,127.00 |
| 11/16/16 | MEK | Research regarding ▨▨▨▨▨▨▨. | 0.90 380.00/hr | 342.00 |
| 11/16/16 | SDB | Address response to inquiries regarding ▨▨▨▨ (.3); address strategy for ▨▨▨▨ (.5). | 0.80 515.00/hr | 412.00 |
| 11/16/16 | LL | Review legal research regarding ▨▨▨▨▨ exchange email with C. Bowman regarding same. | 0.40 515.00/hr | 206.00 |
| 11/16/16 | CRB | Coordinate with clients regarding response to reporter inquiries (.4); analyze ▨▨▨▨▨ (1.7). | 2.10 490.00/hr | 1,029.00 |

## Levine Sullivan Koch & Schulz, LLP

| William Holden | December 1, 2016 |
|---|---|
| I.D. 00923-012 - CRB | Invoice 19082 |
| Re: Meanith Huon Appeal | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 11/17/16 | SDB | Review and revise email to clients regarding ██████ ██████ (.7); address response from G. Galardi (.1). | 0.80 515.00/hr | 412.00 |
| 11/17/16 | CRB | Exchange email with clients regarding ██████ | 2.30 490.00/hr | 1,127.00 |
| 11/21/16 | CRB | Prepare for and telephone conferences with clients regarding ██████. | 1.10 490.00/hr | 539.00 |
| 11/21/16 | SDB | Telephone conference with representatives of Gawker regarding ██████. | 0.50 515.00/hr | 257.50 |

| | **For professional services rendered** | **12.80** | **$6,184.50** |
|---|---|---|---|
| | **Total Amount of this Bill** | | **$6,184.50** |

## Levine Sullivan Koch & Schulz, LLP

| William Holden | | | December 1, 2016 |
| I.D. 00923-012 - CRB | | | Invoice 19082 |
| Re: Meanith Huon Appeal | | | Page 3 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Lee Levine | 0.40 | 515.00 | 206.00 |
| Seth D. Berlin | 2.70 | 515.00 | 1,390.50 |
| Chad R. Bowman | 8.20 | 490.00 | 4,018.00 |
| Matthew E. Kelley | 1.50 | 380.00 | 570.00 |
| **Totals** | **12.80** | | **$6,184.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016

Invoice 19118    KMB

In Reference To: 00923-015 - Ayyadurai

Client: Gawker Media, LLC

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 11/03/16 | KMB | Attend hearing regarding ▓▓▓▓▓. | 2.50 515.00/hr | 1,287.50 |
| 11/16/16 | SDB | Exchange email with and telephone calls to L. Obree regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.40 515.00/hr | 206.00 |
| 11/17/16 | SDB | Telephone conference with L. Obree, J. Wick, D. Brash, and T. Musolino regarding ▓▓▓▓▓▓▓▓▓▓▓▓. | 0.40 515.00/hr | 206.00 |
| 11/18/16 | KMB | Telephone conference with D. Patel regarding ▓▓▓▓▓▓ (.3) telephone conference with M. Bongiorno regarding ▓▓▓▓ (.4). | 0.70 515.00/hr | 360.50 |
| 11/18/16 | SDB | Address email from L. Obree regarding ▓▓▓▓▓▓ ▓▓▓ (.2); respond to same (.2). | 0.40 515.00/hr | 206.00 |
| 11/20/16 | KMB | Exchange email with M. Bongiorno regarding ▓▓▓▓▓▓. | 0.40 515.00/hr | 206.00 |
| 11/21/16 | KMB | Review stipulation to extend time (.2); seek counsel (.1). | 0.30 515.00/hr | 154.50 |
| 11/22/16 | KMB | Telephone conference with M. Bongiorno and A. Geldman regarding ▓▓▓▓▓▓. | 0.80 515.00/hr | 412.00 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | | | | December 1, 2016 |
| I.D. 00923-015 - KMB | | | | Invoice  19118 |
| Re: Ayyadurai | | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/23/16 | KMB | Telephone conference with S. Levine, D. Patel and A. Geldman regarding ▓▓▓▓▓. | 0.50 515.00/hr | 257.50 |
| 11/30/16 | KMB | Telephone conference with A. Goldman regarding ▓▓▓▓. | 0.50 515.00/hr | 257.50 |
| | | **For professional services rendered** | **6.90** | **$3,553.50** |

**Disbursements**

| Description | Amount |
|-------------|--------|
| Court Fees | 100.00 |
| **Total Disbursements** | **$100.00** |
| **Total Amount of this Bill** | **$3,653.50** |

## Levine Sullivan Koch & Schulz, LLP

| | | | |
|---|---|---|---|
| William Holden | | | December 1, 2016 |
| I.D. 00923-015 - KMB | | | Invoice  19118 |
| Re: Ayyadurai | | | Page  3 |

### Timekeeper Summary

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Seth D. Berlin | | 1.20 | 515.00 | 618.00 |
| Katherine M. Bolger | | 5.70 | 515.00 | 2,935.50 |
| | **Totals** | **6.90** | | **$3,553.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605

**LSKS** LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016                                                    Invoice  19116     SDB

In Reference To: 00923-017 - Bankruptcy Matters

Client: Gawker Media, LLC

## Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/01/16 | NES | Review Gawker filings for ███████. | 0.30 515.00/hr | 154.50 |
| 11/01/16 | CRB | Review filed litigation claim objections. | 0.80 490.00/hr | 392.00 |
| 11/01/16 | SDB | Address ████████████. | 0.30 515.00/hr | 154.50 |
| 11/02/16 | NES | Telephone conference with ████████████ ████████ (.1); review proposed amended disclosure and related settlement materials (2.3). | 2.40 515.00/hr | 1,236.00 |
| 11/07/16 | SDB | Exchange email with G. Galardi and R. Martin regarding ██████ ████████. | 0.20 515.00/hr | 103.00 |
| 11/08/16 | SDB | Telephone conference with G. Galardi and R. Martin regarding ████████████, and address ████. | 1.00 515.00/hr | 515.00 |
| 11/08/16 | NES | Telephone conference with Ropes regarding ██████████. | 0.50 515.00/hr | 257.50 |
| 11/14/16 | SDB | Exchange email with G. Galardi regarding ████████████. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | December 1, 2016 |
| I.D. 00923-017 - SDB | | | | Invoice 19116 |
| Re: Bankruptcy Matters | | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 11/14/16 | NES | Exchange email with Ropes' counsel regarding ███████████. | 0.20 515.00/hr | 103.00 |
| 11/15/16 | CRB | Telephone conference with Ropes regarding ████████████. | 0.90 490.00/hr | 441.00 |
| 11/17/16 | NES | Telephone conference with R. Martin regarding ███████████. | 0.30 515.00/hr | 154.50 |
| 11/22/16 | NES | Assess response to Ropes' request for information. | 0.20 515.00/hr | 103.00 |
| 11/22/16 | SDB | Address inquiry from R. Martin and response to same. | 0.20 515.00/hr | 103.00 |
| 11/30/16 | CRB | Forward ███████████ to Ropes counsel, per request. | 0.40 490.00/hr | 196.00 |
| 11/30/16 | MB | Exchange email with S. Brannock regarding ████████. | 0.10 490.00/hr | 49.00 |

|  |  |  |
|---|---|---|
| **For professional services rendered** | **8.00** | **$4,065.00** |
| **Total Amount of this Bill** | | **$4,065.00** |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | December 1, 2016 |
| I.D. 00923-017 - SDB | Invoice  19116 |
| Re: Bankruptcy Matters | Page  3 |

## Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 1.90 | 515.00 | 978.50 |
| Nathan E. Siegel | 3.90 | 515.00 | 2,008.50 |
| Michael Berry | 0.10 | 490.00 | 49.00 |
| Chad R. Bowman | 2.10 | 490.00 | 1,029.00 |
| **Totals** | **8.00** | | **$4,065.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016                                                    Invoice 19209    SDB

In Reference To: 00923-018 - Bankruptcy Retention/Fee Applications
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 11/01/16 | SDW | Draft and revise first interim fee application. | 3.00 405.00/hr | 1,215.00 |
| 11/02/16 | CRB | Revise quarterly fee application. | 0.50 490.00/hr | 245.00 |
| 11/03/16 | SDB | Review and revise interim fee application and certification (.9); address rules for same (.2). | 1.10 515.00/hr | 566.50 |
| 11/03/16 | CRB | Attention to preparation of monthly fee statement and privilege redactions to time statements for same. | 1.10 490.00/hr | 539.00 |
| 11/03/16 | SDW | Review local rules, and draft and revise first interim fee application and S. Berlin certification regarding same. | 1.50 405.00/hr | 607.50 |
| 11/07/16 | SDB | Address final interim fee application. | 0.40 515.00/hr | 206.00 |
| 11/07/16 | CRB | Review materials for monthly fee submission. | 0.30 490.00/hr | 147.00 |
| 11/07/16 | SDW | Revise and finalize first interim fee application and exchange email with bankruptcy counsel regarding same. | 1.30 405.00/hr | 526.50 |
| 11/08/16 | SDW | Exchange email with U.S. Trustee and client regarding as filed and | 0.30 405.00/hr | 121.50 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | December 1, 2016 |
| --- | --- |
| I.D. 00923-018 - SDB | Invoice 19209 |
| Re: Bankruptcy Retention/Fee Applications | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
| --- | --- | --- | --- | --- |
| | | unredacted copies of first interim fee application. | | |
| 11/10/16 | CRB | Review and revise fee statement materials. | 1.00<br>490.00/hr | 490.00 |
| 11/11/16 | SDB | Review redactions to various invoices (.5); address request from U.S. Trustee (.1). | 0.60<br>515.00/hr | 309.00 |
| 11/11/16 | CRB | Attention to U.S. Trustee request regarding extension. | 0.20<br>490.00/hr | 98.00 |
| 11/14/16 | CRB | Review fee submission privilege redactions. | 0.40<br>490.00/hr | 196.00 |
| 11/15/16 | SDB | Address redactions for fee submission. | 0.40<br>515.00/hr | 206.00 |
| 11/15/16 | SDW | Exchange email with W. Holden and S. Abdel-Razek regarding first interim fee application (.3); exchange email with G. Zipes regarding Ledes files (.3). | 0.60<br>405.00/hr | 243.00 |
| 11/16/16 | SDB | Address request from U.S. Trustee (.1); review and revise draft of monthly fee statement (.4); review privilege redactions in connection with same (.6). | 1.10<br>515.00/hr | 566.50 |
| 11/16/16 | SDW | Draft and revise second monthly fee application and review invoices regarding same. | 3.30<br>405.00/hr | 1,336.50 |
| 11/16/16 | CRB | Complete review of privilege redactions to monthly fee application. | 0.50<br>490.00/hr | 245.00 |
| 11/17/16 | SDW | Continue to revise second monthly fee statement and review privilege issues regarding redacted versions of invoices. | 2.30<br>405.00/hr | 931.50 |
| 11/17/16 | SDB | Review and revise monthly fee statement for Gawker time and expenses. | 0.60<br>515.00/hr | 309.00 |
| 11/17/16 | CRB | Review monthly fee submission. | 0.30<br>490.00/hr | 147.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | |
|---|---|---|---|
| William Holden | | | December 1, 2016 |
| I.D. 00923-018 - SDB | | | Invoice  19209 |
| Re: Bankruptcy Retention/Fee Applications | | | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 11/18/16 | SDW | Continue to revise and finalize second monthly fee statement and exchange email with client and U.S. Trustee regarding as-filed and unredacted copies. | 2.20 405.00/hr | 891.00 |
| 11/18/16 | SDB | Exchange email with S. Brannock regarding monthly fee statement (.2); address inquiry from Ropes regarding request by U.S. Trustee (.2). | 0.40 515.00/hr | 206.00 |
| 11/18/16 | CRB | Review and revise monthly bankruptcy fee application prior to submission to court. | 1.20 490.00/hr | 588.00 |
| 11/21/16 | SDW | Review inquiry from U.S. Trustee regarding request to adjourn objection deadline to first interim fee application and exchange email with J. Agudelo and U.S. Trustee regarding same. | 0.70 405.00/hr | 283.50 |
| 11/21/16 | SDB | Address request for extension by U.S. Trustee and handling of any objections to redacted invoices. | 0.40 515.00/hr | 206.00 |
| 11/30/16 | SDW | Review expense backup in response to inquiry from U.S. Trustee. | 0.50 405.00/hr | 202.50 |
| 11/30/16 | SDB | Address request by U.S. Trustee for additional expense information (.3); address request by U.S. Trustee regarding holdback (.4); address request from Ropes regarding fee reserves (.2). | 0.90 515.00/hr | 463.50 |
| 11/30/16 | CRB | Coordinate regarding fee hearing issues. | 0.50 490.00/hr | 245.00 |
| | | **For professional services rendered** | **27.60** | **$12,337.00** |
| | | **Total Amount of this Bill** | | **$12,337.00** |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | December 1, 2016 |
| I.D. 00923-018 - SDB | Invoice  19209 |
| Re: Bankruptcy Retention/Fee Applications | Page  4 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 5.90 | 515.00 | 3,038.50 |
| Chad R. Bowman | 6.00 | 490.00 | 2,940.00 |
| Shaina D Ward | 15.70 | 405.00 | 6,358.50 |
| **Totals** | **27.60** | | **$12,337.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

December 1, 2016                                                           Invoice  19116      SDB

In Reference To: 00923-017 - Bankruptcy Matters

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 11/01/16 | NES | Review Gawker filings for ███████████. | 0.30 515.00/hr | 154.50 |
| 11/01/16 | CRB | Review filed litigation claim objections. | 0.80 490.00/hr | 392.00 |
| 11/01/16 | SDB | Address ██████████████████. | 0.30 515.00/hr | 154.50 |
| 11/02/16 | NES | Telephone conference with █████████████████ ██████████ (.1); review proposed amended disclosure and related settlement materials (2.3). | 2.40 515.00/hr | 1,236.00 |
| 11/07/16 | SDB | Exchange email with G. Galardi and R. Martin regarding ████ ██████████. | 0.20 515.00/hr | 103.00 |
| 11/08/16 | SDB | Telephone conference with G. Galardi and R. Martin regarding ████████████████████, and address ████. | 1.00 515.00/hr | 515.00 |
| 11/08/16 | NES | Telephone conference with Ropes regarding ████████████. | 0.50 515.00/hr | 257.50 |
| 11/14/16 | SDB | Exchange email with G. Galardi regarding ██████████████ ██████████. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

William Holden                                                    December 1, 2016
I.D. 00923-017 - SDB                                             Invoice  19116
Re: Bankruptcy Matters                                           Page 2

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 11/14/16 | NES | Exchange email with Ropes' counsel regarding ███████ ███. | 0.20 515.00/hr | 103.00 |
| 11/15/16 | CRB | Telephone conference with Ropes regarding ███████ ███████. | 0.90 490.00/hr | 441.00 |
| 11/17/16 | NES | Telephone conference with R. Martin regarding ███████ ███. | 0.30 515.00/hr | 154.50 |
| 11/22/16 | NES | Assess response to Ropes' request for information. | 0.20 515.00/hr | 103.00 |
| 11/22/16 | SDB | Address inquiry from R. Martin and response to same. | 0.20 515.00/hr | 103.00 |
| 11/30/16 | CRB | Forward ███████ to Ropes counsel, per request. | 0.40 490.00/hr | 196.00 |
| 11/30/16 | MB | Exchange email with S. Brannock regarding ███████. | 0.10 490.00/hr | 49.00 |

|  | **For professional services rendered** | **8.00** | **$4,065.00** |
|--|----------------------------------------|----------|------------|
|  | **Total Amount of this Bill** |  | **$4,065.00** |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | December 1, 2016 |
| I.D. 00923-017 - SDB | Invoice  19116 |
| Re: Bankruptcy Matters | Page  3 |

## Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 1.90 | 515.00 | 978.50 |
| Nathan E. Siegel | 3.90 | 515.00 | 2,008.50 |
| Michael Berry | 0.10 | 490.00 | 49.00 |
| Chad R. Bowman | 2.10 | 490.00 | 1,029.00 |
| **Totals** | **8.00** | | **$4,065.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605

## Invoices

## December 1, 2016 - March 17, 2017



William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

April 1, 2017                                                                 Invoice  20658      MB

In Reference To: 00923-002 - Bollea v. Gawker Media, et al.

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 02/01/17 | RRR | Monitor Pinellas County docket and Second DCA docket. | 0.30 215.00/hr | 64.50 |
| 02/02/17 | PJS | Review appellate dockets for deadlines regarding status updates. | 0.20 405.00/hr | 81.00 |
| 02/07/17 | MB | Review filings and correspondence from plaintiff's counsel to Judge Campbell (.2); exchange email with R. Martin regarding ▇ (.2). | 0.40 490.00/hr | 196.00 |
| 02/07/17 | RRR | Identify, review and preserve as-filed court documents. | 0.60 215.00/hr | 129.00 |
| 02/09/17 | SDB | Review email from W. Holden regarding documents (.2); exchange email with S. Brannock and G. Thomas regarding same (.2). | 0.40 515.00/hr | 206.00 |
| 02/10/17 | RRR | Research ▇▇▇▇. | 0.60 215.00/hr | 129.00 |
| 02/10/17 | MB | Analyze issues in connection with ▇▇▇. | 0.40 490.00/hr | 196.00 |
| 02/13/17 | RRR | Research regarding ▇▇▇. | 0.90 215.00/hr | 193.50 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | April 1, 2017 |
| I.D. 00923-002 - MB | Invoice  20658 |
| Re: Bollea v. Gawker Media, et al. | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 02/13/17 | MB | Prepare ███████████████████████. | 2.90 490.00/hr | 1,421.00 |
| 02/13/17 | SDB | Address budget for document review project. | 0.70 515.00/hr | 360.50 |
| 03/07/17 | PJS | Review appellate dockets to identify and calendar remaining deadlines. | 0.40 405.00/hr | 162.00 |
| 03/08/17 | SDB | Exchange email with H. Dietrick regarding ████████ | 0.20 515.00/hr | 103.00 |
| 03/14/17 | SDB | Exchange email with H. Dietrick regarding ████████ | 0.30 515.00/hr | 154.50 |

| | | |
|---|---|---|
| **For professional services rendered** | **8.30** | **$3,396.00** |

### Disbursements

| Description | Amount |
|-------------|--------|
| Electronic Document Management Services | 6,259.22 |
| **Total Disbursements** | **$6,259.22** |
| **Total Amount of this Bill** | **$9,655.22** |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | April 1, 2017 |
| I.D. 00923-002 - MB | Invoice  20658 |
| Re: Bollea v. Gawker Media, et al. | Page  3 |

### Timekeeper Summary

| | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 1.60 | 515.00 | 824.00 |
| Michael Berry | 3.70 | 490.00 | 1,813.00 |
| Paul J. Safier | 0.60 | 405.00 | 243.00 |
| Ryan R. Relyea | 2.40 | 215.00 | 516.00 |
| **Totals** | **8.30** | | **$3,396.00** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



LEVINE SULLIVAN
KOCH & SCHULZ, LLP

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

April 1, 2017                                                    Invoice  21249    KMB

In Reference To: 00923-010 - Ashley Terrill
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 12/14/16 | AL | Draft correspondence updating court on settlement confirmation hearing. | 0.70 380.00/hr | 266.00 |
| 01/11/17 | KMB | Exchange email with M. Ross and G. Galardi regarding ████████ ███████████████. | 0.50 515.00/hr | 257.50 |
| 01/17/17 | KMB | Telephone conference with court regarding next steps. | 0.20 515.00/hr | 103.00 |
| 01/18/17 | KMB | Telephone conference with R. Martin, C. Harder regarding ██████████. | 0.60 515.00/hr | 309.00 |
| 01/18/17 | AL | Draft correspondence updating court on settlement. | 0.60 380.00/hr | 228.00 |
| 01/19/17 | KMB | Finalize correspondence to court (.2); exchange email with C. Harder regarding ████ (.2). | 0.40 515.00/hr | 206.00 |
| 01/20/17 | KMB | Exchange email and telephone conference with C. Harder regarding █████████. | 0.60 515.00/hr | 309.00 |
| 02/21/17 | KMB | Exchange email with G. Galardi regarding ████. | 0.20 515.00/hr | 103.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | April 1, 2017 |
| I.D. 00923-010 - KMB | | | | Invoice 21249 |
| Re: Ashley Terrill | | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/22/17 | SB | Finalize and file correspondence to Judge Buchwald regarding ▮▮▮ ▮▮▮▮▮▮▮ (.1); submit courtesy copy of same incompliance with judge's rules (.1). | 0.20 215.00/hr | 43.00 |
| 02/22/17 | AL | Draft correspondence updating court on progress of bankruptcy settlement. | 0.30 380.00/hr | 114.00 |
| 02/23/17 | KMB | Send correspondence to court regarding ▮▮▮▮▮. | 0.20 515.00/hr | 103.00 |
| | | **For professional services rendered** | **4.50** | **$2,041.50** |

### Disbursements

| Description | Amount |
|---|---|
| Transcript Fees | 142.80 |
| **Total Disbursements** | **$142.80** |
| **Total Amount of this Bill** | **$2,184.30** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | | | | April 1, 2017 |
| I.D. 00923-010 - KMB | | | | Invoice 21249 |
| Re: Ashley Terrill | | | | Page 3 |

### Timekeeper Summary

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Scott Bailey | | 0.20 | 215.00 | 43.00 |
| Katherine M. Bolger | | 2.70 | 515.00 | 1,390.50 |
| Adam Lazier | | 1.60 | 380.00 | 608.00 |
| | **Totals** | **4.50** | | **$2,041.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



**LEVINE SULLIVAN KOCH & SCHULZ, LLP**

William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

April 1, 2017                                                    Invoice  20945    CRB

In Reference To: 00923-012 - Meanith Huon Appeal
Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 12/07/16 | CRB | Review Seventh Circuit mandate, district court docket, and order setting status conference and exchange email with clients regarding ▮. | 0.50 490.00/hr | 245.00 |
| 12/08/16 | CRB | Formulate strategy for remand. | 0.80 490.00/hr | 392.00 |
| 12/08/16 | JWB | Address strategy for handling appeal. | 0.30 515.00/hr | 154.50 |
| 12/09/16 | MEK | Begin research for motions for summary judgment. | 3.10 380.00/hr | 1,178.00 |
| 12/12/16 | MEK | Begin drafting statement of undisputed material facts. | 0.80 380.00/hr | 304.00 |
| 12/12/16 | CRB | Formulate strategy recommendations on remand and extended telephone conferences with G. Darbyshire and I. Carmon regarding ▮ (2.1); review and analyze M. Huon filing and attached communications (.5). | 2.60 490.00/hr | 1,274.00 |
| 12/13/16 | MEK | Legal research regarding ▮▮▮▮▮▮▮▮. | 2.30 380.00/hr | 874.00 |
| 12/14/16 | CRB | Exchange email with local counsel in Northern District of Illinois regarding ▮▮▮. | 0.10 490.00/hr | 49.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | April 1, 2017 |
| I.D. 00923-012 - CRB | | | | Invoice  20945 |
| Re: Meanith Huon Appeal | | | | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/19/16 | CRB | Exchange email and telephone conference with plaintiff M. Huon regarding dismissal and scheduled status conference, and coordinate with local counsel regarding same. | 0.80 490.00/hr | 392.00 |
| 12/20/16 | CRB | Exchange email with M. Huon regarding status conference and notice of settlement. | 0.10 490.00/hr | 49.00 |
| 12/21/16 | CRB | Review docket and exchange email with local counsel A. Hansen regarding status conference in Northern District of Illinois. | 0.30 490.00/hr | 147.00 |
| | | **For professional services rendered** | **11.70** | **$5,058.50** |
| | | **Total Amount of this Bill** | | **$5,058.50** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | April 1, 2017 |
|---|---|
| I.D. 00923-012 - CRB | Invoice 20945 |
| Re: Meanith Huon Appeal | Page 3 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Jay Ward Brown | 0.30 | 515.00 | 154.50 |
| Chad R. Bowman | 5.20 | 490.00 | 2,548.00 |
| Matthew E. Kelley | 6.20 | 380.00 | 2,356.00 |
| **Totals** | **11.70** |  | **$5,058.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

April 1, 2017                                                          Invoice  21250    KMB

In Reference To: 00923-015 - Ayyadurai

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 01/06/17 | KMB | Exchange email with T. Cornell, R. Martin regarding ▮▮▮▮. | 0.30 515.00/hr | 154.50 |
| 01/19/17 | JAK | Review bankruptcy docket and court docket (.3); draft and revise update to court on status of case (1.8). | 2.10 380.00/hr | 798.00 |
| 01/19/17 | KMB | Finalize correspondence to court regarding ▮▮▮▮. | 0.30 515.00/hr | 154.50 |
| 02/23/17 | KMB | Exchange email with T. Cornell regarding ▮▮▮▮. | 0.10 515.00/hr | 51.50 |
| 02/24/17 | KMB | Review motion to extend time. | 0.20 515.00/hr | 103.00 |

| | | For professional services rendered | 3.00 | $1,261.50 |
|--|--|-----------------------------------|------|-----------|
| | | **Total Amount of this Bill** | | **$1,261.50** |

## Levine Sullivan Koch & Schulz, LLP

| | |
|---|---|
| William Holden | April 1, 2017 |
| I.D. 00923-015 - KMB | Invoice 21250 |
| Re: Ayyadurai | Page 2 |

### Timekeeper Summary

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Katherine M. Bolger | | 0.90 | 515.00 | 463.50 |
| Jeremy A Kutner | | 2.10 | 380.00 | 798.00 |
| | **Totals** | **3.00** | | **$1,261.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

April 1, 2017                                                            Invoice 20686     SDB

In Reference To: 00923-017 - Bankruptcy Matters

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 12/02/16 | SDB | Review and revise response to Ropes regarding ▓▓▓▓ and address ▓▓ (.5); review and revise response to Ropes regarding ▓▓▓▓ and address ▓▓ (.4). | 0.90 515.00/hr | 463.50 |
| 12/02/16 | CRB | Analyze ▓▓▓▓▓▓ in Williams litigation per request from Ropes and forward same to Ropes. | 2.60 490.00/hr | 1,274.00 |
| 12/05/16 | NES | Review revised settlement documents to assess potential LSKS client obligations. | 0.80 515.00/hr | 412.00 |
| 12/13/16 | CRB | Review plan confirmation filing and exchange email with bankruptcy counsel and with clients regarding ▓▓▓▓▓▓. | 0.90 490.00/hr | 441.00 |
| 12/19/16 | SDB | Address outcome of bankruptcy hearing, review transcript and formulate steps for proceeding in light of same. | 0.50 515.00/hr | 257.50 |
| 01/04/17 | SDB | Address notice received from Gawker bankruptcy counsel (.1); address issue regarding Bollea case (.3). | 0.40 515.00/hr | 206.00 |
| 01/06/17 | SDB | Address email inquiry from W. Holden. | 0.30 515.00/hr | 154.50 |
| 01/08/17 | SDB | Respond to inquiry from W. Holden (.2); address same (.4). | 0.60 515.00/hr | 309.00 |

**Levine Sullivan Koch & Schulz, LLP**

| | |
|---|---|
| William Holden | April 1, 2017 |
| I.D. 00923-017 - SDB | Invoice 20686 |
| Re: Bankruptcy Matters | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/13/17 | SDB | Exchange email with W. Holden regarding ███████████. | 0.20<br>515.00/hr | 103.00 |
| 01/18/17 | SDB | Exchange email with W. Holden regarding ███████ (.2); exchange email with Florida counsel regarding ████ (.2). | 0.40<br>515.00/hr | 206.00 |
| 03/08/17 | RRR | Identify, review and preserve select filings from bankruptcy case. | 0.40<br>215.00/hr | 86.00 |
| | | **For professional services rendered** | **8.00** | **$3,912.50** |
| | | **Total Amount of this Bill** | | **$3,912.50** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | April 1, 2017 |
|---|---|
| I.D. 00923-017 - SDB | Invoice 20686 |
| Re: Bankruptcy Matters | Page 3 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 3.30 | 515.00 | 1,699.50 |
| Nathan E. Siegel | 0.80 | 515.00 | 412.00 |
| Chad R. Bowman | 3.50 | 490.00 | 1,715.00 |
| Ryan R. Relyea | 0.40 | 215.00 | 86.00 |
| **Totals** | **8.00** |  | **$3,912.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605



William Holden
Chief Restructuring Officer
Gawker Media, LLC
c/o Opportune LLP
10 East 53rd Street, 33rd Floor
New York, NY 10020

April 1, 2017                                                     Invoice  20944    SDB

In Reference To: 00923-018 - Bankruptcy Retention/Fee Applications

Client: Gawker Media, LLC

---

### Professional Services

| Date | Atty | Description | Hours/Rate | Amount |
|------|------|-------------|-----------|--------|
| 12/01/16 | CRB | Review fee hearing submissions and upcoming deadlines. | 0.30 490.00/hr | 147.00 |
| 12/01/16 | SDB | Address request by U.S. Trustee regarding holdback and objections. | 0.40 515.00/hr | 206.00 |
| 12/01/16 | SDW | Review issue regarding request from US Trustee for additional holdback of interim fee request. | 0.50 405.00/hr | 202.50 |
| 12/03/16 | CRB | Address fee inquiry regarding Bollea matter for bankruptcy court submission. | 0.20 490.00/hr | 98.00 |
| 12/04/16 | CRB | Address fee inquiry regarding Bollea matter for bankruptcy court submission. | 0.40 490.00/hr | 196.00 |
| 12/09/16 | CRB | Review dockets regarding objections to fee application and review hearing agenda regarding application. | 0.20 490.00/hr | 98.00 |
| 12/14/16 | MB | Review bills for redactions for fee petition. | 0.50 490.00/hr | 245.00 |
| 12/14/16 | SDB | Address November monthly fee statement (.4); address December 15 hearing (.2); review redactions to November invoices for monthly statement (.6). | 1.20 515.00/hr | 618.00 |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | April 1, 2017 |
|---|---|
| I.D. 00923-018 - SDB | Invoice 20944 |
| Re: Bankruptcy Retention/Fee Applications | Page 2 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/15/16 | SDB | Address outcome of fee hearing. | 0.20 515.00/hr | 103.00 |
| 12/15/16 | CRB | Exchange email with Ropes regarding ▮▮▮▮. | 0.10 490.00/hr | 49.00 |
| 12/19/16 | CRB | Review third monthly fee statement and privilege redactions to invoices attached as exhibits to same. | 0.90 490.00/hr | 441.00 |
| 12/19/16 | SDB | Review and revise monthly fee statement for November time and expenses and address same. | 0.40 515.00/hr | 206.00 |
| 12/19/16 | SDW | Draft and revise Third Monthly Fee Application (1.8); review proposed interim compensation order (.8). | 2.60 405.00/hr | 1,053.00 |
| 12/20/16 | CRB | Review monthly fee submission and redacted exhibits and order regarding interim fees. | 0.80 490.00/hr | 392.00 |
| 12/20/16 | SDB | Address proposed interim fee order and response to Ropes regarding ▮▮▮. | 0.30 515.00/hr | 154.50 |
| 12/21/16 | CRB | Review amended interim fee order and address same. | 0.40 490.00/hr | 196.00 |
| 12/21/16 | SDW | Review docket for order regarding interim compensation, and exchange email with J. Agudelo regarding same. | 0.30 405.00/hr | 121.50 |
| 12/30/16 | SDB | Address issue with payment received from Gawker in response to court order (.3); telephone call to S. Abdel-Razek regarding same (.1). | 0.40 515.00/hr | 206.00 |
| 01/03/17 | SDB | Exchange email with S. Abel-Razek regarding attorneys fees issue and address same. | 0.40 515.00/hr | 206.00 |
| 01/09/17 | SDW | Exchange email with J. Agudelo regarding final fee application issues. | 0.20 405.00/hr | 81.00 |

{01042633;v1}

**Levine Sullivan Koch & Schulz, LLP**

| | | | | |
|---|---|---|---|---|
| William Holden | | | | April 1, 2017 |
| I.D. 00923-018 - SDB | | | | Invoice 20944 |
| Re: Bankruptcy Retention/Fee Applications | | | | Page 3 |

| Date | Atty | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 01/11/17 | SDB | Address inquiry from S. Abdel-Razek and respond to same. | 0.30 515.00/hr | 154.50 |
| 01/12/17 | SDB | Address monthly fee statement. | 0.20 515.00/hr | 103.00 |
| 01/12/17 | SDW | Address issue regarding outstanding fees and expenses. | 0.30 405.00/hr | 121.50 |
| 01/25/17 | SDB | Address issue regarding fees for Huon. | 0.20 515.00/hr | 103.00 |
| 01/30/17 | SDB | Exchange email with S. Abdel-Razek regarding inquiry and address same. | 0.40 515.00/hr | 206.00 |
| 03/07/17 | SDB | Address request for fee estimates from S. Abdel-Razek. | 0.20 515.00/hr | 103.00 |
| | | **For professional services rendered** | **12.30** | **$5,810.50** |
| | | **Total Amount of this Bill** | | **$5,810.50** |

**Levine Sullivan Koch & Schulz, LLP**

| William Holden | April 1, 2017 |
|---|---|
| I.D. 00923-018 - SDB | Invoice  20944 |
| Re: Bankruptcy Retention/Fee Applications | Page  4 |

### Timekeeper Summary

|  | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Seth D. Berlin | 4.60 | 515.00 | 2,369.00 |
| Michael Berry | 0.50 | 490.00 | 245.00 |
| Chad R. Bowman | 3.30 | 490.00 | 1,617.00 |
| Shaina D Ward | 3.90 | 405.00 | 1,579.50 |
| **Totals** | **12.30** |  | **$5,810.50** |

PLEASE SEND REMITTANCE TO:

LEVINE SULLIVAN KOCH & SCHULZ, LLP
1899 L STREET, N.W.
SUITE 200
WASHINGTON, D.C. 20036

Tax Identification Number: 52-2004605