UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                                    :
In re:                                              :        Chapter 11
                                                    :
Gawker Media LLC, *et al.*,[1]                      :        Case No. 16-11700 (SMB)
                                                    :
                                    Debtors.        :        (Jointly Administered)
                                                    :
-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

     I, Cosmos X. Garraway, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

     On June 27, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**; and via First Class Mail on the Master Mailing List attached hereto as **Exhibit B**:

- Notice of (A) Solicitation of Bids to Purchase Substantially all of the Gawker.com Assets, (B) Auction and (C) Sale Hearing, a copy of which is attached hereto as **Exhibit C** (the "*Notice of Sale Hearing*")

     Additionally, on June 27, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Sale Hearing to be served upon entities known reasonably believed to have expressed an interest in acquiring any of the assets offered for sale.

Dated: July 3, 2018

                                 _____
                                 Cosmos X. Garraway

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 3, 2018, by Cosmos X. Garraway, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

                               JESSICA G. BERMAN
                   NOTARY PUBLIC, STATE OF NEW YORK
                        No. 02BE6333194
                     Qualified in Nassau County
                 Commission Expires 11/16/2019

---

[1] The last four digits of the taxpayer identification number of the debtors are: Gawker Media LLC (0492); Gawker Media Group, Inc. (3231); and Gawker Hungary Kft. (f/k/a Kinja Kft.) (5056). The Debtors' mailing addresses are c/o The Boathouse Group, LLC, 44 Lynden Street, Rye, NY 10580, Attn: William D. Holden.

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fastly, Inc. | Bialson, Bergen & Schwab, PC | Attn: Lawrence M. Schwab, Esq. & Thomas M. Gaa, Esq. 633 Menlo Avenue Suite 100 Menlo Park CA 94025 | Tgaa@bbslaw.com tom@bbslaw.com | Email |
| Counsel to the State of Michigan, Department of Treasury | Bill Schuette, Attorney General | Attn: Juandisha M. Harris Cadillac Place, Ste. 10-200 3030 W. Grand Blvd. Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Counsel to Terry Gene Bollea | Binder & Schwartz, LLP | Attn: Eric B. Fisher, Esq. & Jessica L. Jimenez, Esq. 366 Madison Avenue 6th Floor New York NY 10017 | efisher@binderschwartz.com jjimenez@binderschwartz.com | Email |
| Counsel to Superdry Wholesale, LLC and Superdry Retail, LLC | Brown Rudnick, LLP | Attn: Andrew P. Strehle, Esq. One Financial Center Boston MA 02111 | astrehle@brownrudnick.com | Email |
| Counsel to Mitchell Williams | Chiesa Shahinian & Giantomasi, PC | Attn: Robert E. Nies, Esq. & Michael R. Caruso, Esq. One Boland Drive West Orange NJ 07052 | rnies@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to Mail Media | Clare Locke, LLP | Attn: Joseph R. Oliveri 902 Prince Street Alexandria VA 22314 | joe@clarelocke.com | Email |
| Counsel to Terry G. Bollea | Cohen & Gresser, LLP | Attn: Daniel H. Tabak, Esq. & Mark Spatz, Esq. 800 Third Avenue New York NY 10022 | dtabak@cohengresser.com mspatz@cohengresser.com | Email |
| Counsel to unnamed claimants | Emery Celli Brinckerhoff & Abady, LLP | Attn: Andrew G. Celli, Jr., Esq. 600 Fifth Avenue 10th Floor New York NY 10020 | acelli@ecbalaw.com | Email |
| Counsel to Pregame LLC d/b/a Pregame.com and Randall James Busack a/k/a RJ Bell | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq. & Michael S. Weinstein, Esq. 711 Third Avenue New York NY 10017 | jflaxer@golenbock.com, mweinstein@golenbock.com | Email |
| Counsel to Terry Gene Bollea (Top 50 Creditor) | Harder Mirell & Abrams | Attn: Charles J. Harder, Esq. 132 S Rodeo Dr. Fourth Floor Beverly Hills CA 90212 | charder@hmafirm.com charder@harderllp.com | Email |
| Counsel to Pregame LLC d/b/a Pregame.com and Randall James Busack a/k/a RJ Bell | Harder Mirell Abrams LLP | Attn: Dilan A. Esper, Esq. 132 S. Rodeo Drive Fourth Floor Beverly Hills CA 90212 | desper@hmafirm.com | Email |
| Counsel to 114 Fifth Avenue Owner LLC | Haynes and Boone, LLP | Attn: Trevor Hoffmann, Esq. 30 Rockefeller Plaza 26th Floor New York NY 10112 | trevor.hoffmann@haynesboone.com | Email |
| Investment Banker to the Debtors | Houlihan Lokey, Inc. | Attn: Reid Snellenbarger 111 South Wacker Dr. 37th Floor Chicago IL 60606 | RSnellenbarger@HL.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market St. Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US VC Partners, LP | Latham & Watkins, LLP | Attn: Keith A. Simon, Esq.<br>885 Third Avenue<br>New York NY 10022 | keith.simon@lw.com | Email |
| Counsel to Univision Communications, Inc. | Latham & Watkins, LLP | Attn: Marc A. Zelina, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | Marc.Zelina@lw.com | Email |
| Counsel to Starcom Worldwide, Inc. | Locke Lord, LLP | Attn: Casey B. Howard<br>Brookfield Place, 200 Vesey Street<br>20th Floor<br>New York NY 10281 | choward@lockelord.com | Email |
| Counsel to Starcom Worldwide, Inc. | Locke Lord, LLP | Attn: Jonathan W. Young<br>111 Huntington Avenue<br>Boston MA 02199 | jonathan.young@lockelord.com | Email |
| Counsel to Starcom Worldwide, Inc. | Locke Lord, LLP | Attn: Michael B. Kind<br>111 S. Wacker Drive<br>Chicago IL 60606-4410 | michael.kind@lockelord.com | Email |
| Missouri Department of Revenue, Bankruptcy Unit | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Morrison Cohen LLP (Top 50 Creditor) | Morrison Cohen, LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq.<br>909 Third Avenue<br>New York NY 10022-4784 | bankruptcy@morrisoncohen.com<br>rdakis@morrisoncohen.com | Email |
| Counsel to Harder Mirell & Abrams LLP and Charles J.Harder, Esq | Norton Rose Fullbright | Attn: Samuel S. Kohn & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | samuel.kohn@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to 204-210 Elizabeth Street, LLC | Pollack & Sharan, LLP | Attn: Adam Paul Pollack, Esq.<br>15 Maiden Lane<br>Suite 1400<br>New York NY 10038 | adam@pollacksharan.com | Email |
| Counsel to Ian Fette | Pryor & Mandelup, LLP | Attn: A. Scott Mandelup, Esq.<br>J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | asm@pryormandelup.com<br>lr@pryormandelup.com | Email |
| Counsel for St. Paul Fire & Marine Insurance Co. ("Travelers") | Putney, Twombly, Hall & Hirson, LLP | Attn: Thomas A. Martin, Esq.<br>Barbara M. Maisto, Esq.<br>521 Fifth Avenue<br>New York NY 10175 | tmartin@putneylaw.com<br>bmaisto@putneylaw.com | Email |
| Counsel to Charles C. Johnson and Got News, LLC | Randazza Legal Group, PLLC | Attn: Jay M. Wolman, Esq.<br>100 Pearl Street<br>14th Floor<br>Hartford CT 06103 | ecf@randazza.com | Email |
| Counsel to Silicon Valley Bank | Riemer & Braunstein, LLP | Attn: Alexander Rheaume, Esq.<br>3 Center Plaza<br>Boston MA 02108 | arheaume@riemerlaw.com | Email |
| Counsel to Silicon Valley Bank | Riemer & Braunstein, LLP | Attn: Steven E. Fox, Esq.<br>Times Square Tower<br>Seven Times Square, Suite 2506<br>New York NY 10036 | sfox@riemerlaw.com | Email |
| Counsel to unnamed claimants | Saul Ewing, LLP | Attn: Sharon L. Levine, Esq. & Dipesh Patel, Esq.<br>1037 Raymond Blvd.<br>Suite 1520<br>Newark NJ 07102 | slevine@saul.com<br>dpatel@saul.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cerberus Business Finance, LLC (DIP Lender) | Schulte Roth & Zabel, LLP | Attn: Frederic Ragucci, Esq. & Adam Harris, Esq. 919 Third Avenue New York NY 10022 | adam.harris@srz.com frederic.ragucci@srz.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F St., NE Washington DC 20549 | secbankruptcy@sec.gov NYROBankruptcy@sec.gov SECBankruptcy-OGC-ADO@SEC.GOV | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Dept. Brookfield Place 200 Vesey St., Ste. 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to UnitedHealthcare Insurance Company of New York and Unimerica Life Insurance Company of New York | Shipman & Goodwin, LLP | Attn: Eric S. Goldstein, Esq. One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Prepetiton Lender/First Lien Lender | Silicon Valley Bank | Attn: Jocelyn Hartmann 275 Grove Street Suite 2-200 Newton MA 02466 | jhartmann@svb.com | Email |
| Counsel to Peter Thiel | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Anthony W. Clark, Robert A. Weber One Rodney Square 920 N. King Street Wilmington DE 19801 | Robert.Weber@skadden.com Anthony.Clark@skadden.com | Email |
| Counsel to Thiel Capital, LLC | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Anthony W. Clark, Robert A. Weber One Rodney Square 920 N. King Street Wilmington DE 19801 | Robert.Weber@skadden.com Anthony.Clark@skadden.com | Email |
| Counsel to Peter Thiel | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Shana A. Elberg Four Times Square New York NY 10036 | Shana.Elberg@skadden.com | Email |
| Counsel to Thiel Capital, LLC | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Shana A. Elberg Four Times Square New York NY 10036 | Shana.Elberg@skadden.com | Email |
| Counsel to the New York State Department of Taxation & Finance | Special Bankruptcy Counsel | Attn: Enid Nagler Stuart 120 Broadway 24th Floor New York NY 10271 | Enid.Stuart@ag.ny.gov | Email |
| Counsel to ZDGM LLC (Stalking Horse Bidder) | Sullivan & Cromwell, LLP | Attn: Brian D. Glueckstein, Esq., & Alexa J. Kranzley, Esq. 125 Broad Street New York NY 10004 | gluecksteinb@sullcrom.com kranzleya@sullcrom.com | Email |
| United States Bankruptcy Court for the Southern District of New York | United States Bankruptcy Court for the Southern District of New York | Honorable Stuart M. Bernstein One Bowling Green Room 723 New York NY 10004 | | First Class Mail |
| United States Trustee Southern District of New York | United States Trustee William K. Harrington | Attn: Greg M. Zipes, Esq. & Susan Arbeit, Esq. US Federal Office Building 201 Varick St., Room 1006 New York NY 10014 | susan.arbeit@usdoj.gov greg.zipes@usdoj.gov | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division 86 Chambers St. 3rd Fl New York NY 10007 | David.Jones6@usdoj.gov Jeffrey.Oestericher@usdoj.gov Joseph.Cordaro@usdoj.gov Carina.Schoenberger@usdoj.gov | Email |
| Postpetiton Lender/Second Lien Lender | US VC Partners, LP | Attn: Mr. A. Jung 90 Third Avenue 19th Floor New York NY 10022 | ajung@columbusnova.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Ryan Goldberg and Gizmodo Media Group, LLC | Williams & Connolly LLP | Attn: Thomas G. Hentoff, Esq., Chelsea Kelly, Esq. 725 Twelfth Street NW Washington DC 20005 | thentoff@wc.com ckelly@wc.com | Email |
| Writers Guild of America East, Inc., Union | Writers Guild of America East, Inc. | Attn: Ann Burdick, Esq. 250 Hudson Street Ste 700 New York NY 10013 | aburdick@wgaeast.org | Email |

## Exhibit B

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2677899 | 10th Avenue Hospitality Group LLC | 289 10TH AVENUE | | | | New York | NY | 10001 | |
| 2677599 | 114 Fifth Ave. Ground Lessee | Attn: General Counsel | 114 Fifth Avenue | | | New York | NY | 10011 | |
| 2677604 | 114 Fifth Ave. Ground Lessee | Attn: General Counsel | PO Box 1965 | | | Hicksville | NY | 11802 | |
| 2677643 | 114 Fifth Avenue | 114 Fifth Avenue Ground Lessee | PO Box 1965 | | | Hicksville | NY | 11802 | |
| 2914630 | 114 Fifth Avenue Ground Lessee LLC. | L&L Holding Company | Attn: General Counsel | 142 West 57th street | | New York | NY | 10019 | |
| 2914631 | 114 Fifth Avenue Ground Lessee, LLC. | Wilk Auslander | Attn: General Counsel | 1515 Broadway | | New York | NY | 10036 | |
| 2960470 | 114 Fifth Avenue Owner LLC | c/o Haynes and Boone, LLP | Attn: Noah Shapiro | 30 Rockefeller Plaza | 26th Floor | New York | NY | 10112 | |
| 2964420 | 114 Fifth Owner LP | c/o L&L Holding Company, LLC | 142 West 57th Street | | | New York | NY | 10019 | |
| 2964421 | 114 Fifth Owner LP | c/o Wilk Auslander LLP | Attn: Jonathan K. Bright | 1515 Broadway | | New York | NY | 10036 | |
| 2964419 | 114 Owner LP | c/o Allianz Real Estate of America LLC | Attn: Gary Phillips | 60 East 42nd Street | Suite 3710 | New York | NY | 10165 | |
| 2972117 | 114th Avenue Ground Lessee Group LLC | c/o Allianz Real Estate of America LLC. | 114th Fifth Avenue | | | New York | NY | 10011 | |
| 2677499 | 12th Gate Enterprises | 3618 Morrie Dr | | | | San Jose | CA | 95127 | |
| 2678095 | 140 Proof, Inc. | 577 2nd Street, Suite 101 | | | | San Francisco | CA | 94107 | |
| 2677780 | 189 Chrystie Partners LP dba The Box | 189 Chrystie Street | | | | New York | NY | 10002 | |
| 2914622 | 204-210 Elizabeth Street | Oscar Z. Ianello Associate, Inc. | Attn: General Counsel | 145 Huguenot Street | Room 503 | New Rochelle | NY | 10801 | |
| 2914623 | 204-210 Elizabeth Street LLC | Attn: General Counsel | 145 Huguenot Street | Suite 503 | | New Rochelle | NY | 10801 | |
| 2914626 | 204-210 Elizabeth Street, LLC. | Oscar Z. Ianello Associates Inc. | Attn: General Counsel | 202 Elizabeth Street | | New York | NY | 10012 | |
| 2972118 | 204-210 Elizabth Street LLC | Attn: President or General Counsel | 1501 Broadway #801 | | | New York | NY | 10036 | |
| 2677802 | 212 LTD | 20 Ridge Road | | | | Green Brook | NJ | 08812 | |
| 2914627 | 3293 Pacific LLC | Attn: General Counsel | 3293 Pacific Ave. | | | Long Beach | CA | 90807 | |
| 2678291 | 3293 Pacific LLC (LA Office) | Matthew Simon | 3293 Pacific Ave | | | Long Beach | CA | 90807 | |
| 2678423 | 330 Townsend Assoc., LLC | Woodmont Real Estate Svcs | 1050 Ralston Avenue | | | Belmont | CA | 94002 | |
| 2678131 | 360 Brandmachine LLC | 6579 Tamarack | | | | Troy | MI | 48098 | |
| 2677994 | 3B Studio, Inc. | 405 Main St Ste 1100 | | | | Houston | TX | 77002 | |
| 2678157 | 4th Bin | 708 3rd Ave | 6th Floor | | | New York | NY | 10017 | |
| 2677823 | 604 REPUBLIC APPAREL INC. | 211-2336 Whyte Ave. | | | | Port Coquitlam | BC | V3C0A7 | Canada |
| 2677905 | 77 Agency | 2nd Floor 40-42 Parker St | | | | London | | WC2B5PQ | United Kingdom |
| 2677828 | 8112 Studios | 21898 Hyde Park Drive | | | | Ashburn | VA | 20147 | |
| 2677844 | A & S Whitestone Nursery | 23-02 Francis Lewis Blvd. | | | | Whitestone | NY | 11357 | |
| 2678214 | A Form Architecture | 99 Bank St #7L | | | | New York | NY | 10014 | |
| 2948943 | A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr. | Suite 1000 | | Carrolton | TX | 75006 | |
| 2914616 | A Mediocre Corporation | Attn: General Counsel | 3200 Belmeade Dr. | Suite 100 | | Carrolton | TX | 75006 | |
| 2677461 | A Peel | 111 Hicks St. #5P | | | | Brooklyn | NY | 11201 | |
| 2914617 | A Small Orange, LLC | Attn. General Counsel | 131 Orange Street | | | Durham | NC | 27701 | |
| 2678422 | A&T Investments Kft. | Wesselényi u. 66 | | | | Budapest | | 1077 | Hungary |
| 2914618 | A9.com, Inc. | 410 Terry Ave. North | | | | Seattle | WA | 98109 | |
| 2948944 | Abacus Staffing, LLC | Attn: General Counsel | 14 Penn Plaza | | | New York | NY | 10122 | |
| 2679117 | Abadsidis, Savas | Address on File | | | | | | | |
| 2678296 | ABERMANN Ügyvédi Iroda | Nádor u. 14. III. em. 2. | | | | Budapest | | 1051 | Hungary |
| 2677815 | Abott Audio | 207 upper ferndale rd. | | | | Liberty | NY | 12754 | |
| 2680681 | Abramovitch, Seth | Address on File | | | | | | | |
| 2679922 | Abromowitz, Daniel | Address on File | | | | | | | |
| 2678129 | Abunch, LLC | 646 Leonard St | Apt 2L | | | Brooklyn | NY | 11222 | |
| 2677934 | Acceleration | 32 East 31st Street | 9th Floor | | | New York | NY | 10016 | |
| 2678328 | Access Intelligence, Inc. | P.O. Box 9187 | | | | Gaithersburg | MD | 20898-9187 | |
| 2914620 | Access Intelligence, LLC | Attn: General Counsel | PO Box 9187 | | | Gaithersburg | MD | 20898 | |
| 2677666 | Acosta, Victoria Samantha | Address on File | | | | | | | |
| 2677459 | Action Button Entertainment LLC | 1000 43rd Street | #3 | | | Oakland | CA | 94608 | |
| 2914621 | Ad Operations Interactive | c/o Mr. Jesse Poppick | Attn: General Counsel | 50 West 97th Street, Suite 9h | | New York | NY | 10025 | |
| 2914611 | Adam & Eve LLC | Attn: General Counsel | 302 Meadowlands Dr | | | Hillsborough | NC | 27278 | |
| 2678229 | Adam Carolla FSO Lotzi Digital Inc. | Attn: Linda Thompson | 16217 Kittridge Dr | | | Van Nuys | CA | 91406 | |
| 2679247 | Adamick, Michael | Address on File | | | | | | | |
| 2680781 | Adams, Eric | Address on File | | | | | | | |
| 2680725 | Adams-David, Davida | Address on File | | | | | | | |
| 2677875 | Addison Thompson | 255 E 7th St | Apt 2 | | | New York | NY | 10009 | |
| 2679818 | Adigweme, Alea | Address on File | | | | | | | |
| 2678292 | Ad-Juster, Inc | 13280 Evening Creek DR S STE 100 | | | | San Diego | CA | 92128-4109 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914615 | Ad-Juster, Inc. | Attn:  Mr. Michael Lewis | 12741 Treeridge Terrace | | | Poway | CA | 92064 | |
| 2948945 | Ad-Juster, Inc. | c/o Mr. Michael Lewis | 13280 Evening Creek Dr S #100 | | | San Diego | CA | 92128 | |
| 2678293 | Ad-Juster, Inc. (media) | Michael Lewis | 13280 Evening Creek Dr. S | Suite 100 | | San Diego | CA | 92128 | |
| 2679544 | Adler, Bess | Address on File | | | | | | | |
| 2948947 | Admeld, LLC | 76 9th Ave | | | | New York | NY | 10011 | |
| 2948946 | Admeld, LLC | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| 2678076 | AdMonsters, LLC | 548 Market Street, Suite 84017 | | | | San Francisco | CA | 94104-5401 | |
| 2678167 | Adobe Systems Incorporated | 75 Remittance Drive, Suite 1025 | | | | Chicago | IL | 60675-1025 | |
| 2677553 | ADP Workforce Now | ADP, LLC | 1 ADP Boulevard | | | Roseland | NJ | 07068 | |
| 2678218 | ADP Workforce Now | ADP, LLC | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| 2914605 | ADP, LLC. | One ADP Boulevard | | | | Roseland | NJ | 07068 | |
| 2678265 | Adria Palace Kft. | Erzsébet tér 9 | | | | Budapest | | 1051 | Hungary |
| 2678203 | ADSCAS LLC | 9 CLINTON STREET | | | | New York | NY | 10002 | |
| 2914698 | Adsfactor Holdings Limited | Attn:  General Counsel | Two Landmark East | 100 How Ming Street | Suites 2601-02, 26/F | Kwun Tong Kowloon | | | Hong Kong |
| 2949014 | AdSlot Technologies, LTD. | AOL Advertising General Counsel | 22000 AOL Way | | | Dulles | VA | 20166 | |
| 3092021 | AdSlot Technologies, LTD. | Attn: General Counsel | 373 Park Avenue South | 4th Floor | | New York | NY | 10016 | |
| 2949015 | AdSlot Technologies, LTD. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | |
| 2914607 | Adtech US, Inc. | AOL Advertising General Counsel | 22000 AOL Way | Dulles, VA 20166 | | New York | NY | 10003 | |
| 2914608 | Adtech US, Inc. | Attn: General Counsel | 770 Broadway | 6th Floor | | New York | NY | 10003 | |
| 2677725 | Advanced Electronic Solutions, Inc. | 15-03 132nd Street | | | | College Point | NY | 11356 | |
| 2678106 | Advertising Database | 3098 Piedmont RD NE STE 200 | | | | Atlanta | GA | 30305-2600 | |
| 2677658 | Advertising Database (sales) | 12 E 32nd St | | | | New York | NY | 10016 | |
| 2678016 | AEC Reprographics Inc. | 44 W 39th St | | | | New York | NY | 10018 | |
| 2914688 | Aegon Magyarorszag Zrt. | Vagyon Uzletag | Ulloi ut 1. | | | Budapest | | 1091 | Hungary |
| 2678219 | AEGON Magyarország Zrt. | AEGON Magyarország Általános Biztosító Zrt. | Pf. 245 | | | Budapest | | 1813 | Hungary |
| 2677529 | Aegon Magyarország Zrt. | Üllöi út 1. | | | | Budapest | | 1091 | Hungary |
| 2678969 | Aggarwal-Schifellite, Manisha | Address on File | | | | | | | |
| 2914689 | AGIS Fire & Security Kft. | Montevideo u. 3/a | Szep Zsuzsanna ugyvezeto igazgato | | | Budapest | | 1037 | Hungary |
| 2678295 | AGIS Fire és Security Kft. | Montevideo utca 3/A. | | | | Budapest | | 1037 | Hungary |
| 2678684 | Aguilar, Mario | Address on File | | | | | | | |
| 3101102 | Aguilar, Mario | Address on File | | | | | | | |
| 3063150 | Ahmed, Sahar Mirza | Address on File | | | | | | | |
| 2678877 | Ahmed, Saladin | Address on File | | | | | | | |
| 2679563 | Aidelbaum, Mitchell | Address on File | | | | | | | |
| 2677521 | AIG | 1 World Financial Ctr | | | | New York | NY | 10281 | |
| 2914637 | AIG | Financial Lines Claims | AIG Europe Limited | Attn: General Counsel | 2-8 Altyre Road | Croydon | | CR9 2LG | United Kingdom |
| 2677528 | AIG Europe Limited | The AIG Building | 58 Fenchurch Street | | | London | | EC3M 4AB | United Kingdom |
| 2678892 | Aiken, Sangraal | Address on File | | | | | | | |
| 2678089 | Aion Entertainment Inc. | 5745 74th Street, #107 | | | | Middle Village | NY | 11379 | |
| 2678371 | Airgas USA, LLC | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |
| 2678212 | AJ Melino& Associates | 959 Wilmot Rd | | | | Scarsdale | NY | 10583 | |
| 2679386 | Ajamu, Adisa | Address on File | | | | | | | |
| 2677971 | Akamai Techologies, Inc | 352 Park Ave S Fl 8 | | | | New York | NY | 10010 | |
| 2678309 | Akamai Techologies, Inc | P.O. Box 26590 | | | | New York | NY | 10087-6590 | |
| 2677988 | Akane Okoshi Wilson | 401 E 89th Street | Apt 12A | | | New York | NY | 10128 | |
| 2680856 | Akbar, Carlos L | Address on File | | | | | | | |
| 3098936 | Akerman LLP | c/o Andrea S. Hartley, Esq. | 98 SE 7th Street | Suite 1100 | | Miami | FL | 33131 | |
| 2678391 | Akerman LLP | Post Office Box 4906 | | | | Orlando | FL | 32802 | |
| 2679647 | Akers, William | Address on File | | | | | | | |
| 2678254 | Akin Gump Strauss Hauer & Feld LLP | Dept 7247-6838 | | | | Philadelphia | PA | 19170 | |
| 2678396 | Akin Gump Strauss Hauer & Feld LLP | Ira S Dizengoff | Rachel E Albanese | One Bryant Park | | New York | NY | 10036 | |
| 2680227 | Akins, Olanrewaju | Address on File | | | | | | | |
| 2679427 | Akintoye, Adedotun | Address on File | | | | | | | |
| 2972231 | Alabama Department of Revenue | Gordon Persons Bldng | 50 North Ripley Street | | | Montgomery | AL | 36104 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2679675 | Al-Arashi, Yumna | Address on File | | | | | | | |
| 2972230 | Alaska Department of Revenue | State Office Building | 333 Willoughby Avenue | 11th Floor | PO Box 110410 | Juneau | AK | 99811-0410 | |
| 2680756 | Albertson, Josh | Address on File | | | | | | | |
| 2678586 | Albertson, Joshua | Address on File | | | | | | | |
| 2680034 | Albo, Michael | Address on File | | | | | | | |
| 2680919 | Alcorn, Victor | Address on File | | | | | | | |
| 2679694 | Alexander, Donnell | Address on File | | | | | | | |
| 2680516 | Alexander, Leigh | Address on File | | | | | | | |
| 2678364 | Alhambra & Sierra Springs | PO Box 660579 | | | | Dallas | TX | 75266 | |
| 2677895 | Alice Carmichael Richey, PLLC | 2820 Selwyn Avenue, Suite 420 | | | | Charlotte | NC | 28209 | |
| 2678195 | All State Glass Corp. | 85 Kenmare Street | | | | New York | NY | 10012 | |
| 2949018 | All You Can Move SportPass Europe | Karolyi Mihaly itca 11. I. Ihaz. 3. | 01-09-176498 | adoxzam: 24670308-2-41 | | Budapest | | 1053 | Hungary |
| 2914690 | All You Can Move SportPass Europe | Karolyi Mihaly itca 11. I. Ihaz. 3. | 01-09-176498 | | | Budapest | | 1053 | Hungary |
| 2679857 | Allaway, Jennifer | Address on File | | | | | | | |
| 2678117 | ALLDAYEVERYDAY LLC | 604 E 11th Street | | | | New York | NY | 10009 | |
| 2677785 | Allen, Maxwell & Silver, Inc. | 190 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| 2678915 | Allen, Summer | Address on File | | | | | | | |
| 2677983 | Allston-Cherry, Ltd. | 395 Riverside Drive | # 12D | | | New York | NY | 10025 | |
| 2914259 | Allure Media Pty Limited | Attn: General Counsel | 1/50 Bridge St | | | Sydny | NSW | 2000 | Australia |
| 2914261 | Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 3 | | Sydney | NSW | 2000 | Australia |
| 2914260 | Allure Media Pty Limited | Attn: General Counsel | 71 Macquarie Street | Level 4 | | Sydney | NSW | 2000 | Australia |
| 2679086 | Alpert, Caren | Address on File | | | | | | | |
| 2680257 | Alsup, Brian | Address on File | | | | | | | |
| 2986288 | Altan Omer Photography | Attn: Altan Omer | 18 Benhall Mill Road Tunbridge Wells | | | Kent | | TN2 5JH | United Kingdom |
| 2678243 | Alter Agents, Inc. | Carmen Schalk | 617 S. Olive Street | Suite 220 | | Los Angeles | CA | 90014 | |
| 2680860 | Alves, Carina | Address on File | | | | | | | |
| 2678638 | Alvidrez, Julia | Address on File | | | | | | | |
| 2914586 | Alzona, Angela | Address on File | | | | | | | |
| 2678560 | Alzona, Angelica | Address on File | | | | | | | |
| 3101077 | Alzona, Angelica | Address on File | | | | | | | |
| 2914602 | AM Lab Americas, LLC. | Attn: General Counsel | 1541 South Shields Drive | | | Waukegan | IL | 60085 | |
| 2678080 | AM Only LLC | 55 Washington St | Suite 656 | | | Brooklyn | NY | 11201 | |
| 2677872 | AMA Consulting Engineers P.C. | 250 West 39th Street | 9th Floor | | | New York | NY | 10018 | |
| 2677939 | Amanda Leith, Secretary, Committee on... | 321 West 44th Street | Suite 510 | | | New York | NY | 10036 | |
| 2914603 | Amazon | Jacqueline Hamilton | 410 Terry Ave North | | | Seattle | WA | 98109 | |
| 3092022 | Amazon Services, LLC | Attn: General Counsel | 8329 W. Sunset Road #220 | | | Las Vegas | NV | 89113 | |
| 2949019 | Amazon Services, LLC | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | |
| 2914593 | Amazon Web Services, Inc | Attn. General Counsel | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 6668934 | Amazon Web Services, Inc. | P.O. Box 81226 | | | | Seattle | WA | 98108-1226 | |
| 2914594 | Amazon.com, Inc. | Attn: General Counsel | 1200 - 12th Avenue South, Suite 1200 | | | Seattle | WA | 98144-2734 | |
| 2914595 | Amazon.com, Inc. | Attn: General Counsel | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | |
| 2679712 | Ambar, Saladin | Address on File | | | | | | | |
| 2679642 | Ambrosino, Brandon | Address on File | | | | | | | |
| 2678565 | Ambruso, Emily | Address on File | | | | | | | |
| 2678011 | American Endurance Racing, LLC | 426 Fruit Farm Rd | | | | Royersford | PA | 19468 | |
| 2678268 | American Express | Financial Center | P.O. Box 53618 | | | Phoenix | AZ | 85072 | |
| 2949009 | American Express Travel Related Services Company, Inc. | Attn: General Counsel | Corporate Services Operations AESC-P | 20022 North 31st Ave | Mail Code  AZ-088-03-11 | Phoenix | AZ | 85027 | |
| 2986314 | American Media Inc. | Davis Wright Tremaine LLP | Attn: Kelli L. Sager | 865 South Figueroa Street | Suite 2400 | Los Angeles | CA | 90017 | |
| 2986322 | American Media Inc. | Levine Sullivan Koch & Schulz LLP | Attn: Lee Levine | 1050 17th Street NW | Suite 800 | Washington | DC | 20036 | |
| 2678244 | American Museum of Natural History | Central Park West at 79th Street | | | | New York | NY | 10024 | |
| 2677876 | American Red Cross | 25688 Network Pl | | | | Chicago | IL | 60673-1256 | |
| 2677661 | AMEX Open GM - 38002 c/o American Express | 120 Park Ave | | | | New York | NY | 10017 | |
| 2678575 | Amini, Tina | Address on File | | | | | | | |
| 2678164 | AMMO Auto Care, Inc. | 74 Madison Ave | | | | Valhalla | NY | 10595 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 3 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2677808 | Amoraco | 200 West 72nd Street | | | | New York | NY | 10023 | |
| 2677784 | AMS Collection Agency | 190 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| 2680545 | Anderson, Emily | Address on File | | | | | | | |
| 2678938 | Anderson, Erika | Address on File | | | | | | | |
| 2679358 | Anderson, Rachel | Address on File | | | | | | | |
| 2678545 | Andrade, Fritzie | Address on File | | | | | | | |
| 2972122 | Andrassy Palota Ingatlanforgalmazo Kft | Tatra u. 11. | | | | | | | Hungary |
| 2914691 | Andrassy Palota Ingatlanforgalmazo | Attn: General Counsel | Mariassy | u. 7 | | Budapest | | H-1095 | Hungary |
| 2914692 | Andrassy Palota Ingatlanforgalmazo Kft. | Attn: Norbert Schomer and Borbala Csuhay | Mariassy | u. 7 | | Budapest | | H-1095 | Hungary |
| 2972123 | Andrassy Palota Kft | Andrassy Palota Ingatlanforgalmazo Kft. | Attn: General Counsel | Vörösmarty utca 38. | u. 7 | Budapest | | 1064 | Hungary |
| 2932759 | Andrássy Palota Kft. | 1095 Budapest, Máriássy u. 7 | | | | | | | Hungary |
| 2678289 | Andrássy Palota Kft. | Máriássy u. 7 | | | | Budapest | | 1095 | Hungary |
| 2679413 | Andre, Amy | Address on File | | | | | | | |
| 3063113 | Andrea Carter Bowman Lickerish Ltd | c/o Edwards Wildman Palmer LLP | Attn Deborah Higashi Dodge | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 2679042 | Andrew, Link | Address on File | | | | | | | |
| 2677748 | Andy Duback Photography | 161 Maple Road | | | | Williston | VT | 05495 | |
| 2680669 | Angelini, Rachel | Address on File | | | | | | | |
| 2680362 | Angevine, Eric | Address on File | | | | | | | |
| 2680127 | Angi, Christine | Address on File | | | | | | | |
| 2679519 | Angyal, Chole | Address on File | | | | | | | |
| 2679127 | Ankowski, Amber | Address on File | | | | | | | |
| 2679033 | Ann Dobbs, Michael | Address on File | | | | | | | |
| 2680754 | Annis, Rose | Address on File | | | | | | | |
| 2679758 | Annis, Rose | Address on File | | | | | | | |
| 2677713 | AnsibleWorks, Inc. | 1482 East Valley Road, #888 | | | | Montecito | CA | 93108 | |
| 2679660 | Anstey, James | Address on File | | | | | | | |
| 2677587 | AOL Advertising | Attn: General Counsel | 770 Broadway | | | New York | NY | 10003 | |
| 2678270 | AOL Advertising | General Post Office | PO Box 5696 | | | New York | NY | 10087 | |
| 3100598 | AOL Advertising, Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LPP | 52 East Gay Street | | Columbus | OH | 43215 | |
| 2960469 | AOL Advertising, Inc. | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| 2678066 | AON Risk Insurance Services | 5260 N Palm Ave | Suite 400 | | | Fresno | CA | 93704 | |
| 2678148 | Appallicious | 69 Green Street | | | | San Francisco | CA | 94111 | |
| 2678252 | AppDynamics, Inc. | Dept 3301 | PO Box 123301 | | | Dallas | TX | 75312-3301 | |
| 2678676 | Appel, John | Address on File | | | | | | | |
| 2986422 | Apple | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| 2677761 | Apple Ice | 171 E Industry Court | | | | Deer Park | NY | 11729 | |
| 2949013 | Apple Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| 2678311 | Apple Inc. (media) | P.O. Box 281877 | | | | Atlanta | GA | 30384-1877 | |
| 2679504 | Apple, Lauri | Address on File | | | | | | | |
| 2677707 | Aragi Inc | 143 W 27th St | St #4 | | | New York | NY | 10001 | |
| 2679771 | Aran, Isha | Address on File | | | | | | | |
| 2680847 | Araujo, Andrea | Address on File | | | | | | | |
| 2986358 | Araya, Francis | Address on File | | | | | | | |
| 2986359 | Araya, Francis | Address on File | | | | | | | |
| 2680240 | Arceneaux, Michael | Address on File | | | | | | | |
| 2678338 | Arch Insurance Company | PO BOX 12909 | | | | Philadelphia | PA | 19176 | |
| 2679228 | Arfin, Lesley | Address on File | | | | | | | |
| 2972233 | Arizona Department of Revenue | 1600 W Monroe St. | | | | Phoenix | AZ | 85007-2650 | |
| 2972232 | Arkansas Department of Finance and Administration | 1509 West 7th Street | | | | Little Rock | AR | 72201 | |
| 2678731 | Arkin, William | Address on File | | | | | | | |
| 2678960 | Armendariz, Rebecca | Address on File | | | | | | | |
| 2679767 | Arnold, Mark | Address on File | | | | | | | |
| 2680160 | Aronauer, Rebecca | Address on File | | | | | | | |
| 2679931 | Arrasmith, Elizabeth | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2677891 | Arrow Express Packing & Shipping | 28 St. Johns Place | | | | Freeport | NY | 11520 | |
| 2677759 | Art Digital | 85 Debevoise Ave | | | | BROOKLYN | NY | 11222-5608 | |
| 2677731 | Asana (Vendor) | 1550 Bryant Street | Suite 800 | | | San Francisco | CA | 94103 | |
| 2914591 | Asana, Inc. | 1550 Bryant Street | | | | San Francisco | CA | 94103 | |
| 2678300 | ASCAP | One Lincoln Plaza | | | | New York | NY | 10023 | |
| 2680350 | Ashcraft, Brian | Address on File | | | | | | | |
| 2677670 | Asher Levine Inc. | 124 E 124 St 2nd Floor | | | | New York | NY | 10035 | |
| 2679897 | Assar, Vijith | Address on File | | | | | | | |
| 2914581 | Assembly Media | Attn: General Counsel | 909 Third Ave. 31st Floor | | | New York | NY | 10022 | |
| 2986317 | Associated Newspapers Ltd. | Davis Wright Tremaine LLP | Attn: Kelli L. Sager | 865 South Figueroa Street | Suite 2400 | Los Angeles | CA | 90017 | |
| 2986313 | Associated Newspapers Ltd. | Levine Sullivan Koch & Schulz LLP | Attn: Lee Levine | 1050 17th Street NW | Suite 800 | Washington | DC | 20036 | |
| 2932815 | Associated Press | 450 W. 33rd St | | | | New York | NY | 10001 | |
| 2677575 | Associated Press | Attn: General Counsel | 450 W. 33rd St | | | New York | NY | 10001 | |
| 2678357 | Associated Press | PO Box 414212 | | | | Boston | MA | 02241-4212 | |
| 2677984 | Astor Wine and Spirits | 399 Lafayette St | | | | New York | NY | 10003 | |
| 2677862 | Astrograss | 245 6th Ave. #2 | | | | Brooklyn | NY | 11215 | |
| 2678331 | AT&T | Payment Center | | | | Sacramento | CA | 95887 | |
| 2677877 | AT&T Mobility | 260 Canal St | | | | New York | NY | 10013 | |
| 2677904 | Athena Entertainment Corp | 2930 West 30th Street | Apt 14F2 | | | Brooklyn | NY | 11224 | |
| 2680631 | Atherton, Kelsey | Address on File | | | | | | | |
| 2679010 | Athj, Cheikh | Address on File | | | | | | | |
| 2679165 | Atik, Chiara | Address on File | | | | | | | |
| 2679683 | Atkinson, Meredith | Address on File | | | | | | | |
| 2932774 | Atlantic Metro Communications | c/o Atlantic Metro Invoice | 4 Century Drive, Suite 102 | | | Parsippany | NJ | 07054 | |
| 2678345 | Atlantic Metro Communications | PO Box 200057 | | | | Pittsburgh | PA | 15251 | |
| 2914582 | Atlantic Metro Communications II, Inc. | Attn: General Counsel | PO Box 200057 | | | Pittsburgh | PA | 15251-0057 | |
| 2678378 | Atlas DMT LLC - Sales | PO Box 841766 | | | | Dallas | TX | 75284 | |
| 2677866 | Atomic Mouse | 249 Elm Street | Suite 1 | | | Somerville | MA | 02144 | |
| 2677504 | Attribyte LLC | 5121 Grand Ave | | | | Kansas City | MO | 64112 | |
| 2678861 | Atwood, Rachel | Address on File | | | | | | | |
| 2986380 | Atwood, Rachel | Address on File | | | | | | | |
| 2986363 | Atwood, Rachel | Address on File | | | | | | | |
| 2678624 | Audie, Erika | Address on File | | | | | | | |
| 2678576 | Auslander, Jared | Address on File | | | | | | | |
| 2680803 | Auslander, Wilk | Address on File | | | | | | | |
| 2678887 | Auteri, Stephanie | Address on File | | | | | | | |
| 2986289 | Autobrokers Limited t/a Overfinch | Attn: Leah Shah | Hawthorne House | Dark Lane, Birstall | | West Yorkshire | | WF17 9LW | United Kingdom |
| 2678322 | Automattic, Inc. | P.O. Box 742771 | | | | Los Angeles | CA | 90074-2771 | |
| 2986290 | Avalon Essentials, LLC | Attn: Kristin Monday | 865 Tahoe Blvd | Ste 214 | | Incline Village | NV | 89451 | |
| 2680828 | Avram, Sean | Address on File | | | | | | | |
| 2678283 | AYCM SportPass Europe | Károlyi utca 11 | | | | Budapest | | 1053 | Hungary |
| 2679508 | Ayukawa, Kiyoko | Address on File | | | | | | | |
| 2932788 | Ayyadurai, Shiva | Address on File | | | | | | | |
| 2916546 | Ayyudurai, Shiva | Address on File | | | | | | | |
| 2679860 | Azzarello, Lee | Address on File | | | | | | | |
| 2679973 | Babb, Robert | Address on File | | | | | | | |
| 2680912 | Bachelor, Blane | Address on File | | | | | | | |
| 2680791 | Backer, Alan | Address on File | | | | | | | |
| 2679241 | Bacon, Lindsay | Address on File | | | | | | | |
| 2679815 | Bacurin, Lindsay | Address on File | | | | | | | |
| 2678054 | Bagel Bob's | 51 University Pl | | | | New York | NY | 10003 | |
| 2680877 | Bailey, Jordan H | Address on File | | | | | | | |
| 2949002 | Bajibot Media, INC | 333 Hudson St. | #1004 | | | New York | NY | 10013 | |
| 2678136 | Baker & McKenzie LLP | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| 2678911 | Baker III, Ernest | Address on File | | | | | | | |
| 2680743 | Baker, Camie | Address on File | | | | | | | |
| 2678496 | Baker, Camilla | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680344 | Baker, Henry | Address on File | | | | | | | |
| 2680413 | Baker, Ilene | Address on File | | | | | | | |
| 2679091 | Baker, Kathleen | Address on File | | | | | | | |
| 2680204 | Baker, LaWanna | Address on File | | | | | | | |
| 2678738 | Balázs, Kéki | Address on File | | | | | | | |
| 3216095 | Baldauf, Aladar | Address on File | | | | | | | |
| 2680719 | Baldwin, Trevor | Address on File | | | | | | | |
| 2680005 | Ballaban, Michael | Address on File | | | | | | | |
| 3101150 | Ballaban, Michael | Address on File | | | | | | | |
| 2914416 | Ballaban, Mike | Address on File | | | | | | | |
| 2680845 | Ballester, Kelly | Address on File | | | | | | | |
| 2678455 | Ballester, Patrick | Address on File | | | | | | | |
| 2677986 | Bank Robber Music | 40 Exchange Place | Suite 1900 | | | New York | NY | 10005 | |
| 2677849 | Baohaus | 238 E 14th St | | | | New York | NY | 10003 | |
| 2677697 | Baraco NYC LLC | 136 Division St | | | | New York | NY | 10002 | |
| 2679603 | Barcella, Laura | Address on File | | | | | | | |
| 2679728 | Barenblat, Adam | Address on File | | | | | | | |
| 2914584 | Barkbox, Inc. | Attn: General Counsel | 221 Canal St | Floor 6 | | New York | NY | 10013 | |
| 2678930 | Barker, Sarah | Address on File | | | | | | | |
| 2679341 | Barker, Teresa | Address on File | | | | | | | |
| 2680014 | Barnes, Denise | Address on File | | | | | | | |
| 2679056 | Barra, Allen | Address on File | | | | | | | |
| 2678436 | Barrett, Brian | Address on File | | | | | | | |
| 2679748 | Barrett, Brian | Address on File | | | | | | | |
| 2986385 | Barribeau, Tim | Address on File | | | | | | | |
| 2986368 | Barribeau, Tim | Address on File | | | | | | | |
| 2679004 | Barribeau, Timothy | Address on File | | | | | | | |
| 2677965 | Barrington Hills Consulting, LLC | 349 Broome Street | | | | New York | NY | 10013 | |
| 2680914 | Barroso, Iñaki Vargas | Address on File | | | | | | | |
| 2680197 | Barry, Douglas | Address on File | | | | | | | |
| 2679802 | Barry, Morgan | Address on File | | | | | | | |
| 2678410 | Barst Mukamal & Kleiner LLP | Two Park Avenue | | | | New York | NY | 10016 | |
| 2680047 | Barthel, Michael | Address on File | | | | | | | |
| 2678554 | Bartus, James | Address on File | | | | | | | |
| 2680025 | Baruth, Mark | Address on File | | | | | | | |
| 2678278 | Basic Collection Kft. | József Attila u. 12 | | | | Budapest | | 1051 | Hungary |
| 2677729 | Battleborn Audio | 1516 Elizabeth Ave | | | | Las Vegas | NV | 89119 | |
| 2680815 | Battles, JonJon | Address on File | | | | | | | |
| 2679822 | Batty, Chris | Address on File | | | | | | | |
| 2678358 | Bauer-Griffin, LLC | PO Box 4498 | | | | Palos Verdes Peninsula | CA | 90274 | |
| 2680079 | Baumann, Walter | Address on File | | | | | | | |
| 2679083 | Baze, Daniel | Address on File | | | | | | | |
| 2678144 | BC HVAC | 68 Derby Street | | | | Valley Stream | NY | 11581 | |
| 2678235 | Be Kool | Be Kool Mechanical Corp. | 109-08 113th St | | | Ozone Park | NY | 11420 | |
| 2679537 | Be, Christine | Address on File | | | | | | | |
| 2678956 | Beacham, Frank | Address on File | | | | | | | |
| 2678818 | Beam, Jacob | Address on File | | | | | | | |
| 2679886 | Beauregard, Marc | Address on File | | | | | | | |
| 2679828 | Bebergal, Peter | Address on File | | | | | | | |
| 2680133 | Bebernes, Mike | Address on File | | | | | | | |
| 2680460 | Becerra, Leah | Address on File | | | | | | | |
| 2678925 | Beck, Laura | Address on File | | | | | | | |
| 2678521 | Beckmann, Leah | Address on File | | | | | | | |
| 2679024 | Bedford, Keith | Address on File | | | | | | | |
| 2678236 | Bedrocket Media Ventures, Inc | Bedrocket Media Ventures, Inc | 560 Broadway | Suite 401 | | New York | NY | 10012 | |
| 2679098 | Behrle, James P | Address on File | | | | | | | |
| 2679566 | Beidelman, Christopher | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679003 | BELIFORE, MICHAEL | Address on File | | | | | | | |
| 2677613 | Bell & Koola LLC | 1001 Granview Dr. B24 | PO Box 7341 | | | Breckenridge | CO | 80424 | |
| 2680846 | Bell, Danielle | Address on File | | | | | | | |
| 2678908 | Bellgardt, Brittany A | Address on File | | | | | | | |
| 2679630 | Belonsky, Andrew | Address on File | | | | | | | |
| 2679938 | Belth, Alex | Address on File | | | | | | | |
| 2678217 | Benefit Resource, Inc. | Accounts Receivable | 245 Kenneth Drive | | | Rochester | NY | 14623-4277 | |
| 2680728 | Benes, Ross | Address on File | | | | | | | |
| 2680308 | Benjestorf, Jessica | Address on File | | | | | | | |
| 2986479 | Bennert, Kate | Address on File | | | | | | | |
| 2679205 | Bennett, Brit | Address on File | | | | | | | |
| 2679877 | Bennett, Jessica | Address on File | | | | | | | |
| 2678033 | Bentley Meeker Lighting and Staging | 465 10th Avenue, 2nd Floor | | | | New York | NY | 10018 | |
| 2679535 | Bentz, Stacy | Address on File | | | | | | | |
| 2680659 | Benz, Christopher | Address on File | | | | | | | |
| 2677778 | Bereket Family Kebab House | 187 East Houston St | | | | New York | NY | 10002 | |
| 2678977 | Bereznak, Alyssa | Address on File | | | | | | | |
| 2680316 | Bereznak, Alyssa | Address on File | | | | | | | |
| 2986383 | Bereznak, Alyssa | Address on File | | | | | | | |
| 2986354 | Bereznak, Alyssa | Address on File | | | | | | | |
| 2680715 | Bergevin, Dan | Address on File | | | | | | | |
| 2680590 | Berk, Brett | Address on File | | | | | | | |
| 2678822 | Berkowitz, Etan | Address on File | | | | | | | |
| 2680168 | Berkowitz, Justin | Address on File | | | | | | | |
| 2679226 | Berman, Judith | Address on File | | | | | | | |
| 2679531 | Berman, Sarabeth | Address on File | | | | | | | |
| 2678754 | Berman, Taylor | Address on File | | | | | | | |
| 2679979 | Bernard, Katherine | Address on File | | | | | | | |
| 2679484 | Bernardi, Joseph | Address on File | | | | | | | |
| 2680662 | Bernardin, Marc | Address on File | | | | | | | |
| 2677951 | Bernheimer Architecture | 331 Court Street, Storefront | | | | Brooklyn | NY | 11231 | |
| 2678097 | Bernstein & Andriulli | 190 Bowery | | | | New York | NY | 10012 | |
| 2678481 | Bernstein, Chad | Address on File | | | | | | | |
| 2680200 | Bernstein, Danielle | Address on File | | | | | | | |
| 2679243 | Bertin, Michael | Address on File | | | | | | | |
| 2680569 | Bertoli, Benjamin | Address on File | | | | | | | |
| 2678779 | Bertolini, Lauren | Address on File | | | | | | | |
| 2680272 | Besler, Ian | Address on File | | | | | | | |
| 2678512 | Beusman, Mikaila | Address on File | | | | | | | |
| 2678811 | Bevier, Steven | Address on File | | | | | | | |
| 2679449 | Bhagwati, Anuradha | Address on File | | | | | | | |
| 2678809 | Bhaltacharyya, Anjuli | Address on File | | | | | | | |
| 2679122 | Biba, Erin | Address on File | | | | | | | |
| 2679018 | Bibel, Sara | Address on File | | | | | | | |
| 2679666 | Biddle, Sam | Address on File | | | | | | | |
| 2680777 | Biddle, Sam | Address on File | | | | | | | |
| 2932778 | Biddle, Sam | Address on File | | | | | | | |
| 3100992 | Biddle, Sam Faulkner | Address on File | | | | | | | |
| 2680415 | Biederman, Felix | Address on File | | | | | | | |
| 2677709 | Big Blue Bus Inc | 1444 4th St. | | | | Santa Monica | CA | 90401 | |
| 2677712 | Big Blue Bus Inc | 147 Columbia Turnpike | PO Box 340 | | | Florham Park | NJ | 07932 | |
| 2677645 | Big Mango, Inc. | 1145 Yale Street #8 | | | | Santa Monica | CA | 90403-4737 | |
| 2677941 | Big Mo Pro | 18 OLD MINE RD | | | | COLUMBIA | NJ | 07832-3002 | |
| 2677714 | Biglittle Get Together LLC | 149 Avenue C | #3R | | | New York | NY | 10009 | |
| 2678075 | Bigstar Motion Design Inc | 547 W 27th St | Ste 310 | | | New York | NY | 10001 | |
| 2678660 | Bilevych, Ilona | Address on File | | | | | | | |
| 2679953 | Biller, Diana | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 7 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678201 | Billie Kid LLC | 88 Mansfield Avenue | | | | Darien | CT | 06820 | |
| 2677804 | Billy Farrell Agency (BFA) | 20 West 20th Street | Suite 700 | | | New York | NY | 10011 | |
| 2677719 | Bird & Bird LLP | 15 Fetter Lane | | | | London | | EC4A 1JP | United Kingdom |
| 2679404 | Bird, Brian | Address on File | | | | | | | |
| 2986348 | Biro, Peter Paul | Address on File | | | | | | | |
| 2677999 | bit.ly | 416 West 13th Street | Suite 203 | | | New York | NY | 10014 | |
| 2678153 | Bitgravity | 700 Airport Blvd | Suite #100 | | | Burlingame | CA | 94010 | |
| 2678187 | BizFilings | 8040 Excelsior Drive | Suite 200 | | | Madison | WI | 53717 | |
| 2914575 | BizFilings by CT | Attn: General Counsel | 8020 Excelsior Drive | Suite 200 | | Madison | WI | 53717 | |
| 2680302 | Blackburn, Havean Nicholas-Drew | Address on File | | | | | | | |
| 2678633 | Blacken, Christina | Address on File | | | | | | | |
| 2679115 | Blagg, Alex C | Address on File | | | | | | | |
| 2680380 | Blagrove, Kadia | Address on File | | | | | | | |
| 2680635 | Blair, Carolyn | Address on File | | | | | | | |
| 2679216 | Blair, Ian | Address on File | | | | | | | |
| 2680392 | Blakeley, Christopher | Address on File | | | | | | | |
| 2679269 | Blakeley, Richard | Address on File | | | | | | | |
| 2678760 | Blakeley, Richard Erand | Address on File | | | | | | | |
| 2679462 | Blea, Michael | Address on File | | | | | | | |
| 2679555 | Blend, David | Address on File | | | | | | | |
| 2679414 | Blest, Paul | Address on File | | | | | | | |
| 2678922 | Blickenstaff, Brian | Address on File | | | | | | | |
| 2677710 | Blipshift | 146 W 29th Street, 6W-1 | | | | New York | NY | 10001 | |
| 3073856 | Blizzard Entertainment | c/o Liquid Advertising | Attn: Shuly Millstein | 138 Eucalyptus Drive | | El Segundo | CA | 90245 | |
| 2680153 | Bloch-Wehba, Hannah | Address on File | | | | | | | |
| 2678973 | Block, Jennifer | Address on File | | | | | | | |
| 2680848 | Block, Peter | Address on File | | | | | | | |
| 2914693 | Blogwire Hungary Szellemi Alkotast Hasznosito KFT | Attn: Attila Talos | Csorsz u. 41 | Gellert Torony | 5th Floor | Budapest | | 1124 | Hungary |
| 2678402 | Blogwire Hungry KFT - GS | Szellemi Alkotast Hasznosito Kft, Frankel Leo u. 106-108 | | | | Budapest | | 1023 | Hungary |
| 2679526 | Bloom, Jonathan | Address on File | | | | | | | |
| 3056670 | Bloomsbury | Attn: Alona Fryman | 1385 Broadway | 5th Floor | | New York | NY | 10018 | |
| 2678057 | Blue Jeans Network | 516 Clyde Ave | | | | Mountain View | CA | 94043 | |
| 2680548 | Blue, Violet | Address on File | | | | | | | |
| 2914576 | BlueApron.com | Attn: General Counsel | 5 Crosby Street | 3rd Fl. | | New York | NY | 10013 | |
| 2678770 | Bluestone, Gabrielle | Address on File | | | | | | | |
| 2679534 | Bluestone, Gabrielle | Address on File | | | | | | | |
| 3098815 | Bluestone, Gabrielle | Address on File | | | | | | | |
| 3100957 | Bluestone, Gabrielle | Address on File | | | | | | | |
| 2677906 | BMF Media | 30 East 20th Street | Floor 6 | | | New York | NY | 10003 | |
| 2678151 | BMI | 7 World Trade Center | | | | New York | NY | 10007-0030 | |
| 2678388 | BNA | PO Boxv17009 | | | | Baltimore | MD | 21297-1009 | |
| 2680167 | Boatti, Andrew | Address on File | | | | | | | |
| 2678721 | Bodnár, István | Address on File | | | | | | | |
| 2949003 | Bodolai Laszlo | Attn: General Counsel | 2040 Budaors | u. 26 | | Tarogatu | | 2040 | Hungary |
| 2914672 | Bodolai, László | Address on File | | | | | | | |
| 2680472 | Boggs, Lisa | Address on File | | | | | | | |
| 2680186 | Bogost, Ian | Address on File | | | | | | | |
| 2679236 | Bohannon, John | Address on File | | | | | | | |
| 2678718 | Bokros, György | Address on File | | | | | | | |
| 2678569 | Bolano, Elisa | Address on File | | | | | | | |
| 2914436 | Bolano, Lisa | Address on File | | | | | | | |
| 2679196 | Bolen, Brook | Address on File | | | | | | | |
| 3098996 | Bollea, Terry Gene | Address on File | | | | | | | |
| 2932789 | Bollea, Terry Gene | Address on File | | | | | | | |
| 3098996 | Bollea, Terry Gene | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914577 | Bombas | Attn: General Counsel | 115 West 29 Street | | | New York | NY | 10001 | |
| 2679402 | Bond, Justin | Address on File | | | | | | | |
| 2679168 | Bond, Nicholas | Address on File | | | | | | | |
| 2680543 | Bonenberger, Adrian | Address on File | | | | | | | |
| 2680508 | Bonin, Liane | Address on File | | | | | | | |
| 2679883 | Bonnington, Christina | Address on File | | | | | | | |
| 2680492 | Boorn, Cassie | Address on File | | | | | | | |
| 2678528 | Boos, James | Address on File | | | | | | | |
| 2914467 | Boos, Jim | Address on File | | | | | | | |
| 2679140 | Borda, Elizabeth | Address on File | | | | | | | |
| 2679393 | Bordeau, Jamie | Address on File | | | | | | | |
| 2678746 | Borlay, Márton | Address on File | | | | | | | |
| 2678717 | Boros, András | Address on File | | | | | | | |
| 3215579 | Bose, Rajah | Address on File | | | | | | | |
| 2680216 | Bossche, Andrew | Address on File | | | | | | | |
| 2679510 | Boswell, Wendy | Address on File | | | | | | | |
| 2678730 | Botos, Tibor | Address on File | | | | | | | |
| 2914470 | Bottino, Josh | Address on File | | | | | | | |
| 2678498 | Bottino, Joshua | Address on File | | | | | | | |
| 2680905 | Boucheron, Brian | Address on File | | | | | | | |
| 2680006 | Bourne, Justin | Address on File | | | | | | | |
| 2679329 | Boutin, Paul | Address on File | | | | | | | |
| 2679894 | Bowles, William | Address on File | | | | | | | |
| 2679189 | Bowling, Steve | Address on File | | | | | | | |
| 3063055 | Bowman, Andrea Carter | Address on File | | | | | | | |
| 2680907 | Boyce, Andrew | Address on File | | | | | | | |
| 2679265 | Boyer, Paul W | Address on File | | | | | | | |
| 2680599 | Boylan, James Gabriel | Address on File | | | | | | | |
| 2679280 | Boyle, Katherine | Address on File | | | | | | | |
| 2679210 | Boylorn, Robin | Address on File | | | | | | | |
| 2679116 | Braak, Christopher | Address on File | | | | | | | |
| 2679113 | Bracken, Michael | Address on File | | | | | | | |
| 2680433 | Bradford, Kimberley | Address on File | | | | | | | |
| 2680794 | Bradford, Lina | Address on File | | | | | | | |
| 2678946 | Bradley III, William | Address on File | | | | | | | |
| 2679015 | Bradley, Kurt | Address on File | | | | | | | |
| 2679778 | Bradley, Regina | Address on File | | | | | | | |
| 2679323 | Bradner, Jenny | Address on File | | | | | | | |
| 2678829 | Brady, Nicholas | Address on File | | | | | | | |
| 2678085 | Brain Buster Enterprises | 555 W 18th St | 3rd Floor | | | New York | NY | 10012 | |
| 2678084 | Brand Allure | 552 Broadway | Suite 301 | | | New York | NY | 10012 | |
| 2678240 | Brand Allure, Inc. | Brand Allure, Inc. | 54 Vardon Way | | | Farmingdale | NJ | 07727 | |
| 2914578 | Branded Entertainment Network, Inc. | 13159 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 2679731 | Brandon, John | Address on File | | | | | | | |
| 2677580 | Brandtale | Attn: General Counsel | 588 Broadway | Ste 503 | | New York | NY | 10012 | |
| 2914579 | Brandtale Inc. | 588 Broadway, Suite 503 | | | | New York | NY | 10012 | |
| 2677445 | Brannock & Humphries | Attn: Celene Humphries, Steven L Brannock | 1111 West Cass Street Suite 200 | | | Tampa | FL | 33606 | |
| 2679360 | Branum, Guy | Address on File | | | | | | | |
| 2679970 | Braswell, Anne C | Address on File | | | | | | | |
| 2679554 | Braudy, Susan | Address on File | | | | | | | |
| 2677498 | Brave Media LLC | 30 Rockefeller Plz Fl 8 | | | | New York | NY | 10112 | |
| 2680260 | Braxton, Charlie | Address on File | | | | | | | |
| 2678081 | Breakfast | 55 Washington Street, Suite 253B | | | | Brooklyn | NY | 11201 | |
| 2677824 | Breakfast LLC | 215 East 17th Street | Suite 2 | | | New York | NY | 10012 | |
| 2679274 | Breihan, Thomas | Address on File | | | | | | | |
| 3063148 | Breland, Ryan | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678039 | Brenda Priddy & Company LLC | 4735 South Virginia Way | | | | Chandler | AZ | 85249 | |
| 2678855 | Brengle, Marte | Address on File | | | | | | | |
| 2678851 | Brennan, Matthew | Address on File | | | | | | | |
| 2680087 | Brenner, Jonathan | Address on File | | | | | | | |
| 2679865 | Breslaw, Anna | Address on File | | | | | | | |
| 2677871 | Brew Media Relations | 250 Lafayette St | Suite 3R | | | New York | NY | 10012 | |
| 2678298 | Brew Studio Kft. | Oltványárok utca 16. fszt. 1. | | | | Budapest | | 1112 | Hungary |
| 2680345 | Brewer, Eric C | Address on File | | | | | | | |
| 2677792 | Brian Kuhlmann Pictures, Inc. | 1925 Vestal Avenue | | | | Los Angeles | CA | 90026 | |
| 2677506 | Brian M Viveros Inc. | 5405 Granada Ave | | | | Riverside | CA | 92504 | |
| 2677793 | Brian M. Lumley Photography | 19359 Puritas Avenue | | | | Cleveland | OH | 44135 | |
| 2678169 | Brians Williams Photography, Inc | 7559 Embassy | | | | Canton | MI | 48187 | |
| 2678701 | Bricken, Robert | Address on File | | | | | | | |
| 2678821 | Bridge, Rebecca | Address on File | | | | | | | |
| 2680061 | Bridges, John | Address on File | | | | | | | |
| 2678077 | Brigade Marketing LLC | 548 West 28th Street | Suite 332-334 | | | New York | NY | 10001-5500 | |
| 2680730 | Bright, Aretha | Address on File | | | | | | | |
| 2679448 | Brink, Rebeca | Address on File | | | | | | | |
| 2680664 | Brinlee, Christopher | Address on File | | | | | | | |
| 2680224 | Brisoux, Olivier | Address on File | | | | | | | |
| 2680868 | Brobst, Kendall | Address on File | | | | | | | |
| 2679983 | Brodwater, Timothy | Address on File | | | | | | | |
| 2678222 | Brody ArtYard | Andrássy út 66 | | | | Budapest | | 1062 | Hungary |
| 2972125 | Brody ArtYard Kft | c/o Kinja, Kft. | Vörösmarty utca 38. | | | Budapest | | 1064 | Hungary |
| 2678419 | Brody House Kft. | Vörösmarty utca 38 | | | | Budapest | | 1064 | Hungary |
| 2679493 | Brokaw, Joshua | Address on File | | | | | | | |
| 2680542 | Brokaw, Tess | Address on File | | | | | | | |
| 2914569 | Brooklinen | Attn: General Counsel | 81 Prospect St. | | | Brooklyn | NY | 11201 | |
| 2677910 | Brooklyn Academy Of Music | 30 Lafayette Avenue | | | | Brooklyn | NY | 11217 | |
| 2678175 | Brooklyn Brewery | 79 N 11th St | | | | Brooklyn | NY | 11249 | |
| 2679469 | Brooks, Samuel | Address on File | | | | | | | |
| 2677501 | Brothers, David | Address on File | | | | | | | |
| 2680117 | Broun, Molly | Address on File | | | | | | | |
| 2914570 | BrowerStack, Inc. | Attn: General Counsel | 4512 Legacy Drive, Suite 100 | | | Plano | TX | 75024 | |
| 2678118 | Brown Bean, Inc | 61 Hester Street | | | | New York | NY | 10002 | |
| 2677488 | Brown Facility & Maintenance Inc. | 25600 Brest Rd. | | | | Taylor | MI | 48180 | |
| 2914272 | Brown Rudnick LLP | c/o Andrew P. Strehle | RE: SuperDry Wholesale | One Financial Center | | Boston | MA | 02111 | |
| 2680246 | Brown, Aaron | Address on File | | | | | | | |
| 2680704 | Brown, Bridget | Address on File | | | | | | | |
| 2679612 | Brown, Cy | Address on File | | | | | | | |
| 2679435 | Brown, Douglas | Address on File | | | | | | | |
| 2678606 | Brown, Kara | Address on File | | | | | | | |
| 2680908 | Brown, Kelly | Address on File | | | | | | | |
| 2678753 | Brown, Ryan | Address on File | | | | | | | |
| 2680526 | Brown, Stacia | Address on File | | | | | | | |
| 2679913 | Brown, Theodore | Address on File | | | | | | | |
| 2679162 | Browning, Brittany | Address on File | | | | | | | |
| 2678862 | Broyles, Travis | Address on File | | | | | | | |
| 2986442 | Bruce Lee Enterprises | 1460 4th Street | Suite 210 | | | Santa Monica | CA | 90401 | |
| 2679525 | Bruenig, Matthew | Address on File | | | | | | | |
| 2679590 | Brunell, Evan | Address on File | | | | | | | |
| 2680814 | Brunette, Kyle | Address on File | | | | | | | |
| 2680524 | Bryant, Kevin | Address on File | | | | | | | |
| 2679577 | Bryant, Nick | Address on File | | | | | | | |
| 2933525 | BSA / The Software Alliance | BSA Worldwide Headquarters | 20 F Street, NW | Suite 800 | | Washington | DC | 20001 | |
| 2933526 | BSA / The Software Alliance | Venable LLP | Linda J. Zirkelbach | 575 Seventh Street NW | | Washington | DC | 20004 | |
| 2680427 | Buchanan, Armon Matthew | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 10 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2680008 | Buchanan, Kyle | Address on File | | | | | | | |
| 2678474 | Buckley, Sean | Address on File | | | | | | | |
| 2678724 | Bucsánszki, Linda | Address on File | | | | | | | |
| 2932751 | Budapesti Önkormányzat | Attn: General Counsel | 1052 Budapest, Városház u. 9-11. | | | | | | Hungary |
| 2677551 | Budapesti Önkormányzat | Attn: General Counsel | Városház u. 9-11. | | | Budapest | | 1052 | Hungary |
| 2679617 | Bullock, Penn | Address on File | | | | | | | |
| 2678408 | Bumbermunch | Tolstraat 53/3 | | | | Antwerp | | 2000 | Belgium |
| 2932816 | Burbridge, Lori | 1273 Sylvia Ave. | | | | Spring Hill | FL | 34606 | |
| 2680592 | Burch, Anthony | Address on File | | | | | | | |
| 2679330 | Burford, Garrick | Address on File | | | | | | | |
| 2679858 | Burghart, David | Address on File | | | | | | | |
| 2678899 | Burke, Brian | Address on File | | | | | | | |
| 2680770 | Burke, Tim | Address on File | | | | | | | |
| 2678656 | Burke, Timothy | Address on File | | | | | | | |
| 3101026 | Burke, Timothy | Address on File | | | | | | | |
| 2679077 | Burks, Raychelle | Address on File | | | | | | | |
| 2680222 | Burneko, Albert | Address on File | | | | | | | |
| 3101068 | Burneko, Albert | Address on File | | | | | | | |
| 2680083 | Burneko, Chris | Address on File | | | | | | | |
| 2680163 | Burnett, David | Address on File | | | | | | | |
| 2680874 | Burnett, David W | Address on File | | | | | | | |
| 2679640 | Burnett, Dazay | Address on File | | | | | | | |
| 2680322 | Burnquist, Jessica | Address on File | | | | | | | |
| 2680379 | Burns, Matthew | Address on File | | | | | | | |
| 2680494 | Burns, Patrick | Address on File | | | | | | | |
| 2678004 | Burr Forman LLP | 420 North 20th Street | Suite 3400 | | | Birmingham | AL | 35203 | |
| 2680199 | Burrell, Jalylah | Address on File | | | | | | | |
| 2678828 | Burstein, Laura A | Address on File | | | | | | | |
| 2932793 | Burton, Tony | Address on File | | | | | | | |
| 2932790 | Busack, Randall (aka RJ Bell) | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| 2679483 | Bushwick, Sophie | Address on File | | | | | | | |
| 2679923 | Bustillos, Maria | Address on File | | | | | | | |
| 2680537 | Butler, Kirstin | Address on File | | | | | | | |
| 2678616 | Butler, Lily | Address on File | | | | | | | |
| 2986337 | BWP Media USA Inc. | Sanders Law, PLLC | Attn: Craig B. Sanders | 100 Garden City Plaza | Ste 500 | Garden City | NY | 11530 | |
| 2677610 | C K Electronics, LLC | 10 Storrs Court | | | | Mahwah | NJ | 07430 | |
| 2914683 | C&G Group Kft | Attn. General Counsel | Vorosmarty utca 38 | | | Budapest | | 1064 | Hungary |
| 2949004 | C&G Group Kft | c/o Brody House Group | 1064 Budapest, Vorosmarty | utca 38 | | Budapest | | 1064 | Hungary |
| 2914684 | C&G Group Kft c/o Brody House Group | General Counsel | Vorosmarty | utca 38 | | Budapest | | 1064 | Hungary |
| 2677618 | C&N Consultants | 105 S. Main St. Ste 300A | | | | Seattle | WA | 98104 | |
| 2677678 | C&S Sales Inc. | 12947 Chadron Avenue | | | | Hawthorne | CA | 90250 | |
| 2677689 | C5, Inc. | 134 W. 25th Street | 4th Floor | | | New York | NY | 10001 | |
| 2679597 | Caampued, Bianca | Address on File | | | | | | | |
| 2679631 | Cabral, Matthew | Address on File | | | | | | | |
| 2678690 | Cabrer, Camila | Address on File | | | | | | | |
| 2679371 | Cadenas, Kerensa | Address on File | | | | | | | |
| 2914572 | Cadreon, LLC. | 653 Front Street | | | | San Francisco | CA | 94111 | |
| 2972116 | Cahill Gordon & Reindel (UK) LLP | Attn: General Counsel | 24 Monument Street | | | London | | EC3R 8AJ | United Kingdom |
| 2678181 | Cahill Gordon & Reindel LLP | Attn: Susan Buckley and Joel H. Levitin | 80 Pine Street | | | New York | NY | 10005 | |
| 2677762 | California Precision Service Inc. | 1714 28th Street | | | | Sacramento | CA | 95816-6920 | |
| 2972234 | California State Board of Equalization | 15350 Sherman Way 250 Van Nuys | | | | Van Nuys | CA | 91406 | |
| 2679304 | Callas, Steven | Address on File | | | | | | | |
| 2932798 | Calta, Michael aka "Cowhead" | Address on File | | | | | | | |
| 2678155 | Campbell & Williams | 700 South Seventh Street | | | | Las Vegas | NV | 89101 | |
| 2679813 | Campbell, Cheryl | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679744 | Campbell, Darryl | Address on File | | | | | | | |
| 2678447 | Campbell, Laura | Address on File | | | | | | | |
| 2678506 | Campbell-Dolaghan, Kelsey | Address on File | | | | | | | |
| 2679557 | Campitelli, Enrico | Address on File | | | | | | | |
| 2679844 | Campozano, Bani | Address on File | | | | | | | |
| 2986307 | Canadian IP Office | Place du Portage I | 50 Victoria Street | Room C114 | | Gatineau | QC | K1A 0C9 | Canada |
| 2680138 | Canavan, Maura | Address on File | | | | | | | |
| 2680656 | Cane, Clay | Address on File | | | | | | | |
| 2678589 | Cannon, Alexandra | Address on File | | | | | | | |
| 2680035 | Cannon, Alexandra | Address on File | | | | | | | |
| 2677940 | Cannon, Courteney | Address on File | | | | | | | |
| 2679928 | CANTOR, PAUL J | Address on File | | | | | | | |
| 2679376 | Cantrill, Maggie Bandur | Address on File | | | | | | | |
| 2678537 | Cao, Long | Address on File | | | | | | | |
| 2679611 | Caplan, Robyn | Address on File | | | | | | | |
| 2679777 | Carabetta, Eric A | Address on File | | | | | | | |
| 2679559 | Caramanica, Jon | Address on File | | | | | | | |
| 3056671 | Carat | Attn: General Counsel | 150 E 42nd Street | | | New York | NY | 10017 | |
| 3073858 | Carat USA, Inc. | Attn: Allison Polzienv | 150 E 42nd Street | | | New York | NY | 10017 | |
| 2680440 | Cardillo, Michael | Address on File | | | | | | | |
| 2986433 | Caren Alpert Photography | Attn: General Counsel | 610 22nd Street | #308 | | San Francisco | CA | 94107 | |
| 2680888 | Carey, Brian | Address on File | | | | | | | |
| 2680036 | Carless, Simon | Address on File | | | | | | | |
| 2680263 | Carlson, Adam | Address on File | | | | | | | |
| 2679528 | Carlson, Jen | Address on File | | | | | | | |
| 2680596 | Carlson, Joshua | Address on File | | | | | | | |
| 2678992 | Carlson, Nicholas | Address on File | | | | | | | |
| 3056672 | Carmichael Lynch | Attn: General Counsel | 110 North Fifth Street | | | Minneapolis | MN | 55403 | |
| 4818833 | Carmichael, Emma | 17 Madison St #1 | | | | Brooklyn | NY | 11238 | |
| 2678547 | Carmichael, Emma | Address on File | | | | | | | |
| 2679895 | Carmichael, Emma | Address on File | | | | | | | |
| 2678783 | Carmichael, Emma | Address on File | | | | | | | |
| 3100732 | Carmichael, Emma | Address on File | | | | | | | |
| 4818838 | Carmon, Irin | 2037 Greene Avenue | | | | Ridgewood | NY | 11385 | |
| 2678793 | Carmon, Irin | Address on File | | | | | | | |
| 2932753 | Carmon, Irin | Address on File | | | | | | | |
| 3101051 | Carmon, Irin | Address on File | | | | | | | |
| 2679536 | Carnevale, Alex | Address on File | | | | | | | |
| 2678668 | Carnevale, Anthony | Address on File | | | | | | | |
| 2679273 | Carpenter, Meredith | Address on File | | | | | | | |
| 2679696 | Carpentier, Megan | Address on File | | | | | | | |
| 2677727 | Carpix | 1507 7th Steet Ste 559 | | | | Santa Monica | CA | 90401 | |
| 2680354 | Carr, Daphne | Address on File | | | | | | | |
| 2932802 | Carrega, Tasha Nicole | Address on File | | | | | | | |
| 2680315 | Carroll, Leah | Address on File | | | | | | | |
| 2679914 | Carroll, Rebecca | Address on File | | | | | | | |
| 2680282 | Carter, Elliot | Address on File | | | | | | | |
| 2986436 | Carter-Bowman, Andrea | Address on File | | | | | | | |
| 2986291 | Casa Publicadora Brasileira | Attn: Cristina Sallum Oliveira | Rodovia SP - 127, Km 106 | Guardinhas, Taui | | Sao Paulo | | | Brazil |
| 2679674 | Cascio, Michael | Address on File | | | | | | | |
| 2679200 | Case, Mairead | Address on File | | | | | | | |
| 2914573 | Casper Sleep Inc. | 151 W 26th ST FL 11 | | | | New York | NY | 10001-6810 | |
| 2680259 | Cass, Dennis | Address on File | | | | | | | |
| 2680841 | Cassell, Tom | Address on File | | | | | | | |
| 2679830 | Castellana, Katherine | Address on File | | | | | | | |
| 2986394 | Castellana, Katherine | Address on File | | | | | | | |
| 2986377 | Castellana, Katherine | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679180 | Castle, Alex | Address on File | | | | | | | |
| 2679594 | Caswell, Brent | Address on File | | | | | | | |
| 2679218 | Caswell, William | Address on File | | | | | | | |
| 2677777 | Catalyst | 1860 Blake Street | Ste 700 | | | Denver | CO | 80202 | |
| 2680096 | Catania, Matthew | Address on File | | | | | | | |
| 2680881 | Catlow, Richard | Address on File | | | | | | | |
| 2679688 | Catucci, Nicholas | Address on File | | | | | | | |
| 2680915 | Cave, Bryan | Address on File | | | | | | | |
| 2914562 | CBS Local Digital Media | Attn: General Counsel | 1271 Avenue of the Americas, 44th Floor | | | New York | NY | 10012 | |
| 2677679 | CDNetworks/ Panther Express | 130 Rio Robles | | | | San Jose | CA | 95134 | |
| 2932757 | CDW Direct | 200 N. Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| 2914563 | CDW Direct | Attn: Elizabeth Tran | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 2677566 | CDW Direct | Attn: General Counsel | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 2678324 | CDW Direct | P.O. Box 75723 | | | | Chicago | IL | 60675 | |
| 2646040 | CDW, LLC | Attn: Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 2986300 | Cecz Kozepeuropai Kereskedelmi es | Logisztikai Egyuttmukodesi | Ovezet Kft | Szentmihalyi ut 171 | | Budapest | | 1152 | Hungary |
| 2677843 | Celigo Inc | 1820 Gateway DR STE 260 | | | | San Mateo | CA | 94404-4068 | |
| 2677774 | Celigo, Inc. | 1820 Gateway Dr. Ste. 260 | | | | San Mateo | CA | 94404 | |
| 2677991 | Cerami & Associates, Inc. | 404 Fifth Avenue | | | | New York | NY | 10018 | |
| 2962726 | Cerberus Business Finance LLC | 875 Third Avenue | | | | New York | NY | 10022 | |
| 2972119 | Cerberus Capital Management, L.P. | Attn: President or General Counsel | 875 3rd Ave | | | New York | NY | 10022 | |
| 2679623 | Ceren, Omri M | Address on File | | | | | | | |
| 2678103 | CFTG Inc. | 59 Chelsea Piers, Suite 200 | | | | New York | NY | 10011 | |
| 2679366 | Chacraborty, Susree | Address on File | | | | | | | |
| 2679856 | Chadburn, Melissa | Address on File | | | | | | | |
| 2680190 | Chaid, David | Address on File | | | | | | | |
| 2679656 | Chan, Aleksander | Address on File | | | | | | | |
| 2678697 | Chan, Aleksander | Address on File | | | | | | | |
| 4818840 | Chan, Casey | Address on File | | | | | | | |
| 2680468 | Chan, Casey | Address on File | | | | | | | |
| 2678802 | Chan, Casey | Address on File | | | | | | | |
| 2679149 | Chan, Kristin | Address on File | | | | | | | |
| 2986388 | Chan, Kristin | Address on File | | | | | | | |
| 2986371 | Chan, Kristin | Address on File | | | | | | | |
| 2680046 | Chandler, Dan | Address on File | | | | | | | |
| 2679539 | Chandler, Rick | Address on File | | | | | | | |
| 2679458 | Chang, Leon | Address on File | | | | | | | |
| 2679892 | Chaplin, Heather | Address on File | | | | | | | |
| 2677516 | Chapman Media LLC | 770 N. Glenhurst Drive | | | | Birmingham | MI | 48009 | |
| 2680698 | Charity, Justin | Address on File | | | | | | | |
| 2677535 | Charles Johnson and Got News, LLC | 2770 MESA AVE | | | | CLOVIS | CA | 93611-6845 | |
| 2680621 | Charmillot, Anne | Address on File | | | | | | | |
| 2679784 | Charnesky, Arthur | Address on File | | | | | | | |
| 2678640 | Chase, Jeremy | Address on File | | | | | | | |
| 2680363 | Chasick, Jesse A | Address on File | | | | | | | |
| 2680885 | Chau, Michael | Address on File | | | | | | | |
| 2680708 | Chavers, Linda | Address on File | | | | | | | |
| 2679638 | Chayka, Kyle | Address on File | | | | | | | |
| 2679317 | Cheeseman, Mirella | Address on File | | | | | | | |
| 2677505 | Chelsea Fagan LLC | 514 W 135th Street | Apt 2 | | | New York | NY | 11211 | |
| 2680317 | Chen, Adrian | Address on File | | | | | | | |
| 2680574 | Chen, Anelise | Address on File | | | | | | | |
| 2680021 | Chen, Jason | Address on File | | | | | | | |
| 2679848 | Chen, Shiqi | Address on File | | | | | | | |
| 2679980 | Chen, Tzonsu | Address on File | | | | | | | |
| 2679739 | Chenn, Fletcher | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 13 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679006 | Cherette, Matthew | Address on File | | | | | | | |
| 2678649 | Cheshire, Stuart | Address on File | | | | | | | |
| 2680583 | Cheung, Humphrey | Address on File | | | | | | | |
| 2678621 | Chiang, Michelle | Address on File | | | | | | | |
| 2679123 | Chihaya, Sarah | Address on File | | | | | | | |
| 2678479 | Chipman, Lindsay | Address on File | | | | | | | |
| 2680788 | Chirumbolo, Nicholas | Address on File | | | | | | | |
| 2679048 | Chittal, Nisha | Address on File | | | | | | | |
| 2680924 | Choate, Katherine | Address on File | | | | | | | |
| 2679128 | Choi, Charles | Address on File | | | | | | | |
| 2679488 | Chow, Elaine | Address on File | | | | | | | |
| 2962738 | Chubb Group of Insurance Companies | Attn: General Counsel | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| 2962737 | Chubb Group of Insurance Companies | Attn: General Counsel | 55 Water Street | 28th - 30th Floor | | New York | NY | 10041-2899 | |
| 2680699 | Chung, Christine | Address on File | | | | | | | |
| 2986437 | Chynn, Emil | Address on File | | | | | | | |
| 2986392 | Cianflone, Zachary | Address on File | | | | | | | |
| 2986375 | Cianflone, Zachary | Address on File | | | | | | | |
| 2680022 | Cills, Hazel | Address on File | | | | | | | |
| 2678078 | Ciphertechs | 55 Broadway | 11th Floor | | | New York | NY | 10006 | |
| 2678068 | Citrin Cooperman & Co., LLP | 529 Fifth Avenue | | | | New York | NY | 10017 | |
| 2678196 | Citrix Systems, Inc | 851 West Cypress Creek Road | | | | Fort Lauderdale | FL | 33309 | |
| 2677728 | City Smarts | 151 Kent Avenue #109 | | | | Brooklyn | NY | 11249 | |
| 2677691 | Cityfile Inc. (GM) | 1345 Avenue of the Americas | | | | New York | NY | 10015 | |
| 2679626 | Clancy, Katharine | Address on File | | | | | | | |
| 2677534 | Clare Locke LLP | Attn: Thomas Clare, Elizabeth Locke & Joseph Oliveri | 730 12th St NW | | | Washington | DC | 20005 | |
| 2678178 | Clarity, LLC | 8 West 38th Street, Suite 502 | | | | New York | NY | 10018 | |
| 2678597 | Clark, Devin | Address on File | | | | | | | |
| 2678430 | Clark, Gloria | Address on File | | | | | | | |
| 2679406 | Clark, Sharon | Address on File | | | | | | | |
| 2679845 | Clarke Jr, John | Address on File | | | | | | | |
| 2679676 | Clarke, Christopher | Address on File | | | | | | | |
| 2677869 | Classic Car Club Manhattan | 250 Hudson Street | | | | New York | NY | 10013 | |
| 2914556 | ClearSide, Inc. | Attn. General Counsel | Dept 3392 | PO Box 123392 | | Dallas | TX | 75312-3392 | |
| 2678253 | ClearSlide, Inc. | DEPT 3392 | PO BOX 123392 | | | Dallas | TX | 75312-3392 | |
| 2677741 | Click 3X, LLC | 16 West 22nd Street | 4th Floor | | | New York | NY | 10010 | |
| 2914273 | ClickMeter | 1355 Market Street | | | | San Francisco | CA | 94103 | |
| 2972120 | ClickMeter | Attn: President or General Counsel | Joe Gonsalves | 2601 Mission St. | | San Francisco | CA | 94110 | |
| 2679416 | Clifton, Eli | Address on File | | | | | | | |
| 2678529 | Clifton, Jacob | Address on File | | | | | | | |
| 2679233 | Climaco, Steve | Address on File | | | | | | | |
| 2680744 | Climaco, Steve | Address on File | | | | | | | |
| 2677852 | Cliqk Digital LLC | 241 Centre St | Floor 5 | | | New York | NY | 10013 | |
| 2677640 | Cloudinary Ltd. | 111 W. Evelyn Ave. | Suite 206 | | | Sunnyvale | CA | 94086 | |
| 2677860 | Cloudinary Ltd. | 2421 Park Blvd. | Suite A202 | | | Palo Alto | CA | 94306 | |
| 2677555 | Cloudinary Ltd. | Attn: General Counsel | 111 W. Evelyn Ave. | Suite 206 | | Sunnyvale | CA | 94086 | |
| 2677513 | Clover and A Bee Films LLC | 711 Brook Road | | | | Goshen | NH | 03752 | |
| 2914558 | ClubW | Attn: General Counsel | 5340 Alla Rd | Suite 105 | | Los Angeles | CA | 90066 | |
| 2678160 | CMS Communications, Inc. | 722 Goddard Avenue | | | | Chesterfield | MO | 63005 | |
| 2678189 | CMT Sound Systems | 81 Livingston Street | | | | Clifton | NJ | 07013 | |
| 2679932 | Cocke, Taylor | Address on File | | | | | | | |
| 2680546 | Codel, Edward | Address on File | | | | | | | |
| 2678890 | Coe, Alexis | Address on File | | | | | | | |
| 2678751 | Coen, Jessica | Address on File | | | | | | | |
| 4818841 | Coen, Jessica | 301 Elizabeth Street #6D | | | | New York | NY | 10012 | |
| 2680559 | Coen, Jessica | Address on File | | | | | | | |
| 2932831 | Cogent Communications | 2450 N Street NW | | | | Washington | DC | 20037 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2677570 | Cogent Communications | Attn: General Counsel | 2450 N Street NW | | | Washington | DC | 20037 | |
| 2677600 | Cogent Communications | Attn: General Counsel | 25 Broadway | | | New York | NY | 10004 | |
| 2677605 | Cogent Communications | Attn: General Counsel | PO Box 791087 | | | Baltimore | MD | 21279 | |
| 2678370 | Cogent Communications | PO Box 791087 | | | | Baltimore | MD | 21279 | |
| 2914559 | Cogent Communications, Inc. | Attn: General Counsel | 2450 N ST NW | | | Washington | DC | 20037-3052 | |
| 2680201 | Coggins, Jessica | Address on File | | | | | | | |
| 2679478 | Coghlan, Ilyssa | Address on File | | | | | | | |
| 2680376 | Cohan-Miccio, Anthony | Address on File | | | | | | | |
| 2680554 | Cohavi, Melanie | Address on File | | | | | | | |
| 2677447 | Cohen & Gresser LLP | Attn: Daniel H. Tabak, Esq. & Mark Spatz, Esq. | 800 Third Avenue | | | New York | NY | 10022 | |
| 2677444 | Cohen Jayson Foster P A | Attn: Barry A Cohen, Esq., Michael W Gaines, Esq. | 201 E Kennedy Blvd Suite 1950 | | | Tampa | FL | 33606 | |
| 2678534 | Cohen, Ariana | Address on File | | | | | | | |
| 2678814 | Cohen, Ben | Address on File | | | | | | | |
| 2679363 | Cohen, Diane | Address on File | | | | | | | |
| 2678564 | Cohen, Russell | Address on File | | | | | | | |
| 2680166 | Colbert, Wendy | Address on File | | | | | | | |
| 2679792 | Coleman, Aaron | Address on File | | | | | | | |
| 2679835 | Coleman, Terri | Address on File | | | | | | | |
| 2986378 | Colgan, Brian | Address on File | | | | | | | |
| 2986361 | Colgan, Brian | Address on File | | | | | | | |
| 2914685 | Colliers International | Attn: General Counsel | Csorsz u. 41 | | | Budapest | | 1124 | Hungary |
| 2914686 | Colliers International | Attn: General Counsel | Csorsz utca 41. | | | Budapest | | 1124 | Hungary |
| 2914687 | Colliers International Kft. | Attn: General Counsel | Csorsz u. 41 | | | Budapest | | 1124 | Hungary |
| 2678226 | Colliers Nemzetközi Ingatlanüzemelteto és Kezelo Kft. | Attn: Balázs Györke | Csörsz utca 41. | | | Budapest | | 1124 | Hungary |
| 2678598 | Collins, Andrew | Address on File | | | | | | | |
| 2680628 | Collins, Andrew | Address on File | | | | | | | |
| 3100963 | Collins, Andrew | Address on File | | | | | | | |
| 2972235 | Colorado Department of Revenue | 1375 Sherman St. | | | | Denver | CO | 80261 | |
| 2678313 | Column Five Media, Inc | 5151 California AVE STE 230 | | | | Irvine | CA | 92617-3205 | |
| 2949007 | Combat Flip Flops, LLC | Attn: General Counsel | 275 118th Ave SE | Suite 200 | | Bellevue | WA | 98005 | |
| 2677470 | Combots LLC | 1633 Florida St | | | | San Francisco | CA | 94123 | |
| 2962721 | Comerica Bank International Trade Services | Attn: Standby Letter of Credit Dept. | 2321 Rosecrans Ave. | 5th fl. | | El Segundo | CA | 90245 | |
| 2914561 | Comic Cartel, LLC | Attn: General Counsel | 3715 Bloomington Ave | | | Minneapolis | MN | 55407 | |
| 3057488 | Commonwealth of Kentucky Dept. of Revenue | Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |
| 4467790 | Commonwealth of PA - UCTS | Dept. of Labor and Industry | 651 Boas St, Rm 702 | | | Harrisburg | PA | 17121 | |
| 2972132 | Commonwealth of Puerto Rico | Attn Bankruptcy Dept | Apartado 9020192 | | | San Juan | PR | 00902-0192 | |
| 3122839 | Comptroller of Maryland | 301 W. Preston Street Room 409 | | | | Baltimore | MD | 21201-2373 | |
| 3122839 | Comptroller of Maryland | 80 Calvert Street | P.O. Box 466 | | | Annapolis | MD | 21404-0466 | |
| 2678263 | Compuware Corp | Drawer #64376 | | | | Detroit | MI | 48264-1076 | |
| 2677656 | Comscore | 11950 Democracy Drive | Suite 600 | | | Reston | VA | 20190 | |
| 2678248 | ComScore Inc. | ComScore Inc. | 14140 Collection Center Dr | | | Chicago | IL | 60693 | |
| 2914550 | comScore, Inc. | Attn: General Counsel | 7 Penn Plaza | 10th Floor | | New York | NY | 10001 | |
| 2677603 | Con Edison | Attn: General Counsel | JAF Station | PO Box 1702 | | New York | NY | 10116 | |
| 2678276 | Con Edison (210) | JAF Station | PO Box 1702 | | | New York | NY | 10116 | |
| 2678277 | Con Edison (89) | JAF Station | PO Box 1702 | | | New York | NY | 10116 | |
| 2678626 | Conaboy, Kelly | Address on File | | | | | | | |
| 2681602 | Concur Technologies, Inc. | 601 108th Avenue NE, Suite 1000 | | | | Bellevue | WA | 98004 | |
| 2914551 | Concur Technologies, Inc. | Attn: General Counsel | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| 2677923 | Conduit Sound LLC | 3055 Columbia Ave NE | Suite #103A | | | Minneapolis | MN | 55418 | |
| 2986426 | Confederate Motors, Inc. | Attn: G. Chance Turner, General Counsel | 2 North 20th Street | Suite 1150 | | Birmingham | AL | 35203 | |
| 2680165 | Conlan, Nicole | Address on File | | | | | | | |
| 2680608 | Conley, Alex | Address on File | | | | | | | |
| 2972224 | Connecticut Connecticut Department of Revenue Services | 25 Sigourney Street | | | | Hartford | CT | 6106 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680515 | Conner, Kyle | Address on File | | | | | | | |
| 2678559 | Connett, Zachary | Address on File | | | | | | | |
| 2677532 | Console Law Offices LLC | Attn: Laura Mattiacci, Stephen Console, & Rahul Munshi | 110 Marter Ave Ste 105 | | | Moorestown | NJ | 08057 | |
| 2678059 | Consolidated Appliance Services | 52 South Third Avenue | | | | Mount Vernon | NY | 10550 | |
| 2962773 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| 2986432 | Contact Press Images | c/o Norwick & Schad, Attorneys at Law | Attn: Kenneth P. Norwick | 110 East 59th Street | | New York | NY | 10022 | |
| 2677920 | Conversation LLC | 303 Park Avenue | Suite 1436 | | | New York | NY | 10010 | |
| 3101094 | Cook, James J. | Address on File | | | | | | | |
| 2680253 | Cook, John | Address on File | | | | | | | |
| 2680766 | Cook, John | Address on File | | | | | | | |
| 2932779 | Cook, John | Address on File | | | | | | | |
| 3101114 | Cook, John | Address on File | | | | | | | |
| 2679850 | Cook, Nicole | Address on File | | | | | | | |
| 2679560 | Cooke, James | Address on File | | | | | | | |
| 2678772 | Cooke, Jim | Address on File | | | | | | | |
| 2678055 | Cool Works Co., Inc. | 511 Avenue of the Americas | # 233 | | | New York | NY | 10011 | |
| 2680861 | Cooley, Millicent | Address on File | | | | | | | |
| 2677717 | Coolhaus | 149-153 5th Ave | | | | New York | NY | 10010 | |
| 2677829 | Coolhaus (media) | 219 India Street | | | | Brooklyn | NY | 11222 | |
| 2679961 | Coombs, Chelsey | Address on File | | | | | | | |
| 2986480 | Cooper & Dunham LLP | Attn: Tonia A. Sayour | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| 2680220 | Cooper, Caroline | Address on File | | | | | | | |
| 2678452 | Copertino, Leah | Address on File | | | | | | | |
| 2677682 | Corbis Corporation | 13159 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 2680921 | Cornett, Hannah | Address on File | | | | | | | |
| 2986350 | Cornett, Hannah | Address on File | | | | | | | |
| 2986349 | Cornett, Hannah | Address on File | | | | | | | |
| 2680358 | Cornwell, Joseph R | Address on File | | | | | | | |
| 2678412 | Corporate Communications Bt | Váci u. 67 | | | | Budapest | | 1056 | Hungary |
| 2914676 | Corporate Communications Bt. | Szilagyi Erzsebet faso 65. | | | | Budapest | | 1026 | Hungary |
| 2678380 | Corporate Techologies Inc | PO Box 847120 | | | | Boston | MA | 02284-7120 | |
| 2914552 | Corporation Service Company | Attn: General Counsel | 300 Deschutes Way SW | Suite 304 | | Turnwater | WA | 98051 | |
| 2680097 | Cosentino, Dom | Address on File | | | | | | | |
| 2680007 | Cotter, Faith | Address on File | | | | | | | |
| 2679517 | Covert, Adrian | Address on File | | | | | | | |
| 2679831 | COWART, MELISSA L | Address on File | | | | | | | |
| 2679239 | Cowie, William | Address on File | | | | | | | |
| 2677646 | Coworkrs | 115 E 23rd Street | 3rd Floor | | | New York | NY | 10010 | |
| 2932792 | Cox Radio, Inc. | c/o Thomas M. Clyde | Kilpatrick Townsend | 1100 Peachtree Street NE, Suite 2800 | | Atlanta | GA | 30309 | |
| 2986404 | Cox, Ana Maria | Address on File | | | | | | | |
| 2986403 | Cox, Ana Maria | Address on File | | | | | | | |
| 2986402 | Cox, Ana Maria | Address on File | | | | | | | |
| 2679746 | Cox, Katherine | Address on File | | | | | | | |
| 2679389 | Cox, Peter | Address on File | | | | | | | |
| 2680534 | Cozza, Jef | Address on File | | | | | | | |
| 2679556 | Cozzarelli, Frank | Address on File | | | | | | | |
| 2680321 | Crabtree, Daniel | Address on File | | | | | | | |
| 2677755 | Craft Fabricators | 165 Petersburg Rd | | | | Hackettstown | NJ | 07840 | |
| 2680293 | Craggs, Thomas | Address on File | | | | | | | |
| 4818844 | Craggs, Tommy | 1661 Park Road NW, Apt. 203 | | | | Washington | DC | 20010 | |
| 2678790 | Craggs, Tommy | Address on File | | | | | | | |
| 2986481 | Crain Communications Inc | Attn: Janet Hathaway | 1155 Gratiot Ave | | | Detroit | MI | 48207 | |
| 2679185 | Cramer, Casey | Address on File | | | | | | | |
| 2914598 | Cranz, Alex | Address on File | | | | | | | |
| 2678655 | Cranz, Alexandra | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678288 | Creative Artists Agency | Literary and Talent Agency | 162 5th Avenue 9th Floor | | | New York | NY | 10010 | |
| 2678093 | Creative Circle | 5750 Wilshire Blvd | Suite 610 | | | Los Angeles | CA | 90038 | |
| 2678094 | Creative Circle New York | 5750 Wilshire Blvd. | Suite 610 | | | Los Angeles | CA | 90036 | |
| 2914554 | Creative Circle, LLC | Attn:  General Counsel | 470 Park Ave S. | 14th Floor | | New York | NY | 10016 | |
| 2914553 | Creative Circle, LLC | Attn:  General Counsel | 5900 Wilshire Blvd. | 11th floor | | Los Angeles | CA | 90036 | |
| 2677894 | Creative Circle, LLC. | 28027 Network Place | | | | Chicago | IL | 60673-1280 | |
| 2677572 | Creative Circle, LLC. | Attn: General Counsel | 28027 Network Place | | | Chicago | IL | 60673-1280 | |
| 2677628 | Creative Edge Parties | 110 Barrow Street | | | | New York | NY | 10014 | |
| 2678762 | Crecente, Brian | Address on File | | | | | | | |
| 2679793 | Crecente, Brian | Address on File | | | | | | | |
| 2679625 | Crecente, Joseph | Address on File | | | | | | | |
| 2914555 | Criquets | Attn: General Counsel | 1603 S. First St. | | | Austin | TX | 78704 | |
| 2679900 | Criscuolo, Nicholas | Address on File | | | | | | | |
| 2914544 | Criteo | 387 Park AVE S FL 12 | | | | New York | NY | 10016-8810 | |
| 2678306 | Critical Design New York, LLC | P.O. Box 105 | | | | New York | NY | 10013 | |
| 2679971 | Croatto, Peter | Address on File | | | | | | | |
| 2679766 | Croghan, Robert | Address on File | | | | | | | |
| 2678962 | Cronin, Melissa | Address on File | | | | | | | |
| 2680625 | Cronk, Laura | Address on File | | | | | | | |
| 2678482 | Crosley, Hillary | Address on File | | | | | | | |
| 2679952 | Cross, Justin | Address on File | | | | | | | |
| 2678653 | Cross, Justin | Address on File | | | | | | | |
| 2680155 | Crowley, Kathleen | Address on File | | | | | | | |
| 2679855 | Crowther, Jihan | Address on File | | | | | | | |
| 2678249 | Cub Craft LLC | 60 Union Street | # 1 | | | Brooklyn | NY | 11231 | |
| 2679836 | Culp, Jennifer | Address on File | | | | | | | |
| 2679698 | Cummings, Jozen | Address on File | | | | | | | |
| 2679441 | Cummings, Raymond | Address on File | | | | | | | |
| 2680267 | Cundy-Ferguson, Caroline | Address on File | | | | | | | |
| 2678209 | Curatown, Inc. | 93 North 6th Street | | | | Brooklyn | NY | 11211 | |
| 2677973 | Curbed.com LLC | 36 Cooper Square | 6th FL | | | New York | NY | 10003 | |
| 2679400 | Curioso, Marie Camille | Address on File | | | | | | | |
| 2680561 | Curran, Caitlin | Address on File | | | | | | | |
| 2679677 | Currid, Elizabeth | Address on File | | | | | | | |
| 2680751 | Curtis, Dustin | Address on File | | | | | | | |
| 2678650 | Cush, Andrew | Address on File | | | | | | | |
| 2679463 | Cush, Thomas | Address on File | | | | | | | |
| 2679899 | Custer, Lucas | Address on File | | | | | | | |
| 2678669 | Custer, Zach | Address on File | | | | | | | |
| 2986320 | Cutler, Jessica | Address on File | | | | | | | |
| 2986321 | Cutler, Jessica | Address on File | | | | | | | |
| 2914545 | CytexOne Technology, LLC | Attn: General Counsel | 50 Hudson Street | 3rd Floor | | New York | NY | 10013 | |
| 2678045 | CytexOne Techology, LLC | 50 Hudson Street | 3rd Floor | | | New York | NY | 10013 | |
| 2678142 | D&S USA Inc Group | 67-44 169th Street | | | | Fresh Meadows | NY | 11365 | |
| 2679495 | Dachis, Adam | Address on File | | | | | | | |
| 2680361 | Dachis, Adam | Address on File | | | | | | | |
| 2680528 | D'Addario, Daniel | Address on File | | | | | | | |
| 2678773 | D'Addario, John | Address on File | | | | | | | |
| 2679645 | D'Addario, John P | Address on File | | | | | | | |
| 2677481 | DadMag Inc. | 2308 Newtown Avenue | #3FW | | | Astoria | NY | 11102 | |
| 2679572 | Dahan, Shai | Address on File | | | | | | | |
| 2679680 | Dahl, Timothy | Address on File | | | | | | | |
| 2986319 | Daily Beast Company | Davis Wright Tremaine LLP | 1251 Ave of Americas | 21st Fl. | | New York | NY | 10020 | |
| 2986329 | Daily Beast Company | Nixon Peabody LLP | 50 Jericho Quad | Ste 300 | | Jericho | NY | 11753 | |
| 2914547 | Daily Harvest | 113 University Pl 11th Floor | | | | New York | NY | 10003 | |
| 2678629 | D'Alba, Michelle | Address on File | | | | | | | |
| 2679742 | Dale, Melanie | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680477 | Dalva, Adam | Address on File | | | | | | | |
| 2677475 | Damon Productions Inc. | 20432 S. Santa Fe Ave, Suite F | | | | Carson | CA | 90810 | |
| 2677814 | Damon Productions, Inc | 20432 South Santa Fe Avenue, Suite F. | | | | Carson | CA | 90810 | |
| 2914564 | D'Anastasio, Cecilia | Address on File | | | | | | | |
| 2986351 | Dane, Eric | Address on File | | | | | | | |
| 2986342 | Dane, Eric | Address on File | | | | | | | |
| 2986345 | Dane, Eric | Address on File | | | | | | | |
| 2679378 | Dang, Arvin | Address on File | | | | | | | |
| 2677882 | Daniel Quinn (Stand Alone Gallery) | 262 Taaffe Place | Suite 514 | | | Brooklyn | NY | 11205 | |
| 3101056 | Darbyshire, Gabrielle | Address on File | | | | | | | |
| 4818849 | DARBYSHIRE, GABRIELLE SARAH | 44 Cayuga Road | | | | Putnam Valley | ny | 10579 | |
| 2679388 | Darbyshire, Gaby | Address on File | | | | | | | |
| 2678780 | Darbyshire, Gaby | Address on File | | | | | | | |
| 2932817 | Darbyshire, Gaby | Chad Bowman, Levine Sullivan Koch & Schulz, LLP | 1899 L Street, NW, Suite 200 | | | Washington | DC | 20036 | |
| 2678504 | Darbysire, Gaby | Address on File | | | | | | | |
| 2680116 | D'Arcangelis, Antonio | Address on File | | | | | | | |
| 2680713 | Darnell, Matthew J | Address on File | | | | | | | |
| 2986438 | Daryabari, Bita | Address on File | | | | | | | |
| 2679837 | Das, Abhimanyu | Address on File | | | | | | | |
| 2914548 | Dashlane Inc. | Attn: General Counsel | 156 5th Ave | Suite 504 | | New York | NY | 10010 | |
| 2914549 | Datadog, Inc. | Attn: Legal Notice | 286 Fifth Avenue | 12th Floor | | New York | NY | 10001 | |
| 3165900 | Datadog, Inc. | Datadog Air | Attn: Lauren Mergamen | 620 8th Ave, Floor 45 | | New York | NY | 10018 | |
| 2914538 | DataGram | 33 Whitehall Street, 25th Floor | | | | New York | NY | 10004 | |
| 2678048 | DataGram | 500 West Madison Street | Suite 801 | | | Chicago | IL | 60661 | |
| 2677578 | DataGram | Attn: General Counsel | 375 Pearl St | | | New York | NY | 10038 | |
| 2914539 | Datagram Incorporated | Attn: General Counsel | 33 Whitehall Street | 25th Floor | | New York | NY | 10004 | |
| 2932763 | Daulerio, A.J. | Address on File | | | | | | | |
| 2679199 | Daulerio, Aj | Address on File | | | | | | | |
| 2678775 | Daulerio, Albert | Address on File | | | | | | | |
| 4818852 | Daulerio, Albert J. | 1826 North Normandie | | | | Los Angeles | CA | 90027 | |
| 3101186 | Daulerio, Albert James | Address on File | | | | | | | |
| 3101222 | Daulerio, Albert James | Address on File | | | | | | | |
| 2678040 | Dave Partners, LLC | 61 Broadway RM 1105 | | | | New York | NY | 10006-2728 | |
| 2678079 | Daversa Partners | 55 Green Farms Road | 2nd Floor | | | Westport | CT | 06880 | |
| 2677495 | David Black Literary Agency | 335 Adams Street, Suite 2707 | | | | Brooklyn | NY | 11201 | |
| 2948996 | David J. Jemal, Esq. | 110 West 34th Street | 9th Floor | | | New York | NY | 10001 | |
| 2914541 | David J. Jemal, Esq. | Attn: David J. Jemal, Esq. | 110 West 34th Street | 9th Floor | | New York | NY | 10001 | |
| 2677838 | David Saracino Illustration | 22-64 41st Street | Apt.1L | | | Astoria | NY | 11105 | |
| 2932797 | Davidson, Keith M. | Address on File | | | | | | | |
| 2678450 | Davies, Madeleine | Address on File | | | | | | | |
| 3100814 | Davies, Madeleine | Address on File | | | | | | | |
| 2677663 | Davis Wright Tremaine LLP | 1201 Third Avenue | Suite 2200 | | | Seattle | WA | 98101 | |
| 2679862 | Davis, David | Address on File | | | | | | | |
| 2678484 | Davis, Lauren | Address on File | | | | | | | |
| 2680517 | Davis, Lauren | Address on File | | | | | | | |
| 3063133 | Davis, Matthew Christian | Address on File | | | | | | | |
| 2679628 | Davis, Noah | Address on File | | | | | | | |
| 2679095 | Davis, Simon | Address on File | | | | | | | |
| 2680070 | Davita Alba, Maria Isabel | Address on File | | | | | | | |
| 2680349 | Dawson, Adam | Address on File | | | | | | | |
| 2679081 | De Guzman, Dianne G | Address on File | | | | | | | |
| 2678466 | De Leon, Maritza | Address on File | | | | | | | |
| 2680520 | De Marco, Flynn | Address on File | | | | | | | |
| 2680038 | De Rosa, Anthony | Address on File | | | | | | | |
| 2678478 | de Souza, Veronica | Address on File | | | | | | | |
| 3101105 | de Souza, Veronica | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 18 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680918 | Deal, David C | Address on File | | | | | | | |
| 2678571 | Dean, Erin | Address on File | | | | | | | |
| 2680563 | Debord, Matthew | Address on File | | | | | | | |
| 2677913 | Debut Art | 30 Tottenham Street | | | | London | | WIT 4RJ | United Kingdom |
| 2678628 | Dedewo, Sarah | Address on File | | | | | | | |
| 2678687 | Deeb, Ernest | Address on File | | | | | | | |
| 2680571 | DeGrippo, Sherrod | Address on File | | | | | | | |
| 2679333 | del Gaizo, Anna | Address on File | | | | | | | |
| 2679158 | Del Signore, John | Address on File | | | | | | | |
| 2678871 | Delahaye, Gabriel | Address on File | | | | | | | |
| 2972228 | Delaware Delaware Division of Revenue | 20653 Dupont Blvd. | Suite 2 | Sussex County | | Georgetown | DE | 19947 | |
| 2972226 | Delaware Delaware Division of Revenue | Carvel State Office Building | 820 North French Street | New Castle County | | Wilmington | DE | 19801 | |
| 2972227 | Delaware Delaware Division of Revenue | Thomas Collins Building | 540 S. Dupont Highway | Kent County | | Dover | DE | 19901 | |
| 2678250 | Delaware Department of Labor | Delaware Department of Labor | P.O. Box 41780 | | | Philadelphia | PA | 19101 | |
| 2677989 | Delaware Secretary of State | 401 Federal St | | | | Dover | DE | 19901 | |
| 2678777 | DelGiudice, James | Address on File | | | | | | | |
| 2679962 | DelGiudice, James | Address on File | | | | | | | |
| 2678361 | Dell Financial Services | PO Box 5275 | | | | Carolstream | IL | 60197 | |
| 2678698 | Delosada, Samantha | Address on File | | | | | | | |
| 2678369 | Deluxe for Business | PO Box 742572 | | | | Cincinnati | OH | 45274-2572 | |
| 2680892 | DeManti, Angela | Address on File | | | | | | | |
| 2677711 | Demar Plumbing Corp | 147 Attorney Street | | | | New York | NY | 10002 | |
| 2680032 | DeMatto, Amanda | Address on File | | | | | | | |
| 2680544 | DeMuro, Douglas | Address on File | | | | | | | |
| 2679861 | Dengler, Kellen | Address on File | | | | | | | |
| 2679520 | Dentler, George Matthew | Address on File | | | | | | | |
| 4818861 | Denton, Nicholas G. | Information Architects GmbH | Flüelastrasse 10 | | | Zurich | | 8048 | Switzerland |
| 2678987 | D'Entremont, Yvette | Address on File | | | | | | | |
| 2677548 | Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| 4373480 | Department of the Treasury - Internal Revenue Service | 290 Broadway | | | | New York | NY | 10007 | |
| 4373480 | Department of the Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 4209066 | Department of the Treasury / Internal Revenue Service | Maribel Sanchez | Bankruptcy Specialist | 290 Broadway, Floor 5 | | New York | NY | 10007 | |
| 4874704 | Department of the Treasury/Internal Revenue Service | 2 Metrotech Center | | | | Brooklyn | NY | 11201 | |
| 2986308 | Dept Intl Tax Cooperation | Government Administration Building | Box 135 | 133 Elgin Avenue | | Grand Cayman | | KY1-9000 | Cayman Islands |
| 2678259 | Dept of State - Media | Dept of State - Media | One Commerce Plaza | 99 Washington Avenue | | Albany | NY | 12231-0002 | |
| 2678335 | Derive Techologies | PO Box 10480 | | | | Uniondale | NY | 11555-0480 | |
| 2680869 | DeRose, Tony | Address on File | | | | | | | |
| 2914511 | Deserto, Frank | Address on File | | | | | | | |
| 2986484 | desktopbidlerarchiv.de | Attn: Rene Dobeneck | Grüner Weg 69 | | | Iserlohn | | 58644 | Germany |
| 2680676 | Desmond, Madeleine | Address on File | | | | | | | |
| 2677732 | Detroit Labs, LLC | 1555 Broadway St., Suite 250 | | | | Detroit | MI | 48266 | |
| 2678823 | Detwiler, Todd | Address on File | | | | | | | |
| 2678950 | Deuel, Nathan | Address on File | | | | | | | |
| 2679387 | Deutchman, Jeffrey | Address on File | | | | | | | |
| 2678935 | Deutsch, Stuart | Address on File | | | | | | | |
| 2679710 | DeVille, Chris | Address on File | | | | | | | |
| 2678001 | DeWitt Stern Group, Inc. | 420 Lexington Ave., Ste 2700 | | | | New York | NY | 10170 | |
| 2914543 | DeWitt Stern Group, Inc. | Attn: Christen Petraitis | 420 Lexington Ave | | | New York | NY | 10170 | |
| 2962736 | Dewitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| 2986485 | DG Media | Attn: Danny Geraghty | 2367 Rue de la Fanfare | | | Saint Lazare | QC | J7T 3E7 | Canada |
| 2678018 | dGi Management Inc | 401 Broadway STE 1106 | | | | New York | NY | 10013-3024 | |
| 2678262 | dGi Management Inc | dGi Management Inc | 609 Greenwich St., 6th Fl. | | | New York | NY | 10014 | |
| 2678267 | DHL Express Magyarország Kft. | Fehérakác u. 3. | | | | Budapest | | 1097 | Hungary |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679596 | Di Benedetto, Antonio | Address on File | | | | | | | |
| 2678120 | Dialogue | 617 S. Olive Street | Suite 220 | | | Los Angeles | CA | 90014 | |
| 2680822 | Diaz, Jesus | Address on File | | | | | | | |
| 2680852 | DiBona, Dylan | Address on File | | | | | | | |
| 2680491 | Dickey, Jack | Address on File | | | | | | | |
| 2914599 | Dickinson, Alex | Address on File | | | | | | | |
| 2678572 | Dickinson, Alexander | Address on File | | | | | | | |
| 2679595 | Dickson, Alexandra | Address on File | | | | | | | |
| 2679621 | Dickson, Trevor | Address on File | | | | | | | |
| 2677775 | Dickstein Shapiro LLP | 1825 Eye St NW | | | | Washington | DC | 20006-5403 | |
| 6668935 | Didit Holdings, LLC | Davis & Gilbert LLP | Attention: Gary A. Kibel, Esq. | Jonathan L. Sagot, Esq. | 1740 Broadway | New York | NY | 10019 | |
| 2679049 | Didorosi, Andrew | Address on File | | | | | | | |
| 3098865 | Dietrick, Heather | Address on File | | | | | | | |
| 3101272 | Dietrick, Heather | Address on File | | | | | | | |
| 2678363 | Digilink | PO Box 630332 | | | | Baltimore | MD | 21263 | |
| 2677750 | Digital Playground, Inc. | 16134 Hart Street | | | | Van Nuys | CA | 91406 | |
| 2679586 | Dignes, Christian | Address on File | | | | | | | |
| 2678416 | Dijbeszedo Holding Zrt. | Vahot u. 8 | | | | Budapest | | 1119 | Hungary |
| 2679157 | DiJusto, Patrick | Address on File | | | | | | | |
| 2680328 | Dimaki, Asimina | Address on File | | | | | | | |
| 2679714 | Dimmitt, Elizabeth | Address on File | | | | | | | |
| 2678778 | Dimmitt, Elizabeth | Address on File | | | | | | | |
| 2678750 | Dimmitt, Genevieve | Address on File | | | | | | | |
| 2679713 | Dimmitt, Genevieve | Address on File | | | | | | | |
| 4818867 | Dimmitt, Genevieve | 404 Waukeenah Highway | | | | Monticello | FL | 32344 | |
| 2677753 | Dimola Bros Inc. | 1640 Summerfield St | | | | Ridgewood | NY | 11385 | |
| 2914533 | DineInfresh, Inc. dba Plated | Attn: General Counsel | 22 West 18th Street | Floor 5 | | New York | NY | 10012 | |
| 2677888 | DiPrima Enterprises | 2706 Eastside Drive | | | | Austin | TX | 78704 | |
| 2677964 | Direct TV | 347 5th Ave Rm 1100 | | | | New York | NY | 10016 | |
| 2677456 | Dirty Bandits LLC | 1 North 12th Street | Suite #307, Mailbox 4a | | | Brooklyn | NY | 11211 | |
| 2678350 | Diversified Adjustment Service, Inc | PO Box 32145 | | | | Fridley | MN | 55432 | |
| 2679382 | Dixon, Paula | Address on File | | | | | | | |
| 2677909 | Dj Kucha Company | 30 Juniper Lane | | | | Syosset | NY | 11791 | |
| 2986474 | DMC Exotic Car Tuning Limited | Attn: Thorsten Grebers | 303 East Ocean Center | | | TST | Kowloon | | Hong Kong |
| 2914534 | DMCA Designated Agent | Attn: General Counsel | c/o Dogwood Labs, Inc. | Attn: Generalk Counsel | 1098 Harrison Street | San Francisco | CA | 94103 | |
| 2678403 | Do work Kft. | Szépvölgyi út 146 | | | | Budapest | | 1025 | Hungary |
| 2680094 | Doane, Christopher | Address on File | | | | | | | |
| 2680839 | Dobi, Rob | Address on File | | | | | | | |
| 2679995 | Dobruck, Jeremiah | Address on File | | | | | | | |
| 2986475 | DOD | Attn: Daniel Beighley | 3423 Guadalcanal Rd | | | San Diego | CA | 92155 | |
| 2678900 | Dodero, Camille | Address on File | | | | | | | |
| 2914535 | Dogwood Labs, Inc. dba StatusPage.io | 113 E Stuart St | | | | Fort Collins | CO | 80525 | |
| 2678538 | Dohrmann, Alexandre | Address on File | | | | | | | |
| 2914536 | Dollar Shave Club, Inc. | 13335 Maxella AVE | | | | Marina Del Rey | CA | 90292-5619 | |
| 2679876 | Domeyer, Janelle | Address on File | | | | | | | |
| 2932787 | Don Buchwald & Assocs., Inc. | c/o William J. Schifino, Jr. | Burr and Forman | P.O. Box 380 | | Tampa | FL | 33601 | |
| 2680198 | Donnelly, Sara | Address on File | | | | | | | |
| 2680758 | Donohue, Lacey | Address on File | | | | | | | |
| 2680143 | Donohue, Lacey | Address on File | | | | | | | |
| 3101007 | Donohue, Lacey | Address on File | | | | | | | |
| 2677885 | Don't Think Productions | 266 W 37th Street | 12th Flr | | | New York | NY | 10018 | |
| 2678971 | Doris-Pierce, Charles | Address on File | | | | | | | |
| 2986379 | Dorson, Benjamin | Address on File | | | | | | | |
| 2986362 | Dorson, Benjamin | Address on File | | | | | | | |
| 2680603 | Doster, Adam | Address on File | | | | | | | |
| 2678090 | Double Verify | 575 8th Ave, 7th Floor | | | | New York | NY | 10018 | |
| 2677737 | Double Vision Media | 159 W Green St. Suite 509 | | | | Pasadena | CA | 91105 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2678367 | Doubleclick | PO Box 7247-7366 | | | | Philadelphia | PA | 19170 | |
| 2948998 | DOUBLECLICK, a division of Google Inc. | 76 9th Ave | | | | New York | NY | 10011 | |
| 2678091 | DoubleVerify, Inc. | 575 8th Avenue 8th Floor | | | | New York | NY | 10018 | |
| 2677685 | Douglas Sonders Photography LLC | 1330 S. Fair Street #1504 | | | | Arlington | VA | 22202 | |
| 2677686 | Douglas Sonders Photography LLC Sales | 1330 S. Fair Street #1504 | | | | Arlington | VA | 22202 | |
| 2679657 | Douglas, Nicholas W | Address on File | | | | | | | |
| 2679440 | Doyle, Terrence | Address on File | | | | | | | |
| 2678281 | Dr Bókai Judit közjegyzo | Kapás u. 31 | | | | Budapest | | 1027 | Hungary |
| 2678232 | Dr Máté Viktor Közjegyzoi Irodája | Bajcsy-Zsilinszky út 61 | | | | Budapest | | 1065 | Hungary |
| 2678405 | Dr Torzsa Péter Bt. | Tátra u. 9 | | | | Budapest | | 1136 | Hungary |
| 2678394 | Dr Tóth Ádám Közjegyzoi Iroda | Ráday u. 34 | | | | Budapest | | 1092 | Hungary |
| 2678404 | dr. Bodolai László | Tárogató u. 26. | | | | Budapest | | 2071 | Hungary |
| 3084836 | Dr. T. P. Bt. | Address on File | | | | | | | |
| 2948999 | Dr. Torzsa Peter Bt. | Tatra u. 11. | | | | Budapest | | 1136 | Hungary |
| 2680557 | Drager, David | Address on File | | | | | | | |
| 2679032 | Drake, David | Address on File | | | | | | | |
| 2680391 | Draper, Kevin | Address on File | | | | | | | |
| 3101087 | Draper, Kevin | Address on File | | | | | | | |
| 2677975 | Dream Awnings and Signs | 3607 21st St | | | | Astoria | NY | 11106 | |
| 2914526 | DreamHost | Attn: General Counsel | 135 S. State College Blvd | | | Brea | CA | 90821 | |
| 2679740 | Dreilinger, Danielle | Address on File | | | | | | | |
| 2679908 | Dressler, Steven | Address on File | | | | | | | |
| 2679561 | Drew, Joseph | Address on File | | | | | | | |
| 2678356 | DRH Internet Inc | PO Box 412 | | | | Schneider | IN | 46376-0412 | |
| 2914455 | Dries, Kate | Address on File | | | | | | | |
| 3101134 | Dries, Kate | Address on File | | | | | | | |
| 2678552 | Dries, Kathryn | Address on File | | | | | | | |
| 2914527 | Driftaway, Inc | Attn. General Counsel | 37 Greenpoint Ave E5A | | | Brooklyn | NY | 11222 | |
| 2677500 | Driven By Boredom Productions | 373 S. 4th Street | Apt. #3E | | | Brooklyn | NY | 11211 | |
| 2677980 | Drivenbyboredom Productions LLC | 373 S. 4th St. #3E | | | | Brooklyn | NY | 11211 | |
| 2914528 | Dropbox Inc. | Attn: General Counsel | Dept LA 24086 | | | Pasadena | CA | 91185-4086 | |
| 2678978 | DROWN, CARLY | Address on File | | | | | | | |
| 2679224 | Drumming, Neil | Address on File | | | | | | | |
| 2678494 | Drummond, Katherine | Address on File | | | | | | | |
| 3100754 | Drummond, Katherine | Address on File | | | | | | | |
| 2680742 | Drummond, Katie | Address on File | | | | | | | |
| 2677903 | DS&D | 291 Evans Way | | | | Somerville | NJ | 08876 | |
| 2677912 | Duane Morris LLP | 30 S. 17th Street | | | | Philadelphia | PA | 19103 | |
| 2677747 | Duarte | 161 East Evelyn Ave | | | | Mountain View | CA | 94041 | |
| 2679338 | Duarte, Ben | Address on File | | | | | | | |
| 2680090 | Duckett, Katharine | Address on File | | | | | | | |
| 2680568 | Dudek, Robert | Address on File | | | | | | | |
| 2679257 | Duensing, Sophie | Address on File | | | | | | | |
| 2679588 | Dufauchard, Patrick | Address on File | | | | | | | |
| 2680303 | Duffy, Mark | Address on File | | | | | | | |
| 2680140 | Dunbar, Eve | Address on File | | | | | | | |
| 2678846 | Duncan PC, John | Address on File | | | | | | | |
| 2932820 | Duncan, John | Address on File | | | | | | | |
| 2680880 | Duncan, John | Address on File | | | | | | | |
| 2678787 | Duncan, John | Address on File | | | | | | | |
| 4818868 | Duncan, John B. | 103 E. Blithedale Ave | Suite 7 | | | Mill Valley | CA | 94941 | |
| 2679697 | Duncombe, Laura | Address on File | | | | | | | |
| 2679072 | Dunnavant, Theresa | Address on File | | | | | | | |
| 2679166 | Dunning, Brian | Address on File | | | | | | | |
| 2680399 | Dykes, Brett | Address on File | | | | | | | |
| 2677606 | Dynamic Event Group | 1 East Blossom Road | | | | Suffern | NY | 10901 | |
| 2678321 | Dynamic Logic | P.O. Box 7247-7413 | | | | Philadelphia | PA | 19170 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2677956 | Dynamic Logic, Inc | 3333 Warrenville Road, Suite 400 | | | | Lisle | IL | 60532 | |
| 2677716 | Dynamic Productions | 149 Main Street | | | | Nanuet | NY | 10954 | |
| 2678256 | Dynect, Inc | Dept CH 19875 | | | | Palatine | IL | 60055-9875 | |
| 2678406 | Dyson Ltd. | Tetbury Hill | | | | Malmesbury | | SN16 0RP | United Kingdom |
| 2678031 | E L F Construction | 459 Saw Mill Hill Rd | | | | Sterling | CT | 06378 | |
| 2914529 | Earnest, Inc. | Attn: General Counsel | 1455 Market Street, 18th Floor | | | San Francisco | CA | 94103 | |
| 2679251 | Eaton, Daniel | Address on File | | | | | | | |
| 2678009 | EATS Athletic Club LLC | 425 E. 13th St.- Suite 6J | | | | New York | NY | 10009 | |
| 2678435 | Ebel, Eyal | Address on File | | | | | | | |
| 2679381 | Ebner, Mark | Address on File | | | | | | | |
| 2677754 | Eclipse Events, LLC | 165 Morristown Road, 2R | | | | Bernardsville | NJ | 07924 | |
| 2679925 | Eddy, Cheryl | Address on File | | | | | | | |
| 2680157 | Eddy, Chuck | Address on File | | | | | | | |
| 2677898 | EdgeCast Networks Inc | 13031 W Jefferson Blvd Ste 900 | | | | Los Angeles | CA | 90094-7002 | |
| 2678220 | EDIMART Tolmács- és Forditóiroda | Alkotás u. 39c | | | | Budapest | | 1123 | Hungary |
| 2679565 | EDININ, RACHEL | Address on File | | | | | | | |
| 2678584 | Edwards, Emily | Address on File | | | | | | | |
| 2678912 | Edwards, Stassa | Address on File | | | | | | | |
| 2678161 | Effective Plumbing Corp | 73 Spring St Rm 507 | | | | New York | NY | 10012 | |
| 2678264 | EGC | 505 Park Avenue | | | | New York | NY | 10022 | |
| 2680459 | Eifling, Sam | Address on File | | | | | | | |
| 2680292 | Eisenbeis, Richard | Address on File | | | | | | | |
| 2679454 | Eisenberg, Eric | Address on File | | | | | | | |
| 2680870 | Eisenstadt, Amy | Address on File | | | | | | | |
| 2678185 | Elasticsearch | 800 W. El Camino Real | Suite 350 | | | Mountain View | CA | 94040 | |
| 2679592 | Eldaief, Mona | Address on File | | | | | | | |
| 2680126 | Elderkin, Elizabeth | Address on File | | | | | | | |
| 2677469 | Elevin Elevin LLC | 15 Channel Center Street | Suite 102 | | | Boston | MA | 02210 | |
| 2680407 | Elias, Ariel | Address on File | | | | | | | |
| 2678756 | Eliot Furman, as custodian for Alexander Tiberius Furman under the NYUTMA | Address on File | | | | | | | |
| 2678073 | Elite Investigations, Ltd | 538 West 29th Street | | | | New York | NY | 10001 | |
| 2677883 | Elite Transportation | 264 S La Cienega Blvd | | | | Beverly Hills | CA | 90211 | |
| 2680276 | Elkatsha, Sherief | Address on File | | | | | | | |
| 2679169 | Elkhazeen, Hana | Address on File | | | | | | | |
| 2680287 | Ellison, Casey Jane | Address on File | | | | | | | |
| 2680897 | Elmi, Sarvenaz | Address on File | | | | | | | |
| 2678414 | ELMU Nyrt. | Váci út 72-74. | | | | Budapest | | 1132 | Hungary |
| 2677675 | Elwood Cumberland Productions | 1267 Jefferson Avenue | | | | Brooklyn | NY | 11221 | |
| 2680213 | Elwood, Zachary | Address on File | | | | | | | |
| 2678047 | EM Photography | 500 Hudson Ave | | | | Weehawken | NJ | 07086 | |
| 2677627 | eMarketer Inc. | 11 Times Square | 14th Floor | | | New York | NY | 10036 | |
| 2678005 | Emerald PI, Inc | 4202 Spicewood Springs Road | Suite 114 | | | Austin | TX | 78759 | |
| 2678872 | Emerson, Ramona | Address on File | | | | | | | |
| 2677833 | Emma C Lanigan (Cookson) | 222 Kane Street | | | | Brooklyn | NY | 11231 | |
| 2678015 | Empire Pest Control | 438 Court Street | | | | Brooklyn | NY | 11231 | |
| 2677742 | Empire State Pride Agenda Fndn | 16 West 22nd Street | 2nd Floor | | | New York | NY | 10010 | |
| 3056673 | Empowering Media from Dentsu Aegis Network | Attn: General Counsel | Dentsu Aegis Network Americas | 150 East 42nd Street | | New York | NY | 10017 | |
| 2914263 | Emprese Cedente | Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima, 881 | Jardim Paulista | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | Sao Paulo | | 01403-001 | Brazil |
| 2949000 | Emprese Cedente | Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima | 881 - Jardim Paulista | | Sao Paulo | SP | 01403-001 | Brazil |
| 2680069 | Emslie, Robert | Address on File | | | | | | | |
| 2678014 | En Japanese Brasserie | 435 Hudson St | | | | New York | NY | 10014 | |
| 2678891 | Enders, Caitlin | Address on File | | | | | | | |
| 3063120 | Energy Brands Inc | c/o Parks IP Law | Angela Wilson | 260 Madison Avenue | FL 10 | New York | NY | 10016 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2677653 | Energy Tank | 1180 S Beverly Dr., Suite 612 | | | | Los Angeles | CA | 90035 | |
| 2680405 | Engel, Andrew | Address on File | | | | | | | |
| 2679397 | Englert, Daniel | Address on File | | | | | | | |
| 2678305 | Enliven Marketing Techologies | P O Box 951323 | | | | Dallas | TX | 75395-1323 | |
| 2679470 | Ensha, Azadeh | Address on File | | | | | | | |
| 2949001 | EnterNet 2001 Kft. | Attn: General Counsel | Vaci ut 188 | | | Budapest | | H-1138 | Hungary |
| 2678413 | EnterNet 2001 Kft. | Váci út 19 | | | | Budapest | | 1134 | Hungary |
| 2677931 | Enterprise Ink Inc. (d/b/a Green Earth Enterprise) | 315 West 36th Street | 2nd Floor | | | New York | NY | 10018-6404 | |
| 2679764 | Eordogh, Fruzsina | Address on File | | | | | | | |
| 2678699 | Epstein, Jason | Address on File | | | | | | | |
| 2679442 | Epstein, Michael | Address on File | | | | | | | |
| 2914530 | Equinox Fitness Clubs | Attn: Corporate Accounts | P.O. Box 1774 | | | New York | NY | 10156 | |
| 2677597 | Equinox Fitness Clubs | Corporate Accounts Office | 895 Broadway | | | New York | NY | 10003 | |
| 2678344 | Equinox Fitness Clubs - Corp Accts | PO Box 1774 | Corporate Accounts Office | | | New York | NY | 10156-1774 | |
| 2914531 | EQUINOX HOLDINGS, INC. | 895 Broadway | | | | New York | NY | 10003 | |
| 2972126 | ERIX Biztosítási Alkusz és tanácsadó Kft | Vendel u. 11 | | | | Budapest | | 1096 | Hungary |
| 3099594 | Escobedo Shepherd, Julianne | Saul Ewing LLP | Attn: Sharon L. Levine, Esq. | 1037 Raymond Blvd., Suite 1520 | | Newark | NJ | 07102 | |
| 3073860 | Essence Digital Ltd. | Attn: Jamarr Mills | 54 W 21st St | 11th Floor | | New York | NY | 10010 | |
| 3056674 | Essence Digital Ltd. | Attn: Will Huey | 54 W 21st St | 11th Floor | | New York | NY | 10010 | |
| 2679364 | Essien, Iquo | Address on File | | | | | | | |
| 2678490 | Estes, Adam | Address on File | | | | | | | |
| 2914612 | Estes, Adam Clark | Address on File | | | | | | | |
| 2678519 | Estrada, Aaron | Address on File | | | | | | | |
| 2679138 | Estrada, Rei | Address on File | | | | | | | |
| 2680714 | Estrada, Zac | Address on File | | | | | | | |
| 2986299 | EU Intellectual Property Office | Avenida de Europa 4 E03008 | | | | Alicante | | | Spain |
| 2948990 | Euclid Managers, LLC | Attn: General Counsel | 2345 Grand Blvd. | Suite 1150 | | Kansas City | MO | 64108 | |
| 2679225 | Evans, Andrew E | Address on File | | | | | | | |
| 2679473 | Evans, Dayna | Address on File | | | | | | | |
| 2678703 | Evans, Dayna | Address on File | | | | | | | |
| 2679090 | Evans, James | Address on File | | | | | | | |
| 2678819 | Evans, Lauren | Address on File | | | | | | | |
| 2679644 | Evans, Patrice | Address on File | | | | | | | |
| 2680854 | Evans, Sean | Address on File | | | | | | | |
| 2678988 | Eveleth, Rose | Address on File | | | | | | | |
| 2677616 | Eventurously LLC | 200 W End Ave Apt 12E | | | | New York | NY | 10023-4854 | |
| 2914524 | Everbank Commercial Finance, Inc. | 10 Waterview Boulevard | | | | Parsippany | NJ | 07054 | |
| 2680176 | Everson, Zachary H | Address on File | | | | | | | |
| 3056693 | Evol | Attn: General Counsel | 1600 Pearl St | | | Boulder | CO | 80302 | |
| 2678143 | Execu-Search | 675 Third Avenue | | | | New York | NY | 10017-5731 | |
| 2986476 | Experian Automotive | Attn: Chris Diehl | 955 American Lane | | | Schaumburg | IL | 60173 | |
| 2677985 | Explosive Industries, Inc. | 4 Perry Street | Suite 3 | | | New York | NY | 10014 | |
| 2677631 | EyeReturn Marketing | 110 Eglinton Avenue East, Suite 701 | | | | Toronto | ON | M4P2Y1 | Canada |
| 2677636 | EyeReturn Marketing - Sales | 110Eglinton Avenue East | Suite 701 | | | Toronto | ON | M4P2Y1 | Canada |
| 2677846 | Eyewonder - Sales | 233 Peachtree Street NE | Harris Tower, Suite 500 | | | Atlanta | GA | 30303 | |
| 2679135 | Ezzo, Danielle | Address on File | | | | | | | |
| 2914264 | F451 fka Spicy Media Editora Ltda | Attn: General Counsel | Rua Amauri 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |
| 2914706 | F451 Media Editora Ltda. | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |
| 2677519 | Fabrizio Costantini Photog | 925 Albany Street | | | | Ferndale | MI | 48220 | |
| 2914525 | Facebook Ireland Limited | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| 2914514 | Facebook, Inc. | Attn: General Counsel | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| 2677463 | Fagone Media Inc | 120 Myrtle Avenue | | | | Havertown | PA | 19083 | |
| 2678523 | Fahey, Michael | Address on File | | | | | | | |
| 2680522 | Fahey, Michael | Address on File | | | | | | | |
| 2680591 | Fahs, Joseph M | Address on File | | | | | | | |
| 3099152 | Faircloth, George Kelly | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 23 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678558 | Faircloth, Georgia | Address on File | | | | | | | |
| 2680082 | Faircloth, Georgia Kelly | Address on File | | | | | | | |
| 3101153 | Faircloth, Georgia Kelly | Address on File | | | | | | | |
| 2914448 | Faircloth, Kelly | Address on File | | | | | | | |
| 2680010 | Fairyington, Stephanie | Address on File | | | | | | | |
| 2677484 | FAKO INC | 244 E 3rd St Box 20821 | | | | New York | NY | 10009 | |
| 2677544 | FAKO INC | PO Box 605 | Woodfield Rd | | | Placida | FL | 33946 | |
| 2677617 | Fall On Your Sword LLC | 105 North Third Street, Suite 204 | | | | Brooklyn | NY | 11249 | |
| 2680581 | Fallon, Sean | Address on File | | | | | | | |
| 2678216 | FameFlynet, Inc. | 9903 Santa Monica Blvd | Suite 1021 | | | Beverly Hills | CA | 90212 | |
| 2986336 | FameFlynet, Inc. | Sanders Law, PLLC | Attn: Craig B. Sanders | 100 Garden City Plaza | Ste 500 | Garden City | NY | 11530 | |
| 2680422 | Fantauzzo, Laurel | Address on File | | | | | | | |
| 2679629 | Farkas, Elizabeth | Address on File | | | | | | | |
| 2678853 | Farrar, Jesse | Address on File | | | | | | | |
| 2679029 | Farrell, Charles | Address on File | | | | | | | |
| 2680710 | Farrell, Rachel | Address on File | | | | | | | |
| 2678932 | Farris, Emily | Address on File | | | | | | | |
| 2932804 | Fastly | 475 Brannan St, Ste 320 | | | | San Francisco | CA | 94107 | |
| 2678258 | Fastly | DEPT LA 24348 | | | | Pasadena | CA | 91185-4348 | |
| 2677576 | Fastly, Inc. | Attn: General Counsel | 475 Brannan St, Ste 320 | | | San Francisco | CA | 94107 | |
| 2960457 | Fastly, Inc. | c/o Bialson, Bergen & Schwab | Attn: Thomas M. Gaa | 633 Menlo Avenue, Ste 100 | | Menlo Park | CA | 94025 | |
| 2914515 | Fastly, Inc. | P. O. Box 78266 | | | | San Francisco | CA | 94107 | |
| 2677662 | Fat Tulip Consulting LLC | 1200 Broadway, #6C | | | | New York | NY | 10001 | |
| 2680145 | Fatsis, Stefan | Address on File | | | | | | | |
| 2680425 | Faulkner, Timothy | Address on File | | | | | | | |
| 2679443 | Fay, Myla | Address on File | | | | | | | |
| 2680579 | Fay-Berquist, Ria | Address on File | | | | | | | |
| 2678874 | Fazio, Michael | Address on File | | | | | | | |
| 2914516 | FCG Advisors, LLC | One Main Street Suite 202 | | | | Chatham | NJ | 07928 | |
| 2972245 | Federal Bureau of Investigation (FBI) | 26 Federal Plaza, 23rd Floor | | | | New York | NY | 10278-0004 | |
| 2972244 | Federal Bureau of Investigation (FBI) | FBI Headquarters | 935 Pennsylvania Avenue, NW | | | Washington | DC | 20535-0001 | |
| 2972253 | Federal Communications Commission | 445 12th Street, SW | | | | Washington | DC | 20554 | |
| 2678351 | Federal Express | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| 2677523 | Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| 3070563 | Federal Insurance Company | c/o Chubb Litigation | 436 Walnut Street, WA04K | | | Philadelphia | PA | 19106 | |
| 2914519 | Federal Insurance Company | Chubb Group of Insurance Companies | Attn: General Counsel | 15 mountain View Rd | | Warren | NJ | 07059 | |
| 2914517 | Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 160 Federal Street | | Boston | MA | 02110 | |
| 2914518 | Federal Insurance Company | DeWitt Stern Group, Inc. | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | |
| 2680511 | FEHRMAN, CRAIG | Address on File | | | | | | | |
| 2678604 | Feinberg, Ashley | Address on File | | | | | | | |
| 3100968 | Feinberg, Ashley | Address on File | | | | | | | |
| 2680029 | Feinstein, Laura | Address on File | | | | | | | |
| 2679798 | Feld, Peter | Address on File | | | | | | | |
| 2678200 | Feldman Benefit Services, Inc. | 871 Mountain Avenue | | | | Springfield | NJ | 07081-3456 | |
| 2680578 | Feldman, Adam | Address on File | | | | | | | |
| 2679969 | Feldman, Brian | Address on File | | | | | | | |
| 2678965 | Feldman, Marin | Address on File | | | | | | | |
| 2680696 | Felton, Ryan | Address on File | | | | | | | |
| 2679084 | Fenelus, Berman | Address on File | | | | | | | |
| 2679466 | Fenlon, Wesley | Address on File | | | | | | | |
| 2680105 | Fensterstock, Alison | Address on File | | | | | | | |
| 2678323 | Fenwick & West LLP | P.O. Box 742814 | | | | Los Angeles | CA | 90074-2814 | |
| 2914668 | Ferenc, Szatmári | Address on File | | | | | | | |
| 2678837 | Ferguson, LaToya | Address on File | | | | | | | |
| 2679824 | Ferrari, Simon | Address on File | | | | | | | |
| 2679217 | Fesinstine, Nicholas | Address on File | | | | | | | |
| 2680747 | Fette, Ian | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3099024 | Fette, Ian | Address on File | | | | | | | |
| 2680747 | Fette, Ian | Address on File | | | | | | | |
| 2679797 | Fichter, Angela | Address on File | | | | | | | |
| 2914508 | Fidelity Investments | One Destiny Way | Mailzone WA2L | | | Westlake | TX | 76262 | |
| 2680726 | Fike, Amy | Address on File | | | | | | | |
| 2680535 | Filippi, Sarah | Address on File | | | | | | | |
| 2678553 | Finger, Robert | Address on File | | | | | | | |
| 3100943 | Finger, Robert | Address on File | | | | | | | |
| 2986440 | Fink, Keith | Address on File | | | | | | | |
| 2679546 | Finkelstein, Amanda | Address on File | | | | | | | |
| 2678525 | Finnegan, Leah | Address on File | | | | | | | |
| 2680668 | Finster, Tierney | Address on File | | | | | | | |
| 2680798 | Firstman, Jordan | Address on File | | | | | | | |
| 2680435 | Fischer-Baum, Reuben | Address on File | | | | | | | |
| 2678615 | Fisher, Kira | Address on File | | | | | | | |
| 2679812 | Fitzgerald, Louisa | Address on File | | | | | | | |
| 2680470 | Fitzpatrick, Jason | Address on File | | | | | | | |
| 2680280 | Fitzpatrick, Molly | Address on File | | | | | | | |
| 2678099 | Five Star Carting | 5835 47th St | | | | Maspeth | NY | 11378 | |
| 2679100 | Flaherty, Ellen | Address on File | | | | | | | |
| 2677878 | Flashtalking | 142 W 36th St RM 1000 | | | | New York | NY | 10018-7069 | |
| 2986326 | Fleisher, Georgette | Address on File | | | | | | | |
| 2986327 | Fleisher, Georgette | Address on File | | | | | | | |
| 2680705 | Fleisher, Lisa | Address on File | | | | | | | |
| 2679574 | Fleming, Anne | Address on File | | | | | | | |
| 2679661 | Fleming, Olivia | Address on File | | | | | | | |
| 2986340 | Fleshbot LLC | Heraty Law PLLC | 151 First Ave. | Ste 216 | | New York | NY | 10003 | |
| 2986339 | Fleshbot LLC | John V. Golaszewski | 130 W. 42nd St. | Suite 1002 | | New York | NY | 10036 | |
| 2680826 | Fletcher, Natalie | Address on File | | | | | | | |
| 2680455 | Flores, Andrea | Address on File | | | | | | | |
| 2677637 | Florian Miedel (Lawyer) | 111 Broadway | Suite 1401 | | | New York | NY | 10006 | |
| 2972229 | Florida Department of Revenue | 5050 West Tennessee Street | | | | Tallahassee | FL | 32399-0100 | |
| 2680795 | Flouty, Steven | Address on File | | | | | | | |
| 2914509 | Fluxmob, LLC. | Attn: General Counsel | 16381 Fairway Ln | | | Huntington Beach | CA | 92649 | |
| 2678269 | Fluxwerx Illumination | Fluxwerx Illumination | 1364 Cliveden Avenue | | | Delta | BC | V3M 6K2 | Canada |
| 2677817 | Flying Elephants Productions LLC | 210 E 5th Street, 3rd Floor | | | | New York | NY | 10003 | |
| 2677982 | Flynet Pictures, LLC | 3940 Laurel Canyon Blvd. | #1496 | | | Studio City | CA | 91604 | |
| 2677881 | FMC Engineering P.C. | 261 W. 35th Street | | | | New York | NY | 10001 | |
| 2678274 | Fogáz Zrt. | II. János Pál pápa tér 20 | | | | Budapest | | 1081 | Hungary |
| 2679184 | Foiles, Lisa | Address on File | | | | | | | |
| 2679806 | Foley, Aaron | Address on File | | | | | | | |
| 2678194 | Football Outsiders, Inc. | 83 Simpson Drive | | | | Framingham | MA | 01701 | |
| 2680879 | Ford, Larry | Address on File | | | | | | | |
| 2680319 | Fort, Nyle | Address on File | | | | | | | |
| 2679220 | Foster, Brandon | Address on File | | | | | | | |
| 2680780 | Foster, Corey | Address on File | | | | | | | |
| 2678280 | FOTÁV Zrt. | Kalotaszeg utca 31 | | | | Budapest | | 1116 | Hungary |
| 2680878 | Fowler, Noah | Address on File | | | | | | | |
| 2680694 | Fowler, Noah | Address on File | | | | | | | |
| 2986416 | Fox New Network LLC | c/o Epstein, Becker & Green, P.C. | Attn: Ronald M. Green | 250 Park Avenue | | New York | NY | 10177-1211 | |
| 2680799 | Fox, Myka | Address on File | | | | | | | |
| 2680208 | Fox, Stephanie | Address on File | | | | | | | |
| 3054973 | Framebridge | Attn. General Counsel | 3218 O St NW | Suite 2 | | Washington | DC | 20007 | |
| 2914510 | Framebridge, Inc. | Attn: General Counsel | 4501 Forbes Blvd | Suite 6 | | Lanham | MD | 20706 | |
| 2986423 | Francis, Joseph R. | Address on File | | | | | | | |
| 2678042 | Franklin, Weinrib, Rudell & Vassallo, P.C. | 488 Madison Avenue | | | | New York | NY | 10022-5761 | |
| 2677859 | Franklyn LLC | 60 S 8TH ST APT 601 | | | | Brooklyn | NY | 11249-6155 | |

In re Gawker Media LLC, *et al.*
Case No. 16-11700 (SMB)

Page 25 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679741 | Fratesi, William | Address on File | | | | | | | |
| 2679613 | Frawley, Patrick | Address on File | | | | | | | |
| 2986386 | Frawley, Patrick | Address on File | | | | | | | |
| 2986369 | Frawley, Patrick | Address on File | | | | | | | |
| 2678999 | Frazee Johnson, David | Address on File | | | | | | | |
| 2678974 | Frazier, Judd | Address on File | | | | | | | |
| 2680449 | Fredeen, Jesse | Address on File | | | | | | | |
| 2678336 | Free Speech Coalition Inc | PO Box 10480 | | | | Canoga Park | CA | 91309 | |
| 2678863 | Freedman, Peter | Address on File | | | | | | | |
| 2678116 | Freedom of the Press Foundation | 601 Van Ness Ave | Suite E731 | | | San Francisco | CA | 94102 | |
| 2914512 | FREEDOMPOP | Attn: General Counsel | c/o STS Media, Inc | 11301 Olympic Blvd | | Los Angeles | CA | 90064 | |
| 2914513 | FREEDOMPOP | Attn: General Cousnel | c/o STS Media, Inc | 11301 Olympic Blvd | # 112 | Los Angeles | CA | 90064 | |
| 2679487 | Freeh, Kelsey | Address on File | | | | | | | |
| 2680136 | Freeman, Nathan | Address on File | | | | | | | |
| 2680720 | Freeman, Philip | Address on File | | | | | | | |
| 2677789 | Freemans New York | 191 Chrystie St | | | | New York | NY | 10002 | |
| 2678166 | Freestyle Marketing | 7430 E. Butherus Drive, Suite D | | | | Scottsdale | AZ | 85260 | |
| 2679703 | Freinquel, Mihal | Address on File | | | | | | | |
| 2680264 | Friar, Christine | Address on File | | | | | | | |
| 2932772 | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Kalman Ochs | One New York Plaza | | | New York | NY | 10004 | |
| 2678301 | Fried, Frank, Harris, Shriver & Jacobson LLP | One Penn Plaza | | | | New York | NY | 10004-1980 | |
| 2680062 | Friedman, Andrew | Address on File | | | | | | | |
| 2679276 | Friedman, Lauren | Address on File | | | | | | | |
| 2679410 | Friedman, Molly | Address on File | | | | | | | |
| 2679148 | Friedman, Nathaniel | Address on File | | | | | | | |
| 2679429 | Friedman, William | Address on File | | | | | | | |
| 2678884 | Fritz-Laylin, Lillian | Address on File | | | | | | | |
| 2679238 | Frochtzwajg, Jonathan | Address on File | | | | | | | |
| 2680333 | Fromkin, Molly | Address on File | | | | | | | |
| 2678325 | Frost Lighting | P.O. Box 780167 | | | | Maspeth | NY | 11378 | |
| 2680419 | Frucci, Adam P | Address on File | | | | | | | |
| 2679785 | Fruhlinger, Joshua | Address on File | | | | | | | |
| 2679693 | Frushtick, Russell | Address on File | | | | | | | |
| 2680463 | Fry, Jason | Address on File | | | | | | | |
| 2680882 | Fry, Katherine | Address on File | | | | | | | |
| 2680541 | Fu, Karen | Address on File | | | | | | | |
| 2678426 | Fugate, Rachel E | Address on File | | | | | | | |
| 2678327 | Fulbright & Jaworski LLP | P.O. Box 844284 | | | | Dallas | TX | 75284-4284 | |
| 2680793 | Furino, Giaco | Address on File | | | | | | | |
| 2678761 | Futrelle, Genevieve | Address on File | | | | | | | |
| 4818888 | Futrelle, Genevieve | 878 West End Ave | #15 B | | | New York | NY | 10025 | |
| 2677493 | Future Elements Inc | 320 Hacienda Dr | | | | Corona | CA | 92882 | |
| 2914634 | Future Publishing Limited | Attn: General Counsel | Beauford Court | 30 Monmouth Street | | Bath | | BA1 2BW | United Kingdom |
| 2914645 | Future Publishing Limited | Attn: General Counsel | Quay House, The Ambury | | | Bath | | BA1 1UA | United Kingdom |
| 2678224 | Futuristic Films | Attn: Accounting Department | 2930 Larimer St. | | | Denver | CO | 80205 | |
| 2677539 | FUTURISTIC FILMS INC | 2930 Larimer St | | | | Denver | CO | 80205 | |
| 2677976 | G1 Entertainment | 3651 Lindell Rd | | | | Las Vegas | NV | 89103 | |
| 2678389 | G4S Biztonsági Szolgáltatások Zrt. | Polgár u. 8-10. | | | | Budapest | | 1033 | Hungary |
| 2679541 | Gabriel, Nivair | Address on File | | | | | | | |
| 2679244 | Gachman, Dina | Address on File | | | | | | | |
| 2678879 | Gadye, Levi | Address on File | | | | | | | |
| 2678843 | Gaines, Peter | Address on File | | | | | | | |
| 2680464 | Gallagher, Patrick | Address on File | | | | | | | |
| 2680800 | Galland, Jordan | Address on File | | | | | | | |
| 2914580 | Galloway, Ashton | Address on File | | | | | | | |
| 2679516 | Galloway, David | Address on File | | | | | | | |
| 2678591 | Galloway-Taylor, Ashton | Address on File | | | | | | | |

In re Gawker Media LLC, *et al.*
Case No. 16-11700 (SMB)

Page 26 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2678518 | Galperina, Marina | Address on File | | | | | | | |
| 2677902 | GameChangers, LLC | 2907 Dalton Avenue | | | | Los Angeles | CA | 90018-3131 | |
| 2679811 | Garcia, Kira | Address on File | | | | | | | |
| 2679706 | Garcia, Laia | Address on File | | | | | | | |
| 2679685 | Garcia-Vasquez, Marina | Address on File | | | | | | | |
| 2679615 | Gardiner, Bryan | Address on File | | | | | | | |
| 2680058 | Gardiner, Karen | Address on File | | | | | | | |
| 2678845 | Garfinkel, Noah | Address on File | | | | | | | |
| 2679727 | Garrity, Shaenon | Address on File | | | | | | | |
| 2680232 | Garunrangseewong, Natthakan | Address on File | | | | | | | |
| 2680831 | Gash, Chris | Address on File | | | | | | | |
| 2679607 | Gash, Christopher | Address on File | | | | | | | |
| 2678747 | Gáspár, Körtesi | Address on File | | | | | | | |
| 2680490 | Gathmann-Landini, Rebecca | Address on File | | | | | | | |
| 2680171 | Gaudiosi, John | Address on File | | | | | | | |
| 2986352 | Gayheart, Rebecca | Address on File | | | | | | | |
| 2986343 | Gayheart, Rebecca | Address on File | | | | | | | |
| 2986346 | Gayheart, Rebecca | Address on File | | | | | | | |
| 2678744 | Gazda, Albert | Address on File | | | | | | | |
| 2678032 | Gear Shop of NY LLC | 460 West 34th St. | Ground Floor | | | New York | NY | 10001 | |
| 2914503 | Geek Fuel LLC | Attn: General Counsel | 3833 Steele Street Unit D | | | Denver | CO | 80205 | |
| 2679538 | Geerds, Joergen | Address on File | | | | | | | |
| 2678535 | Gelini, John | Address on File | | | | | | | |
| 2678211 | Genesis Corp | 950 Third Avenue 26th Floor | | | | New York | NY | 10022 | |
| 2679988 | Genia Jr, James | Address on File | | | | | | | |
| 2680132 | Genis, Daniel | Address on File | | | | | | | |
| 2680074 | Gentile, Jessica | Address on File | | | | | | | |
| 2680753 | George, Patrick | Address on File | | | | | | | |
| 2680323 | George, Patrick | Address on File | | | | | | | |
| 3101030 | George, Patrick | Address on File | | | | | | | |
| 2972218 | Georgia Department of Revenue | 1800 Century Center Blvd., N.E. | | | | Atlanta | GA | 30345 | |
| 2678152 | Georgopulos, Stephanie | 1747 N ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90027-4009 | |
| 2678500 | Georgopulos, Stephanie | Address on File | | | | | | | |
| 2679399 | Gerson, Jennifer A | Address on File | | | | | | | |
| 2679240 | Gertler, Howard | Address on File | | | | | | | |
| 2677583 | Getty Images | Attn: General Counsel | 605 5th Avenue South | Suite 400 | | Seattle | WA | 98104 | |
| 2678384 | Getty Images | PO Box 953604 | | | | Saint Louis | MO | 63195 | |
| 2914504 | Getty Images (US), Inc. | Attn: General Counsel | 75 Varick Street | 5th Floor | | New York | NY | 10013 | |
| 2678517 | Getzoff, Elizabeth | Address on File | | | | | | | |
| 2680271 | Gevinson, Tavi | Address on File | | | | | | | |
| 2677660 | GFK Custom Research, LLC | 120 Eagle Rock Avenue | Suite 200 | | | East Hanover | NJ | 07936 | |
| 2680922 | Ghassan, Hedhli | Address on File | | | | | | | |
| 2679905 | Giacoman, Gabriela | Address on File | | | | | | | |
| 2678785 | Giacoman, Gabriela | Address on File | | | | | | | |
| 2679267 | Gibney, Shannon | Address on File | | | | | | | |
| 2680675 | Gibson, Daniel | Address on File | | | | | | | |
| 2679948 | Gidari, Cameron | Address on File | | | | | | | |
| 2679403 | Gilbert, Megan | Address on File | | | | | | | |
| 2679481 | Giles, Lamar | Address on File | | | | | | | |
| 2679497 | Giles, Matt | Address on File | | | | | | | |
| 2679194 | Gill, David | Address on File | | | | | | | |
| 2678609 | Gill, Kanwar | Address on File | | | | | | | |
| 2680245 | Gilmore, David | Address on File | | | | | | | |
| 3073861 | Gilt Groupe, Inc. | Attn: Cassie Leventhal | 250 Vesey Street | 21st Floor | | New York | NY | 10281 | |
| 2677485 | Ginsburg Productions Inc | 245 East 19th Street | | | | New York | NY | 10003 | |
| 2679288 | Giorgis, Hannah | Address on File | | | | | | | |
| 2677546 | Giskan Solotaroff & Anderson LLP | 11 Broadway Rm 2150 | | | | New York | NY | 10004 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 27 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2677442 | Giskan, Solotartoff Anderson & Stewart | Attn: David L. Feige, Oren S. Giskan, | 11 Broadway Suite 2150 | | | New York | NY | 10004 | |
| 2914505 | GitHub, Inc. | Attn: General Counsel | 88 Colin P Kelly Jr St | | | San Francisco | CA | 94107 | |
| 2679027 | Gittleson, Benjamin | Address on File | | | | | | | |
| 2678858 | Gladney, Jailyn | Address on File | | | | | | | |
| 2680284 | Glasser, Amanda | Address on File | | | | | | | |
| 2677482 | Glasssshadows LLC | 2317 32nd Street | Suite 3 | | | Astoria | NY | 11105 | |
| 2680525 | Glenn, Joshua | Address on File | | | | | | | |
| 2679956 | Glenn, Walter | Address on File | | | | | | | |
| 2914506 | GlobalSign | Two International Drive | Suite 150 | | | Portsmouth | NH | 03801 | |
| 2948992 | Globalway Participacoes Ltda | Rua Campo Verde, 61 | 6 andar, CEP 01456-101 | | | Jardim Paulistano | SP | | Brazil |
| 2679369 | Glover, Elizabeth | Address on File | | | | | | | |
| 2677987 | Glowing Pictures, LLC | 401 Broadway, 23rd Flr | | | | New York | NY | 10013 | |
| 2679889 | Gluckin, Elizabeth | Address on File | | | | | | | |
| 2679290 | Goddard, Nicholas | Address on File | | | | | | | |
| 2679424 | Goetz, Haleigh | Address on File | | | | | | | |
| 2679548 | Gold, Danny | Address on File | | | | | | | |
| 2679161 | Gold, Hannah | Address on File | | | | | | | |
| 2679311 | Goldberg, Alexander | Address on File | | | | | | | |
| 2679415 | Goldberg, David | Address on File | | | | | | | |
| 2680335 | Goldberg, Ryan | Address on File | | | | | | | |
| 3100948 | Goldberg, Ryan | Address on File | | | | | | | |
| 3100572 | Goldberg, Ryan | Address on File | | | | | | | |
| 2679937 | Goldblatt, Caitlin | Address on File | | | | | | | |
| 2914507 | Golden Solutions | 928 Broadway, Suite 900 | | | | New York | NY | 10010 | |
| 2680397 | Golden, Zara | Address on File | | | | | | | |
| 2680312 | Goldenberg, Matthew | Address on File | | | | | | | |
| 2678530 | Goldfarb, Eric | Address on File | | | | | | | |
| 2678208 | Goldin Solutions | 928 Broadway Suite 900 | | | | New York | NY | 10010 | |
| 2678982 | Goldman, Benjamin M | Address on File | | | | | | | |
| 2680149 | Goldmeier, Stephen | Address on File | | | | | | | |
| 2677683 | Goldrun Corporation | 132 East 28th Street | 4th Floor | | | New York | NY | 10016 | |
| 2680299 | Golijan, Rosa | Address on File | | | | | | | |
| 2680645 | Golowski, Eric | Address on File | | | | | | | |
| 2679354 | Golson, Jordan | Address on File | | | | | | | |
| 2680217 | Golum, Caroline | Address on File | | | | | | | |
| 2678376 | Gomez, Inc. | PO Box 83164 | | | | Woburn | MA | 01813-3164 | |
| 2678588 | Gononsky, Ariel | Address on File | | | | | | | |
| 4818910 | Gonzalez, Edmundo | 900 Third Avenue, 19th Floor | | | | New York | NY | 10022 | |
| 2680746 | Gonzalez, Robert | Address on File | | | | | | | |
| 2680396 | Gonzalez, Robert | Address on File | | | | | | | |
| 2678023 | Good Ear Music Supervision | 447A State Street #2 | | | | Brooklyn | NY | 11217 | |
| 2678842 | Good, Owen | Address on File | | | | | | | |
| 2677963 | Goodhatch | 3459 Motor Ave | | | | Los Angeles | CA | 90034 | |
| 2680457 | Goodman, Kathryn | Address on File | | | | | | | |
| 2678266 | Goodwin Procter LLP | Exchange Place | 53 State Street | | | Boston | MA | 02109 | |
| 2914496 | Google Inc. | Attn: Legal Dept. | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| 3092023 | Google Inc. | David Curtin | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| 2914497 | Google Inc. | Nikesh Arora | SVP and Chief Business Officer | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| 2960432 | Google Inc. | White and Williams LLP | Amy E. Vulpio, Esq. | 1650 Market Street, 18th Floor | | Philadephia | PA | 19103 | |
| 2960432 | Google Inc. | White and Williams LLP | Attn: Rafael Vergara, Esq. | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| 2932756 | Google Inc. (DoubleClick) | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 2678260 | Google Inc. (DoubleClick) | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| 2959284 | Google, Inc. | c/o White and Williams LLP | 7 Times Square Suite 2900 | | | New York | NY | 10036-6524 | |
| 2932755 | Google, Inc. (Analytics) | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 2678261 | Google, Inc. (Analytics) | Dept. 33654 | P.O. Box 39000 | | | San Francisco | CA | 94139 | |
| 2680606 | Gopalan, Nisha | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680120 | Gordon, Aaron | Address on File | | | | | | | |
| 2679598 | Gordon, George | Address on File | | | | | | | |
| 2678599 | Gordon, George | Address on File | | | | | | | |
| 2914275 | Gordon, Whitson | Address on File | | | | | | | |
| 2679718 | Gordon, Will | Address on File | | | | | | | |
| 2678532 | Gordon, Zoe | Address on File | | | | | | | |
| 2679492 | Gorenfeld, John | Address on File | | | | | | | |
| 2678797 | Gorenstein, Andrew | Address on File | | | | | | | |
| 2678343 | Gorilla Cheese NYC | PO Box 172 | | | | Hewlett | NY | 11557 | |
| 2914498 | Gorilla Nation Media, LLC | Attn: Walder Amaya | 5140 W. Goldleaf Circle | 3rd Floor | | Los Angeles | CA | 90056 | |
| 2680783 | Gorjestani, Mohammad | Address on File | | | | | | | |
| 2679958 | Gorman, Liz | Address on File | | | | | | | |
| 2679518 | Gorman, Zac | Address on File | | | | | | | |
| 2932824 | Got News, LLC | 717 W Siena LN | | | | Clovis | CA | 93619 | |
| 2677453 | Got News, LLC | P.O. Box 3102 | | | | Clovis | CA | 93611 | |
| 2986331 | Got News, LLC | The Burns Law Firm | Attn: John C. Burns | 1717 Park Avenue | | St. Louis | MO | 63104 | |
| 2679263 | Gottlieb, Noa | Address on File | | | | | | | |
| 2680519 | Gould, Emily | Address on File | | | | | | | |
| 2680329 | Gould-Simon, Alisa | Address on File | | | | | | | |
| 2679475 | Gowrinathan, Nimmi | Address on File | | | | | | | |
| 2679012 | Grabianowski, Edward | Address on File | | | | | | | |
| 2680759 | Graham, Kevin | Address on File | | | | | | | |
| 2679477 | Graham, Mark | Address on File | | | | | | | |
| 2680210 | Grandin, Gregory | Address on File | | | | | | | |
| 2680052 | Grandy, Eric | Address on File | | | | | | | |
| 2677672 | Grant County District Court | 125 S Oak St | | | | Sheridan | AR | 72150 | |
| 2679000 | Grant, Melissa Gira | Address on File | | | | | | | |
| 2679769 | Grant, Sarah | Address on File | | | | | | | |
| 2677510 | Graphology Consulting Group | 648 Broadway Suite 700a | | | | New York | NY | 10012 | |
| 2677816 | Gravitas Ventures | 209 Richmond St | | | | El Segundo | CA | 90245 | |
| 2680731 | Gravning, Jagger | Address on File | | | | | | | |
| 2678546 | Grayson, George | Address on File | | | | | | | |
| 2679467 | Grayson, Nathan | Address on File | | | | | | | |
| 2914402 | Grayson, Nathan | Address on File | | | | | | | |
| 2914499 | Graze Inc. | Attn: General Counsel | 25 Colony Rd. | | | Jersey City | NJ | 07305 | |
| 2677667 | Great City Productions LLC | 122 West 26th Street | Rm 903 | | | New York | NY | 10001 | |
| 2677922 | Great Performances | 304 Hudson Street | | | | New York | NY | 10013 | |
| 2679300 | Greden, Phillip | Address on File | | | | | | | |
| 2914679 | Green Fox Academy | Attn: General Counsel | Csorsz utca 41 | | | Budapest | | 1124 | Hungary |
| 2678221 | Green Fox Academy Kft. | Andrássy út 66 | | | | Budapest | | 1062 | Hungary |
| 2678635 | Green, Melissa | Address on File | | | | | | | |
| 2679328 | Greenbaum, David | Address on File | | | | | | | |
| 2678815 | Greenberg-Berger, Carey | Address on File | | | | | | | |
| 2679965 | Greene, Katherine | Address on File | | | | | | | |
| 2679994 | Greene, Margaret C | Address on File | | | | | | | |
| 2914500 | Greenhouse Software, Inc. | 110 Fifth Ave. | FL 3 | | | New York | NY | 10010 | |
| 2914501 | Greenhouse Software, Inc. | Attn: General Counsel | 110 Fifth Ave. | FL 3 | | New York | NY | 10010 | |
| 2678271 | Greenhouse Software, Inc. | Greenhouse Software, Inc. | 110 Fifth Avenue, 3rd Floor | | | New York | NY | 10011 | |
| 2678752 | Greenmount Creek Limited | 11 Oakhill Avenue | | | | London | | NW3 7RD | United Kingdom |
| 2679307 | Gretz, Adam | Address on File | | | | | | | |
| 2679066 | Grierson, Timothy | Address on File | | | | | | | |
| 2678441 | Griffel, Samuel | Address on File | | | | | | | |
| 2677497 | Griffio LLC | 342 East 800 North | Unit 340 | | | Orem | UT | 84057 | |
| 2677708 | GRO Productions | 14342 Fernbrook Dr | | | | Tustin | CA | 92780 | |
| 2678234 | G-Roby Netshop Kft. | Bárd u 2. | | | | Budapest | | 1097 | Hungary |
| 2679896 | Grose, Jessica | Address on File | | | | | | | |
| 2679774 | Gross, Josh | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 29 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680306 | Grossinger, Martin | Address on File | | | | | | | |
| 2679377 | Grossman, Anna Jane | Address on File | | | | | | | |
| 2679670 | Grossman, Austin | Address on File | | | | | | | |
| 2680338 | Grossman, David | Address on File | | | | | | | |
| 2680755 | Grothaus, Heidi | Address on File | | | | | | | |
| 2914680 | GroupDynamics Kft | Attn: General Counsel | Zibhy Geza u 10 | | | Budapest | | 1146 | Hungary |
| 2678290 | GroupDynamics Kft. | Markovits I. u. 4. | | | | Budapest | | 1011 | Hungary |
| 2986341 | Gruninger, Susanna | Address on File | | | | | | | |
| 2986477 | GTFLIX TV s.r.o. | Attn: P. J. Vazquez | 25 Krakovska Nove Mesto | | | Prague 1 | | 110 00 | Czech Republic |
| 2680269 | Gualillo, Brian | Address on File | | | | | | | |
| 2680238 | Gubbels, Jason | Address on File | | | | | | | |
| 2679344 | Gudgeon, Adam | Address on File | | | | | | | |
| 2677715 | GuestofaGuest | 149 Bowery | # 5R | | | New York | NY | 10002 | |
| 2680549 | Gugala, Jon | Address on File | | | | | | | |
| 2680355 | Guha, Rohin | Address on File | | | | | | | |
| 2678961 | Guidi, Ruxandra | Address on File | | | | | | | |
| 2680866 | Guillebeau, Christopher | Address on File | | | | | | | |
| 2680290 | Guillory, Jasmine | Address on File | | | | | | | |
| 2677837 | GumGum, Inc. | 225 Santa Monica Blvd. | Floor 11 | | | Santa Monica | CA | 90401 | |
| 2914492 | Gunnar Optiks | 2236 Rutherford Road | Suite 123 | | | Carlsbad | CA | 92008 | |
| 2680030 | Gunther, Kristen | Address on File | | | | | | | |
| 2679401 | Gupta, Prachi | Address on File | | | | | | | |
| 2680311 | Gurstelle, William | Address on File | | | | | | | |
| 2680258 | Gustafson, Joseph | Address on File | | | | | | | |
| 2680040 | Gustin, Georgina | Address on File | | | | | | | |
| 2677858 | Guth DeConzo Consulting Engineers, PC | 242 West 30th Street | 3rd Floor | | | New York | NY | 10001 | |
| 2677507 | Guttbinder Consulting | 573 Grand Street Apt 1007 | | | | New York | NY | 10002 | |
| 2678619 | Gyurina, Ava | Address on File | | | | | | | |
| 2678170 | H&M Contractors Inc | 76 Mott Street | 2nd Floor | | | New York | NY | 10013 | |
| 2679332 | Ha, Peter | Address on File | | | | | | | |
| 2678816 | Haag, Elizabeth | Address on File | | | | | | | |
| 2986310 | Habony, Arpad | Address on File | | | | | | | |
| 2678693 | Hack, Anthony | Address on File | | | | | | | |
| 2914493 | HackerOne | 535 Mission Street | | | | San Francisco | CA | 94105 | |
| 2678272 | HackerOne | HackerOne | PO Box 166 | | | San Francisco | CA | 94104-0166 | |
| 2678893 | Hageman, Nathan | Address on File | | | | | | | |
| 2679935 | Hagen, Brian | Address on File | | | | | | | |
| 2679154 | Hagen, Carmel | Address on File | | | | | | | |
| 2678663 | Haisley, William | Address on File | | | | | | | |
| 3100954 | Haisley, William | Address on File | | | | | | | |
| 2914681 | Hajtas Pajtas Kft. | Attn. General Counsel | Vörösmarty u. 20 | | | Budapest | | 1074 | Hungary |
| 2678418 | Hajtás Pajtás Kft. | Vörösmarty u. 20. | | | | Budapest | | 1074 | Hungary |
| 2680402 | Halbach, Sonia | Address on File | | | | | | | |
| 2680867 | Hale, Chris | Address on File | | | | | | | |
| 2680223 | Hale, Michael | Address on File | | | | | | | |
| 2680268 | Hale-Stern, Kaila | Address on File | | | | | | | |
| 2678602 | Haller, Lucy | Address on File | | | | | | | |
| 2677845 | Halley Resources | 231 West 29th Street | Suite 701 | | | New York | NY | 10001 | |
| 2986431 | Halper, Jason | Address on File | | | | | | | |
| 2986420 | Halper, Jason | Address on File | | | | | | | |
| 2680406 | Halper, Katie | Address on File | | | | | | | |
| 2680231 | Hamer (Xtraordi LLC), Matthew | Address on File | | | | | | | |
| 2914419 | Hamer, Matthew | Address on File | | | | | | | |
| 2986417 | Hamilton, Elliot Peter | Address on File | | | | | | | |
| 2678485 | Hamilton, Kirk | Address on File | | | | | | | |
| 2680057 | Hamilton, Kirk | Address on File | | | | | | | |
| 2679578 | Hammer, Joshua | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678813 | Hammond, Kayla | Address on File | | | | | | | |
| 2678088 | Hamner, Gray | Address on File | | | | | | | |
| 2677538 | HAMSA MEDIA LLC | 12864 Biscayne Blvd 289 | | | | North Miami | FL | 33181 | |
| 2677477 | Hamsa Media LLC | 2100 11th St. NW | Unit 306 | | | Washington | DC | 20001 | |
| 2679735 | Han, Christopher | Address on File | | | | | | | |
| 2679374 | Hanawalt, Lisa | Address on File | | | | | | | |
| 2680274 | Hancock, Noelle | Address on File | | | | | | | |
| 2679511 | Handlen, Zachary | Address on File | | | | | | | |
| 2914495 | Handy.com | Attn: General Counsel | 33 West 19th St | 6th Fl | | New York | NY | 10011 | |
| 2986294 | Hanko, Gabriella | Address on File | | | | | | | |
| 2678868 | Hannan, Caleb | Address on File | | | | | | | |
| 2680373 | Hanson, Alan | Address on File | | | | | | | |
| 2914643 | Happy Socks | Attn: General Counsel | Kungsgatan 12 | | | Stockholm | | 11135 | Sweden |
| 2914642 | Happy Socks AB | Attn: General Counsel | 12-14 Kungsgatan | | | Stockholm | | 11135 | Sweden |
| 2677974 | Hard Candy Shell LLC | 36 Cooper Square | Suite 5F | | | New York | NY | 10003 | |
| 6442378 | Harder LLP | Attn: Charles J. Harder | 132 S. Rodeo Drive | Fourth Floor | | Beverly Hills | CA | 90212 | |
| 6442392 | Harder LLP | c/o Norton Rose Fulbright US LLP | Attn: Samuel S. Kohn | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| 2677554 | Harder Mirell & Abrams | Attn: Charles J. Harder, Esq. | 132 S Rodeo Dr Ste 301 | | | Beverley Hills | CA | 90212 | |
| 2677530 | Harder Mirell & Abrams LLP | Attn: Charles Harder & Andrea Moss | 132 S Rodeo Dr Ste 301 | | | Beverley Hills | CA | 90212 | |
| 2678709 | Hardi, János | Address on File | | | | | | | |
| 2678603 | Hardigree, Matt | Address on File | | | | | | | |
| 2914418 | Hardigree, Matt | Address on File | | | | | | | |
| 3101049 | Hardigree, Matt | Address on File | | | | | | | |
| 2679079 | Hardigree, Matthew L | Address on File | | | | | | | |
| 2678449 | Harding, Andrew | Address on File | | | | | | | |
| 2678936 | Harding, Kathleen | Address on File | | | | | | | |
| 2679838 | Hardy, Alexander | Address on File | | | | | | | |
| 2680587 | Harlan, Susan | Address on File | | | | | | | |
| 2678959 | Harriot, William | Address on File | | | | | | | |
| 2680115 | Harris, Adam | Address on File | | | | | | | |
| 2679156 | Harris, Andrew | Address on File | | | | | | | |
| 2679911 | Harris, Keith | Address on File | | | | | | | |
| 2679743 | Hart, Andrew | Address on File | | | | | | | |
| 2679215 | Hartelius, Christopher | Address on File | | | | | | | |
| 2677527 | Hartford Casualty Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06155-0001 | |
| 2915879 | Hartford Fire Insurance Company | Bankruptcy Unit, NP3-R, Hartford Plaza | | | | Hartford | CT | 06155 | |
| 2915879 | Hartford Fire Insurance Company | Hank Hoffman, Assistant Vice-President | One Hartford Plaza | | | Hartford | CT | 06155 | |
| 2915879 | Hartford Fire Insurance Company | The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| 2680614 | Hartman, Oliver | Address on File | | | | | | | |
| 2679394 | Hartmann, Margaret | Address on File | | | | | | | |
| 3114339 | Hartsough, Douglas J. | 780 Cornsilk Court | | | | Brentwood | CA | 94513 | |
| 2678993 | Harvell, Jess | Address on File | | | | | | | |
| 2679460 | Harvey, Eric | Address on File | | | | | | | |
| 2680671 | Harvey, Matthew | Address on File | | | | | | | |
| 2678686 | Harvilla, Robert | Address on File | | | | | | | |
| 2678945 | Hasbun, Gabriela | Address on File | | | | | | | |
| 2677957 | Hastings, Celeste | Address on File | | | | | | | |
| 2677889 | Hatch Content, LLC | 2720 Neilson Way #5200 | | | | Santa Monica | CA | 90409 | |
| 2680109 | Hatcher-Mays, Meagan | Address on File | | | | | | | |
| 2680774 | Hathaway, Jay | Address on File | | | | | | | |
| 2678539 | Hausel, Peter | Address on File | | | | | | | |
| 2680041 | Hauser, Anne | Address on File | | | | | | | |
| 2972219 | Hawaii Department of Taxation | Director of Taxation, Room 221, Dept of Taxation | 830 Punchbowl Street | | | Honolulu | HI | 96813-5094 | |
| 2679392 | Hawkins, Matthew | Address on File | | | | | | | |
| 2679507 | Hayes, Crystal | Address on File | | | | | | | |
| 2680797 | Hayes, Greta | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680394 | Hayhurst, Dirk | Address on File | | | | | | | |
| 2680073 | Haynes, Heather | Address on File | | | | | | | |
| 2679581 | Haywood, Michael | Address on File | | | | | | | |
| 2678251 | Házikó Farm Kft. | Dembinszky utca 32. | | | | Budapest | | 1071 | Hungary |
| 2678041 | HBIC - Tech LLC | 48 Bi-State Plaza | #226 | | | Old Tappan | NJ | 07675 | |
| 2677827 | HD Communications Corp. | 332 DANTE CT STE C | | | | HOLBROOK | NY | 11741-3809 | |
| 2679302 | He, Gary | Address on File | | | | | | | |
| 2679550 | He, Mei-ling | Address on File | | | | | | | |
| 2680099 | Heape, Derek | Address on File | | | | | | | |
| 2677873 | HeartWork, Inc. | 2505 SE 11th Avenue, Suite 313 | | | | Portland | OR | 97202 | |
| 2679602 | Heddings, Lowell | Address on File | | | | | | | |
| 2678438 | Hedgecock, Sarah | Address on File | | | | | | | |
| 2678743 | Hegymegi, János | Address on File | | | | | | | |
| 2678967 | Heindl, Matthew | Address on File | | | | | | | |
| 2680239 | Heineman, David | Address on File | | | | | | | |
| 2678953 | Heing, Bridget | Address on File | | | | | | | |
| 2679633 | Heins, Scott | Address on File | | | | | | | |
| 2678923 | Heisel, Andrew | Address on File | | | | | | | |
| 2680172 | Heller, Jordan | Address on File | | | | | | | |
| 2914485 | HelloFresh | Attn: General Counsel | 85 Broad St. | 18th Floor | | New York | NY | 10004 | |
| 2680148 | Hellwarth, Ben | Address on File | | | | | | | |
| 2986478 | Henehan, John | Address on File | | | | | | | |
| 2677635 | Henricksen and Company, Inc. | 1101 West Thorndale Ave | | | | Itasca | IL | 60143 | |
| 2678825 | Henry, Alan | Address on File | | | | | | | |
| 2914609 | Henry, Alan | Address on File | | | | | | | |
| 3101127 | Henry, Alan | Address on File | | | | | | | |
| 2679054 | Henson, Joshua | Address on File | | | | | | | |
| 2679946 | Hepler, Melanie | Address on File | | | | | | | |
| 2680254 | Herbenick, Debra | Address on File | | | | | | | |
| 2678286 | Herkewitz, William | Address on File | | | | | | | |
| 2679829 | Hermes Jr, William J | Address on File | | | | | | | |
| 2914375 | Hernadez, Patricia | Address on File | | | | | | | |
| 2679465 | Hernandez, Freddy | Address on File | | | | | | | |
| 2679496 | Hernandez, Sergio | Address on File | | | | | | | |
| 2680716 | Hernandez, Sergio | Address on File | | | | | | | |
| 2678492 | Hernandez-Ramos, Patricia | Address on File | | | | | | | |
| 2680624 | Hernandez-Ramos, Patricia | Address on File | | | | | | | |
| 2680048 | Herrman, John | Address on File | | | | | | | |
| 2678561 | Herrmann, Jessica | Address on File | | | | | | | |
| 2679558 | Hertz, Daniel | Address on File | | | | | | | |
| 2678507 | Herzig, Emily | Address on File | | | | | | | |
| 2679636 | Herzog, Kenneth | Address on File | | | | | | | |
| 2677921 | Heso Electrical | 30-36 41st Street | | | | Astoria | NY | 11103 | |
| 2680281 | Hess, Damian | Address on File | | | | | | | |
| 2678662 | Hession, Michael | Address on File | | | | | | | |
| 2678737 | Heves, László | Address on File | | | | | | | |
| 2948994 | Hey Gorgeous | 270 West 38th Street | Suite 2000 | | | New York | NY | 10018 | |
| 2914486 | Hey Gorgeous | 270 West 38th Street, Suite 2000 (20th floor) New York, NY 10018 | Suite 1102 | | | New York | NY | 10018 | |
| 2679884 | Hickey, Brian | Address on File | | | | | | | |
| 2678844 | Hickey, Michael-Jon | Address on File | | | | | | | |
| 2680106 | Higgins, Julian | Address on File | | | | | | | |
| 2677676 | High Resolution | 127 Bearden Place | | | | Knoville | TN | 37917 | |
| 2678013 | Highline Ballroom | 431 W 16th St | | | | New York | NY | 10011 | |
| 2678019 | Highline Stages (Jezebel 25) | 440 W 15th St | | | | New York | NY | 10011 | |
| 2678647 | Hilder, Jeffrey | Address on File | | | | | | | |
| 2679986 | Hill, David | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680493 | Hill, Kyle | Address on File | | | | | | | |
| 2679821 | Hill, Robert | Address on File | | | | | | | |
| 2680686 | Hines, Alice | Address on File | | | | | | | |
| 2679367 | Hines, John | Address on File | | | | | | | |
| 2680509 | Hinton, Matthew | Address on File | | | | | | | |
| 2680324 | Hirsch, Carrie | Address on File | | | | | | | |
| 2680359 | Hirshey, David | Address on File | | | | | | | |
| 2679920 | Hirshey, Emily | Address on File | | | | | | | |
| 2678021 | HM Plumbing & Heating, Inc. | 440A 13th Street | | | | Brooklyn | NY | 11215 | |
| 2932784 | Hnetinka, Lee | 13630 Horace Harding Expy | | | | Flushing | NY | 11367 | |
| 3122499 | Hnetinka, Lee | Address on File | | | | | | | |
| 2679253 | Ho, Erica | Address on File | | | | | | | |
| 2679436 | Hoag, Jeremy | Address on File | | | | | | | |
| 2679151 | Hobbs, Tiffany | Address on File | | | | | | | |
| 2679094 | Hochman, Emily | Address on File | | | | | | | |
| 2678577 | Hochwald, Peri | Address on File | | | | | | | |
| 2680722 | Hodgkins, Kelly | Address on File | | | | | | | |
| 2678989 | Hoepfner, Frances | Address on File | | | | | | | |
| 2678642 | Hoffman, Chelsey | Address on File | | | | | | | |
| 2679700 | Hoffman, Jordan | Address on File | | | | | | | |
| 2679833 | Hoffman-Andrews, Lily | Address on File | | | | | | | |
| 2678976 | Hoffmann, Chelsea | Address on File | | | | | | | |
| 2678707 | Hoffmann, Csaba | Address on File | | | | | | | |
| 2679129 | Hofmann, Regan | Address on File | | | | | | | |
| 2679486 | Hogan, Paul | Address on File | | | | | | | |
| 2680295 | Hohenadel, Kristin | Address on File | | | | | | | |
| 2679702 | Holland III, Robert | Address on File | | | | | | | |
| 2680023 | Hollander, David | Address on File | | | | | | | |
| 2678648 | Hollister, Sean | Address on File | | | | | | | |
| 2678786 | Holmes, Anna | Address on File | | | | | | | |
| 2680211 | Holmes, Anna E | Address on File | | | | | | | |
| 4818890 | Holmes, Anna E. | 138 State Street | | | | Brooklyn | NY | 11216 | |
| 2680050 | Holmes, Helen | Address on File | | | | | | | |
| 2680600 | Holowaty, Michael | Address on File | | | | | | | |
| 2678030 | Hometown BBQ | 454 Van Brunt | | | | Brooklyn | NY | 11231 | |
| 2679197 | Honan, Mathew | Address on File | | | | | | | |
| 2678849 | Hongo, Hudson | Address on File | | | | | | | |
| 2679974 | Hood, Carol | Address on File | | | | | | | |
| 2679014 | Hood, Lindsay | Address on File | | | | | | | |
| 2678949 | Hooker, Jennifer | Address on File | | | | | | | |
| 2679720 | Hooks, Christopher | Address on File | | | | | | | |
| 2680401 | Hoover, Lisa | Address on File | | | | | | | |
| 2678472 | Hope, Clover | Address on File | | | | | | | |
| 3100700 | Hope, Clover | Address on File | | | | | | | |
| 3099607 | Hope, Clover | Address on File | | | | | | | |
| 2678503 | Horan, Mollie | Address on File | | | | | | | |
| 3056694 | Horizon Media Inc. | Attn: General Counsel | 75 Varick Street | | | New York | NY | 10013 | |
| 2678486 | Horn, Leslie | Address on File | | | | | | | |
| 2679313 | Hornshaw, Phillip | Address on File | | | | | | | |
| 2678831 | Horowitz, Jonathan | Address on File | | | | | | | |
| 2680304 | Horton, Kristopher | Address on File | | | | | | | |
| 2680582 | Hosmer, Shannon | Address on File | | | | | | | |
| 2914487 | Hostgator.com, LLC. | Attn: General Counsel | 2500 Ridgepoint Drive | | | Austin | TX | 78754 | |
| 2680913 | Houlihan Lokey | Accounts Receivable Department | 10250 Constellation Boulevard | 5th Floor | | Los Angeles | CA | 90067-6802 | |
| 2680212 | Houlihan, Harrison | Address on File | | | | | | | |
| 2932813 | Howard, Greg | Address on File | | | | | | | |
| 2679067 | Howard, Gregory | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678476 | Howard, Gregory | Address on File | | | | | | | |
| 3100786 | Howard, Gregory | Address on File | | | | | | | |
| 2679207 | Howard, Lindsay | Address on File | | | | | | | |
| 2679733 | Hsiang, Christopher | Address on File | | | | | | | |
| 2679278 | Hu, Shanjie | Address on File | | | | | | | |
| 2914488 | Huckberry | 290 Utah Street | | | | San Francisco | CA | 94103 | |
| 2986447 | Hudgens, Vanessa | Address on File | | | | | | | |
| 2914489 | Hudson Insurance Company | 100 William Street, 5th Floor | | | | New York | NY | 10038 | |
| 2962722 | Hudson, Andrew | Address on File | | | | | | | |
| 2986357 | Hudson, Andrew | Address on File | | | | | | | |
| 2986391 | Hudson, Andrew | Address on File | | | | | | | |
| 2986374 | Hudson, Andrew | Address on File | | | | | | | |
| 3101268 | Hudson, Andrew D. | Address on File | | | | | | | |
| 2678918 | Hudson, Travis | Address on File | | | | | | | |
| 2679195 | Hudson, Travis | Address on File | | | | | | | |
| 2678928 | Huestis, Peter D | Address on File | | | | | | | |
| 2678864 | Hughes, Jazmine | Address on File | | | | | | | |
| 2679874 | Hughes, Michael | Address on File | | | | | | | |
| 2679864 | Hund, Christopher | Address on File | | | | | | | |
| 2678050 | Hungarian Translation Services | 501 Fifth Avenue, FL3 | | | | New York | NY | 10017 | |
| 2680475 | Hunt, Laura | Address on File | | | | | | | |
| 2679375 | Hunt, Loren | Address on File | | | | | | | |
| 2677655 | HUNTER, AIMEE R | Address on File | | | | | | | |
| 3070683 | Huon, Meanith | Address on File | | | | | | | |
| 2680796 | Hurst, Ben | Address on File | | | | | | | |
| 2677764 | HUSH Events NYC | 1729 1st Avenue | Suite 6F | | | New York | NY | 10128 | |
| 2680613 | Hutchins, Andrew | Address on File | | | | | | | |
| 2680225 | Hwa, Tina | Address on File | | | | | | | |
| 2680430 | Hyde, Justin | Address on File | | | | | | | |
| 2679474 | Hyland, Tim | Address on File | | | | | | | |
| 2680154 | Hynes, Heather | Address on File | | | | | | | |
| 2679834 | Hyrkas, Erik | Address on File | | | | | | | |
| 2680697 | Ibrahim, Tsidi | Address on File | | | | | | | |
| 2677916 | Ice Sculptures of NY | 301 E 110th St | | | | New York | NY | 10029 | |
| 3056695 | Icon International | Attn: General Counsel | 107 Elm Street | | | Stamford | CT | 06902 | |
| 2972221 | Idaho State Tax Commission | 800 Park Blvd., Plaza IV | | | | Boise | ID | 83712-7742 | |
| 2948995 | iDrive Inc. | Attn: General Counsel | 26115 Mureau Rd | Suite A | | Calabasas | CA | 91302 | |
| 2678215 | IDS Audio - Video | 99 E Ames Ct | | | | Plainview | NY | 11803 | |
| 2677621 | IESI NY Corp | 1099 Wall Street West | | | | Lyndhurst | NJ | 07071 | |
| 2679888 | Ihaza, Jeff | Address on File | | | | | | | |
| 2678302 | Ikea Kft. | ORS VEZER TERE | | | | Budapest | | 1148 | Hungary |
| 2986302 | Ildiko, Kondorosi | Address on File | | | | | | | |
| 2678739 | Ildikó, Kriston | Address on File | | | | | | | |
| 2678526 | Illes, Attila | Address on File | | | | | | | |
| 2663654 | Illinois Department of Revenue | Bankruptcy Unit | P.O. Box 64338 | | | Chicago | IL | 60664-0338 | |
| 2663654 | Illinois Department of Revenue | Karim Kaminski | Revenue Tax Specialist | 100 W. Randolph St. | Level 7-400 | Chicago | IL | 60601 | |
| 2972222 | Illinois Department of Revenue | PO Box 1040 | | | | GALESBURG | IL | 61402-1040 | |
| 2679242 | Illum, Natalie | Address on File | | | | | | | |
| 2680890 | Iluzada, Nick | Address on File | | | | | | | |
| 2678299 | Image Rights International Inc | One Broadway | 14th Floor | | | Cambridge | MA | 02142 | |
| 2986434 | ImageRights International, Inc. | 1 Broadway | 14th Fl | | | Cambridge | MA | 02142 | |
| 2678275 | Imedia - Sales | Imedia - Sales | 180mDuncan Mill Road | 4th Floor | | Toronto | ON | M3B1Z6 | Canada |
| 2678284 | iMind Kft. | Keleti Károly u. 15a | | | | Budapest | | 1024 | Hungary |
| 2678303 | Immo-Land Kft. | Ozike út 11 | | | | Budapest | | 1121 | Hungary |
| 2914638 | Incisive Ltd | Attn: General Counsel | Haymarket House | 28-29 Haymarket | | London | | SW1Y 4RX | United Kingdom |
| 2914639 | Incisive VNU Limited dba Incisive Incisive Ltd | Attn: General Counsel | Haymarket House | 28-29 Haymarket | | London | | SW1Y 4RX | United Kingdom |
| 2948984 | Incisive VNU Ltd | Attn: General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2677511 | Independent Feature Project | 68 Jay Street | Suite 425 | | | Brooklyn | NY | 11201 | |
| 2914705 | Index Exchange Inc. | Attn: Joe Casale | 74 Wingold Ave | | | Toronto | ON | M6B 1P5 | Canada |
| 2972223 | Indiana Department of Revenue | 1025 Widener Ln | | | | South Bend | IN | 46614 | |
| 2680418 | Infanto, Amanda | Address on File | | | | | | | |
| 2678677 | Inferrera, Jacob | Address on File | | | | | | | |
| 2914474 | Inferrera, Jake | Address on File | | | | | | | |
| 2914656 | Infobahn, Inc. | 1-22-7 Dogenzaka, 4th floor | Shibuya-ky | | | Tokyo | | | Japan |
| 2948986 | Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 4th Floor | Shibuya-ku | | Tokyo | | | Japan |
| 2948987 | Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan |
| 2914654 | Infobahn, Inc. | Attn: General Counsel | 1900 Campus Commons Dr. Ste 100 | | | Reston | VA | 20191 | |
| 2677914 | Inform Interiors | 300 Dexter Ave N | | | | Seattle | WA | 98109 | |
| 2679088 | Inglis-Arkell, Esther | Address on File | | | | | | | |
| 2914480 | Ingram Yuzek Gainen Carroll & Bertolotti, LLP. | Attn: David G. Ebert | 250 Park Avenue | 6th Floor | | New York | NY | 10177 | |
| 3056696 | Initiative | Attn: General Counsel | P.O. Box 542008 | | | Omaha | NE | 68154 | |
| 2678710 | Inkei, Bence | Address on File | | | | | | | |
| 2914481 | Inkkas | Attn: General Counsel | 38 E 29th Street | | | New York | NY | 10016 | |
| 2679532 | Inks, Robert | Address on File | | | | | | | |
| 2678225 | Inner City Apartments Kft. | Attn: Andrea Sipos-Kerekes | Holló utca 3-9. | | | Budapest | | 1075 | Hungary |
| 2677744 | InnerPC LLC | 1601 Broadway, 12th Floor | | | | New York | NY | 10019 | |
| 3056697 | Innocean Worldwide | Attn: Jeremy Quon | 180 5th Street | Suite 200 | | Huntington Beach | CA | 92648 | |
| 2677908 | Innovid Inc | 30 Irving Place | 12th Floor | | | New York | NY | 10003 | |
| 2677908 | Innovid Inc | PO Box 347961 | | | | Pittsburgh | PA | 15251-4961 | |
| 2677945 | Inside Sports & Entertainment Group | 33 East 33rd Street | Suite 1107 | | | New York | NY | 10016 | |
| 2677821 | Insider Images | 211 North 6th St. Suite 2R | | | | Brooklyn | NY | 11211 | |
| 2677938 | Insight News & Features | 321 West 44th Street | Suite 702 | | | New York | NY | 10036 | |
| 2677979 | Integral Ad Science, Inc. | 95 Morton St | 8th FL | | | New York | NY | 10014 | |
| 2914482 | Integral Ad Science, Inc. | Attn: General Counsel | 95 Morton Street, | 8th Floor | | New York | NY | 10014 | |
| 2678237 | Integral Ad Science, Inc. | Box 200197 | | | | Pittsburgh | PA | 15251-0197 | |
| 2972121 | integrate | Attn: President or General Counsel | One Main Street Suite 202 | | | Chatham | NJ | 07928- | |
| 2972110 | Intellectual Property, Inc. | Attention: Brian Wolff | 321 Richard Road | | | Yardley | PA | 19067 | |
| 2677649 | Interactive Advertising Bureau (iab.) | 116 East 27th Street | 7th Floor | | | New York | NY | 10016 | |
| 2678119 | Interference Inc | 110 8th st | | | | BROOKLYN | NY | 11215-3116 | |
| 3126539 | International Sherick, LLC | c/o Harder Mirell & Abrams LLP | Attn: Charles J. Harder | 132 S Rodeo Dr Ste 301 | Suite 301 | Beverly Hills | CA | 90212 | |
| 2678190 | Interpolls | 818 West 7th Street | Suite 700 | | | Los Angeles | CA | 90017 | |
| 2678354 | Intralinks, Inc. | PO Box 392134 | | | | Pittsburgh | PA | 15251 | |
| 2677868 | Invasivecode | 25 Taylor St | | | | San Francisco | CA | 94102 | |
| 2972111 | InVision | 243 Buena Vista Ave #508 | | | | Sunnyvale | CA | 94086 | |
| 2914483 | InVisionApp | Attn: General Counsel | 41 Madison Ave | | | New York | NY | 10010 | |
| 2677620 | Inwood Floors Inc. | 109 Hillview | | | | Yonkers | NY | 10704 | |
| 2972220 | Iowa Department of Revenue and Finance | PO Box 10471 | | | | Des Moines | IA | 50306-0471 | |
| 2914472 | IPFS Corporation | Attn: General Counsel | 30 Montgomery Street | Suite 1000 | | Jersey City | NJ | 07302 | |
| 3092031 | IPFS Corporation | DeWitt Stern Group, Inc. | 30 Montgomery Street | | | Jersey City | NJ | 07302 | |
| 3056698 | iProspect | Attn: General Counsel | 401 N Michigan Avenue | 14th Floor | | Chicago | IL | 60611 | |
| 3056687 | iProspect.com, Inc. | Attn: Bre Normoyle | One South Station | Suite 300 | | Boston | MA | 02110 | |
| 2679438 | Iracane, Robert J | Address on File | | | | | | | |
| 2680341 | Irshad, Ghazala | Address on File | | | | | | | |
| 2677977 | Irving Harvey LLC | 368 Broadway #203 | | | | New York | NY | 10013 | |
| 2680372 | Irwin, Mary Jane | Address on File | | | | | | | |
| 2677665 | Isaac Ireland Photography | 1205 Aline Drive | | | | Grosse Pointe Woods | MI | 48236 | |
| 2680142 | Isaac, Bradley A | Address on File | | | | | | | |
| 2677668 | iSEC Partners | 123 Mission Street | Suite 1020 | | | San Francisco | CA | 94105 | |
| 2914670 | IseeQ Kft. | Attn: General Counsel | Madach Imre ut 13-14 | B/7 | | Budapest | | 1075 | Hungary |
| 2679102 | Islam, Tanwi | Address on File | | | | | | | |
| 2679903 | Istvan, Zoltan | Address on File | | | | | | | |
| 2678424 | iSTYLE Hungary Kft. | Záhony u. 7 | | | | Budapest | | 1031 | Hungary |
| 2679339 | Ito, Darin K | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2932791 | Ivari International | Charles J. Harder, Harder Mirell & Abrams LLP | 132 S. Rodeo Drive, Suite 301 | | | Beverly Hills | CA | 90212 | |
| 2932781 | Ivari, Edward | Address on File | | | | | | | |
| 3062070 | J B Duncan, PC | 103 E Blithedale Ave, Suite 7 | | | | Mill Valley | CA | 94941 | |
| 2677972 | J&B Inspections, Inc. | 356 Broadway | | | | New York | NY | 10013 | |
| 2679972 | Jabr, Mejdy | Address on File | | | | | | | |
| 2679991 | Jackson, Gita | Address on File | | | | | | | |
| 2680480 | Jackson, Gordon | Address on File | | | | | | | |
| 2680043 | Jackson, Nathan | Address on File | | | | | | | |
| 2680485 | Jackson, Noel | Address on File | | | | | | | |
| 2678810 | Jacob, Christopher | Address on File | | | | | | | |
| 2678467 | Jacoby, Tara | Address on File | | | | | | | |
| 2680674 | Jacques, Johnny | Address on File | | | | | | | |
| 2680558 | Jacques, Renee | Address on File | | | | | | | |
| 2680164 | Jaffe, Alexander | Address on File | | | | | | | |
| 2678489 | Jaffe, Lindsey | Address on File | | | | | | | |
| 2679059 | Jaffe, Sarah | Address on File | | | | | | | |
| 2679717 | Jaffe, Sarah | Address on File | | | | | | | |
| 2679145 | Jahnke, Elizabeth M | Address on File | | | | | | | |
| 2678228 | Jalsovszky Law Firm | Attn: Katalin Perényi | Csörsz utca 41. | | | Budapest | | 1124 | Hungary |
| 3099531 | Jalsovszky Law Firm | Jalsovszky Ügyvédi Iroda | Csörsz u. 41. | | | Budapest | | 1124 | Hungary |
| 2932760 | Jalsovszky Ügyvédi Iroda | 1124 Budapest, Csörsz utca 41. | | | | | | | Hungary |
| 2914475 | James Bit Design | Attn: General Counsel | 130 E. 36th St. | Apt 2 | | New York | NY | 10016 | |
| 2680555 | James, Kyle | Address on File | | | | | | | |
| 2680326 | Jang, Woodrow | Address on File | | | | | | | |
| 2914476 | JapanCrate | Attn. General Counsel | 1841 MARKET STREET | 3RD FLOOR | | San Francisco | CA | 94103 | |
| 2678986 | Jardina, Ashley | Address on File | | | | | | | |
| 2679823 | Jarrow, Craig | Address on File | | | | | | | |
| 2679514 | Jarvis, Alex | Address on File | | | | | | | |
| 2678139 | Jassy Vick Carolan LLP | 6605 Hollywood Blvd., Suite 100 | | | | Los Angeles | CA | 90028 | |
| 2679229 | Jay, Benjamin | Address on File | | | | | | | |
| 2677760 | JBG Design | 17 Howe Court | | | | Pennington | NJ | 08534 | |
| 2679750 | Jeffers, Kaitlyn | Address on File | | | | | | | |
| 2680683 | Jefferson, Cord | Address on File | | | | | | | |
| 2678759 | Jefferson, Whitney | Address on File | | | | | | | |
| 4818893 | Jefferson, Whitney | 631 East 11th Street Apt 27 | | | | New York | NY | 10009 | |
| 2680473 | Jefferys II, Victor | Address on File | | | | | | | |
| 2678682 | Jeffreys, Victor | Address on File | | | | | | | |
| 2677577 | Jelle Claeys Automotive Artwork | Attn: General Counsel | 48 Corte De Rosas | | | Fremont | CA | 94555 | |
| 2680178 | Jeltsen, Melissa | Address on File | | | | | | | |
| 2679709 | Jenkins, Craig | Address on File | | | | | | | |
| 2679659 | Jenkins, Kate | Address on File | | | | | | | |
| 2677479 | JGG Communications LLC | 2219 S. BentleyAve #104 | | | | Los Angeles | CA | 90064 | |
| 2678165 | Jimmy's Permit Service | 7413 Hannun Ave | | | | Culver City | CA | 90230 | |
| 2677624 | Jingle Punks Music | 11 Park Place | Suite 1400 | | | New York | NY | 10012 | |
| 2680482 | Jitchotvisut, Janaki | Address on File | | | | | | | |
| 2679022 | Joarder, Arif | Address on File | | | | | | | |
| 2677825 | Jobdot, LLC | 215 Park Avenue South | Suite #2013 | | | New York | NY | 10003 | |
| 2679234 | Johann, Jeanne | Address on File | | | | | | | |
| 2680071 | John Ore Jr, Verners | Address on File | | | | | | | |
| 2680374 | John, Dauh | Address on File | | | | | | | |
| 3129955 | Johnson, Carlyle | Address on File | | | | | | | |
| 2932799 | Johnson, Charles | Address on File | | | | | | | |
| 2677440 | Johnson, Charles C. | Address on File | | | | | | | |
| 3098319 | Johnson, Charles C. | Address on File | | | | | | | |
| 2986330 | Johnson, Charles C. | Address on File | | | | | | | |
| 2679881 | Johnson, David Gordon | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679678 | Johnson, Joel | Address on File | | | | | | | |
| 2680853 | Johnson, Justin | Address on File | | | | | | | |
| 2678968 | Johnson, Matthew | Address on File | | | | | | | |
| 2679803 | Johnson, Sophia | Address on File | | | | | | | |
| 2679570 | Johnson, Terry | Address on File | | | | | | | |
| 2679432 | Johnson, William | Address on File | | | | | | | |
| 2680633 | Johnson-Lisk, Nadia | Address on File | | | | | | | |
| 2679087 | Johnston, Maura | Address on File | | | | | | | |
| 2678832 | Jones Jr, Robert | Address on File | | | | | | | |
| 2678673 | Jones, Allison | Address on File | | | | | | | |
| 2679433 | Jones, David | Address on File | | | | | | | |
| 2679604 | Jones, Jacquelyne Nicole | Address on File | | | | | | | |
| 2680009 | Jordan, Adrienne | Address on File | | | | | | | |
| 2680026 | Jordan, Patrick | Address on File | | | | | | | |
| 2678875 | Joseph, Andre | Address on File | | | | | | | |
| 2678601 | Joseph, Andre | Address on File | | | | | | | |
| 2679068 | Joslin, Thomas | Address on File | | | | | | | |
| 2679167 | Jou, Eric | Address on File | | | | | | | |
| 2678100 | JR Delia Photography | 584 Fifth Avenue | 2nd Floor | | | Brooklyn | NY | 11215 | |
| 2678202 | JS Capital | 888 SEVENTH AVENUE | | | | New York | NY | 10106 | |
| 2679124 | Julian, Samuel | Address on File | | | | | | | |
| 2986389 | Julian, Samuel | Address on File | | | | | | | |
| 2986360 | Julian, Samuel | Address on File | | | | | | | |
| 2680672 | Jupiter, Helen | Address on File | | | | | | | |
| 2680187 | Jusino, Teresa | Address on File | | | | | | | |
| 3101082 | Juzwiak, Rich | Address on File | | | | | | | |
| 2678458 | Juzwiak, Richard | Address on File | | | | | | | |
| 2679650 | Juzwiak, Richard | Address on File | | | | | | | |
| 6747326 | JW Player | 2 Park Avenue | 10th Floor North | | | New York | NY | 10016 | |
| 2932827 | JW Player (Longtail Ad Solutions, Inc.) | 8 West 38th Street | Floor 6 | | | New York | NY | 10018 | |
| 2677588 | JW Player (Longtail Ad Solutions, Inc.) | Attn: General Counsel | 2 Park Avenue | 10th Floor North | | New York | NY | 10016 | |
| 2914462 | JW Player / LongTail Ad Solutions, Inc. | Attn: General Counsel | 8 W 38th St 6th FL | | | New York | NY | 10018 | |
| 2677454 | K&H Bank | Attn: General Counsel | Vigado Ter 1 | | | Budapest | | 1051 | Hungary |
| 2678411 | Ka-Boom Productions Ltd | Unit 17b Weavers Court, Linfield Road | | | | Belfast | | | Ireland |
| 2679349 | Kachmar, Alicia | Address on File | | | | | | | |
| 2678716 | Kacsik, Gábor | Address on File | | | | | | | |
| 2680261 | Kadrey, Richard | Address on File | | | | | | | |
| 2680911 | Kahn, Andrew | Address on File | | | | | | | |
| 2680111 | Kahn, Andrew | Address on File | | | | | | | |
| 2677638 | Kaiser Saurborn & Mair, P.C. | 111 Broadway, Suite 1805 | | | | New York | NY | 10006 | |
| 2680248 | Kaiser, Rowan | Address on File | | | | | | | |
| 2679692 | Kalaf, Samer | Address on File | | | | | | | |
| 2678664 | Kalaf, Samer | Address on File | | | | | | | |
| 3101058 | Kalaf, Samer | Address on File | | | | | | | |
| 2986409 | Kalia, Seema | Address on File | | | | | | | |
| 2679479 | Kalman, Vanessa Rae | Address on File | | | | | | | |
| 2678713 | Kalmár, Zoltán | Address on File | | | | | | | |
| 2679336 | Kamer, Foster | Address on File | | | | | | | |
| 2678878 | Kamps, Garrett | Address on File | | | | | | | |
| 2679522 | Kanakis, Nikoletta | Address on File | | | | | | | |
| 2680336 | Kandathil, Amy | Address on File | | | | | | | |
| 2680102 | Kang, Angelica | Address on File | | | | | | | |
| 4818894 | Kang, Daniel | 105 New England Ave, Apt K8 | | | | Summit | NJ | 07901 | |
| 2678798 | Kang, Daniel | Address on File | | | | | | | |
| 3140367 | Kang, Daniel | 95-29 239th St. | | | | Floral Park | New York | 11001 | |
| 2679211 | Kang, Hee Jin | Address on File | | | | | | | |
| 2680112 | Kang, Michael | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680857 | Kanights, Bryce | Address on File | | | | | | | |
| 2972212 | Kansas Department of Revenue | 915 SW Harrison St #300 | | | | Topeka | KS | 66612 | |
| 2680513 | Kantor, Jacqueline | Address on File | | | | | | | |
| 2678646 | Kao, Stephen | Address on File | | | | | | | |
| 2679412 | Kaplan, Ilana | Address on File | | | | | | | |
| 2680003 | Kaplan, Michael | Address on File | | | | | | | |
| 2678395 | Kaptár irodák Kft. | Révay köz 4 | | | | Budapest | | 1065 | Hungary |
| 2678493 | Kardoudi Segarra, Omar | Address on File | | | | | | | |
| 2680789 | Kardoudi, Omar | Address on File | | | | | | | |
| 2914384 | Kardoudi, Omar | Address on File | | | | | | | |
| 2679490 | Karesh, Michael | Address on File | | | | | | | |
| 2932796 | Kargo (Vendor) | 826 Broadway | 5th Floor | | | New York | NY | 10003 | |
| 2914464 | Kargo Global, Inc. | Attn: General Counsel | 36 E 12th Street 6th Floor | | | New York | NY | 10003 | |
| 2679600 | Karimkhany, Kourosh | Address on File | | | | | | | |
| 2680835 | Karl, Hayley | Address on File | | | | | | | |
| 2914465 | Karma Mobility Inc. | Attn: General Counsel | 176 Grand St. | 12th Floor | | New York | NY | 10013 | |
| 2914454 | Karma Mobility Inc. | Attn: General Counsel | 568 Broadway | | | New York | NY | 10012 | |
| 2680612 | Kasbeer-Smithe, Sarah | Address on File | | | | | | | |
| 2677632 | Kashi Photographer | 110 Montclair Avenue | | | | Montclair | NJ | 07042 | |
| 2679137 | Kaskinen, Daniel | Address on File | | | | | | | |
| 2678838 | Kassab, MacKenzie | Address on File | | | | | | | |
| 2680233 | Katayama, Lisa | Address on File | | | | | | | |
| 2677954 | Kathleen Julia Ryan LLC | 333 Hudson St | Suite 1002 | | | New York | NY | 10013 | |
| 2678092 | Katten Muchin Rosenman LLP | 575 Madison Avenue | | | | New York | NY | 10022 | |
| 2680634 | Katz, Jonathan | Address on File | | | | | | | |
| 2679025 | Katz, Meredith | Address on File | | | | | | | |
| 2679001 | Kaufman, Amy | Address on File | | | | | | | |
| 2680858 | Kaufman, Evan | Address on File | | | | | | | |
| 2680824 | Kave, Corwin | Address on File | | | | | | | |
| 2914459 | Kawartha Outdoor | Attn: General Counsel | 355 La Fata St. | Unit C | | St. Helena | CA | 94574 | |
| 2679609 | Kay, David | Address on File | | | | | | | |
| 2678764 | Kaye Greenberg | Address on File | | | | | | | |
| 2678889 | Kazemi, Darius | Address on File | | | | | | | |
| 2677787 | KCRW Foundation | 1900 Pico Boulevard | | | | Santa Monica | CA | 90405 | |
| 2678349 | KCRW Foundation | PO Box 31001-1704 | | | | Pasadena | CA | 91110-1704 | |
| 2678917 | Keating, Shannon | Address on File | | | | | | | |
| 2679509 | Keeble, Tasha | Address on File | | | | | | | |
| 2680175 | Keel, Mat | Address on File | | | | | | | |
| 2679786 | Keeley, Lawrence | Address on File | | | | | | | |
| 2680017 | Keiles, Jamie | Address on File | | | | | | | |
| 2680241 | Keirans, Maeve | Address on File | | | | | | | |
| 2932786 | Keith M. Davidson & Assocs., P.L.C. | 8383 Wilshire Blvd. | Suite 510 | | | Beverly Hills | CA | 90211 | |
| 2680381 | Keith, Jason | Address on File | | | | | | | |
| 2972124 | Keki, Balazs | Address on File | | | | | | | |
| 2680137 | Kelleher, Kathryn | Address on File | | | | | | | |
| 2679258 | Kellman, Andrew | Address on File | | | | | | | |
| 2678578 | Kelly, Diane | Address on File | | | | | | | |
| 2680462 | Kelly, Heather | Address on File | | | | | | | |
| 2679627 | Kelly, Kimberly | Address on File | | | | | | | |
| 2679990 | Kelly, William K | Address on File | | | | | | | |
| 2678098 | Keltic Financial Partners LP | 580 White Plains Rd | | | | Tarrytown | NY | 10591 | |
| 2680884 | Kelton, Michael | Address on File | | | | | | | |
| 2678920 | Kemble, Joshua | Address on File | | | | | | | |
| 2678981 | Kemp, Robert | Address on File | | | | | | | |
| 2678848 | Kennelly, Michael | Address on File | | | | | | | |
| 2986382 | Kennelly, Michael | Address on File | | | | | | | |
| 2986365 | Kennelly, Michael | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678873 | Kenny, Glenn | Address on File | | | | | | | |
| 3057475 | Kentucky Dept. of Revenue | PO Box 5222 | | | | Frankfort | KY | 40602 | |
| 2972213 | Kentucky Revenue Cabinet | 501 High Street | | | | Frankfort | KY | 40620 | |
| 2679738 | Keri, Jonah | Address on File | | | | | | | |
| 2680817 | Kesner, Adam | Address on File | | | | | | | |
| 2680135 | Keyes III, Joseph | Address on File | | | | | | | |
| 2678632 | Keyser, Hannah | Address on File | | | | | | | |
| 3100765 | Keyser, Hannah | Address on File | | | | | | | |
| 2678310 | Kforce Inc. | P.O. Box 277997 | | | | Atlanta | GA | 30384-7997 | |
| 2678285 | KGP Photography | KGP Photography | 1176 N. Bridge Street | | | Linden | MI | 48451 | |
| 2678860 | Khan, Noorain | Address on File | | | | | | | |
| 2914311 | Khan, Sultana | Address on File | | | | | | | |
| 2914449 | Kid Thursday LLC, dba Status Audio | Attn: General Counsel | 9 Binney Lane | | | Old Greenwich | CT | 06870 | |
| 2914450 | Kid Thursday LLC., dba Status Audio | Attn: General Counsel | 9 Binney Old Lane | | | Old Greenwich | CT | 06870 | |
| 3101237 | Kidder, Scott | Address on File | | | | | | | |
| 2679284 | Kievlan, Patricia | Address on File | | | | | | | |
| 2677915 | Killer Inphographics | 300 E. Pike St | Suite 2000 | | | Seattle | WA | 98122 | |
| 2679370 | Kim, Elizabeth Tammy | Address on File | | | | | | | |
| 2680597 | Kimble, Julian | Address on File | | | | | | | |
| 2678172 | Kimchitaco LLC | 766 Washington Avenue | | | | Brooklyn | NY | 11238 | |
| 2679271 | King, Alanis | Address on File | | | | | | | |
| 2679668 | King, Elizabeth | Address on File | | | | | | | |
| 3099274 | King, James | Address on File | | | | | | | |
| 2932765 | King, James | Address on File | | | | | | | |
| 2678817 | King, Jason | Address on File | | | | | | | |
| 2679753 | King, Patric | Address on File | | | | | | | |
| 2679732 | King-Miller, Lindsay | Address on File | | | | | | | |
| 2679353 | Kingsley, Robert | Address on File | | | | | | | |
| 2679907 | King-Slutzky, Johannah | Address on File | | | | | | | |
| 3100695 | Kinja Kft. | c/o Opportune LLP | 10 East 53rd Street, 33rd Floor | | | New York | NY | 10022 | |
| 3101784 | Kinja Kft. | William D. Holden | c/o Opportune LLP | 10 East 53rd Street, 33rd Floor | | New York | NY | 10022 | |
| 2932810 | Kinja, Kft. | 1124 Budapest, Csörsz utca 41 | | | | | | | Hungary |
| 2948988 | Kinja, Kft. | Andrassy ut 66. 1062 | | | | Budapest | | 1062 | Hungary |
| 2677911 | Kinology | 30 rue Moret | | | | Paris | | 75011 | France |
| 2679765 | Kirby, Megan | Address on File | | | | | | | |
| 2680110 | Kirchgessner, Brandi | Address on File | | | | | | | |
| 2679430 | Kirsch, Melissa | Address on File | | | | | | | |
| 2680060 | Kirtley, David | Address on File | | | | | | | |
| 2679906 | Kisby, Roger | Address on File | | | | | | | |
| 2680205 | Kitaysky, Taisa | Address on File | | | | | | | |
| 2948989 | Kixer | 4001 W Alameda Ave. | Suite 100 | | | Burbank | CA | 91505 | |
| 2677745 | Klasko Immigration Law Partners, LLP | 1601 Market Street, Suite 2600 | | | | Philadelphia | PA | 19103 | |
| 2679747 | Klausner, Julie | Address on File | | | | | | | |
| 2679335 | Klee, Miles | Address on File | | | | | | | |
| 2678665 | Kleeman, Sophie | Address on File | | | | | | | |
| 3100816 | Kleeman, Sophie | Address on File | | | | | | | |
| 2680019 | Kleinman, Aaron | Address on File | | | | | | | |
| 2678641 | Klepek, Patrick | Address on File | | | | | | | |
| 2680580 | Klinger, Jacob | Address on File | | | | | | | |
| 2678491 | Klosowski, Thorin | Address on File | | | | | | | |
| 2679524 | Klosowski, Thorin | Address on File | | | | | | | |
| 3100873 | Klosowski, Thorin | Address on File | | | | | | | |
| 2679505 | Kludt, Amanda | Address on File | | | | | | | |
| 2679734 | Knadler, Jessie | Address on File | | | | | | | |
| 2914456 | Knibbs, Kate | Address on File | | | | | | | |
| 2680769 | Knibbs, Katharine | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680114 | Knowles, Sarah | Address on File | | | | | | | |
| 2680898 | Knox, Tim | Address on File | | | | | | | |
| 2680156 | Knutsen, Evelyn | Address on File | | | | | | | |
| 2680296 | Ko, Jay | Address on File | | | | | | | |
| 2678880 | Ko, Nalea | Address on File | | | | | | | |
| 2680347 | Kochendorfer, Anthony | Address on File | | | | | | | |
| 2678734 | Kocsis, Attila | Address on File | | | | | | | |
| 2986305 | Kocsis, Mate | Address on File | | | | | | | |
| 2680560 | Koester, Megan | Address on File | | | | | | | |
| 2678834 | Koga, Jeffrey | Address on File | | | | | | | |
| 2680320 | Kogod, Jack | Address on File | | | | | | | |
| 2679250 | Kohlman, Ken | Address on File | | | | | | | |
| 2679181 | Kohm, Marc | Address on File | | | | | | | |
| 2680488 | Kolloen, Seth | Address on File | | | | | | | |
| 2914265 | Kolozsvari, Timea | Address on File | | | | | | | |
| 2680692 | Kondabolu, Ashok | Address on File | | | | | | | |
| 2679219 | Konstantinou, Lee | Address on File | | | | | | | |
| 2680151 | Kopp, Ingrid | Address on File | | | | | | | |
| 2680086 | Koremenos, Brett | Address on File | | | | | | | |
| 2677622 | Kornhaber Brown, LLC | 1143 47TH AVE BSMT C | | | | LONG IS CITY | NY | 11101-5435 | |
| 2680605 | Korrey, Allison | Address on File | | | | | | | |
| 2680682 | Kosloff, Stephen | Address on File | | | | | | | |
| 2986460 | Kosloff, Stephen | Address on File | | | | | | | |
| 2986468 | Kotakoti | Attn: Dakota Ostrenga | 7228 Clarcona-Ocoee rd | #555 | | Clarcona | FL | 32710 | |
| 2678725 | Kovács, Olivér | Address on File | | | | | | | |
| 2680504 | Kovarsky, Jesse | Address on File | | | | | | | |
| 4818895 | Kozma, Jozsef | Osaba Utca 9. | | | | Budapest | | 1122 | Hungary |
| 2678712 | Kozma, József | Address on File | | | | | | | |
| 2679686 | Kraft, Sherry | Address on File | | | | | | | |
| 2679320 | Krantz, Rachel | Address on File | | | | | | | |
| 2678146 | Krazy Korean Media | 6809 West Nicolet Avenue | | | | Glendale | AZ | 85303 | |
| 2679954 | Krekow, Sylvie | Address on File | | | | | | | |
| 2680103 | Krell, Jason | Address on File | | | | | | | |
| 2680285 | Krepel, Cassie | Address on File | | | | | | | |
| 2679097 | Krigman, Eliza | Address on File | | | | | | | |
| 3063121 | Kristen, Ericka | Address on File | | | | | | | |
| 2986421 | Kristen, Erika | Address on File | | | | | | | |
| 2678592 | Kronstat, Brandon | Address on File | | | | | | | |
| 2679494 | Krum, Collin | Address on File | | | | | | | |
| 2680875 | Kruvant, Mackenzie | Address on File | | | | | | | |
| 2677586 | Krux Digital | Attn: General Counsel | 660 4th St, #269 | | | San Francisco | CA | 94107 | |
| 2914453 | Krux Digital, Inc. | Attn: General Counsel | 181 South Park | Suite 200 | | San Francisco | CA | 94107 | |
| 2678955 | Kukoda, John P | Address on File | | | | | | | |
| 2678427 | Kulper, Matthew | Address on File | | | | | | | |
| 2678692 | Kuntz, Michael | Address on File | | | | | | | |
| 2680249 | Kunzelman, Cameon | Address on File | | | | | | | |
| 2678696 | Kupperman, Charlie | Address on File | | | | | | | |
| 2680616 | Kupperman, Charlie Anders | Address on File | | | | | | | |
| 2678497 | Kushins, Jordan | Address on File | | | | | | | |
| 2678994 | Kutner, Jeremy | Address on File | | | | | | | |
| 2678556 | Kwon, Alan | Address on File | | | | | | | |
| 2677464 | Kyle Miller Creative LLC | 401 Harrison ST | | | | San Francisco | CA | 94105 | |
| 2677990 | Kyle Miller Creative, LLC | 604 W Annie ST | | | | Austin | TX | 78704-4102 | |
| 2677537 | KYLER MILLER CREATIVE | 401 Harrison St | | | | San Francisco | CA | 94105 | |
| 2677806 | L&L Holding Company, LLC | 200 Fifth Avenue | | | | New York | NY | 10010 | |
| 2678937 | Lacombe, Michael | Address on File | | | | | | | |
| 2678627 | Lafauci, Michele | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914415 | LaFauci, Michele | Address on File | | | | | | | |
| 2678582 | Laffoon, Patrick | Address on File | | | | | | | |
| 2680617 | Laffoon, Patrick | Address on File | | | | | | | |
| 3101148 | Laffoon, Patrick | Address on File | | | | | | | |
| 2678562 | Lagani, Samantha | Address on File | | | | | | | |
| 2680538 | Lake, Roseann | Address on File | | | | | | | |
| 2680916 | Laksman, Martin | Address on File | | | | | | | |
| 2679023 | Lam, Adam | Address on File | | | | | | | |
| 4818896 | Lam, Brian | 2424 Pine Street | | | | San Francisco | CA | 94115 | |
| 2679673 | Lam, Brian | Address on File | | | | | | | |
| 2679872 | Lam, Brian | Address on File | | | | | | | |
| 2680588 | Lamar, Cyriaque | Address on File | | | | | | | |
| 2680229 | Lamb, April | Address on File | | | | | | | |
| 2680453 | Lambert, Jeffrey Ryan | Address on File | | | | | | | |
| 2678727 | Lambrianov, Dmitry | Address on File | | | | | | | |
| 2679762 | Lamond, Christina | Address on File | | | | | | | |
| 2679139 | Lamp, Ashley | Address on File | | | | | | | |
| 2678083 | Lance Lee, Attorney at Law | 5511 Plaza Drive | | | | Texarkana | TX | 75503 | |
| 2679202 | Lang II, Nicholas | Address on File | | | | | | | |
| 2679779 | Lang, Rachel | Address on File | | | | | | | |
| 2680092 | Lang, Steven | Address on File | | | | | | | |
| 2679111 | Lange, Margaret | Address on File | | | | | | | |
| 2678549 | Langrehr, Miranda | Address on File | | | | | | | |
| 2680075 | Lanksy, Samuel | Address on File | | | | | | | |
| 2679318 | Lanyi, Karen | Address on File | | | | | | | |
| 2679878 | Lape, Logan | Address on File | | | | | | | |
| 2678495 | Lapidus, Sophia | Address on File | | | | | | | |
| 2678544 | Lara, Fabiola | Address on File | | | | | | | |
| 2679768 | Lara, Maria-Mercedes | Address on File | | | | | | | |
| 2679036 | Larsen, Kirk | Address on File | | | | | | | |
| 2986469 | lasvegasreplica | Attn: Jason Smith | 25 Audrie Street | Paradise, Nevada | | Las Vegas | NV | 89109 | |
| 2948978 | László Bodolai | Attn: General Counsel | 2040 | tarogato u. 26 | | Tarogatu | | 2040 | Hungary |
| 2914682 | Laszlo, Bodolai | Address on File | | | | | | | |
| 2678607 | László, Péter | Address on File | | | | | | | |
| 2679547 | Lata, Mike | Address on File | | | | | | | |
| 2680576 | Lauder, Christie | Address on File | | | | | | | |
| 2680750 | Laurito, Josh | Address on File | | | | | | | |
| 2678541 | Laurito, Joshua | Address on File | | | | | | | |
| 2679491 | Lautman, Sara | Address on File | | | | | | | |
| 2680550 | LaValle, Victor | Address on File | | | | | | | |
| 2678442 | Lavrinc, Damon | Address on File | | | | | | | |
| 2677726 | Law Firm of Higbee & Associates | 1504 Brookhollow Dr | Suite 112 | | | Santa Ana | CA | 92705 | |
| 2679489 | Laws, Charlotte | Address on File | | | | | | | |
| 2679409 | Lawson, Nell | Address on File | | | | | | | |
| 2679501 | Lawson, Richard | Address on File | | | | | | | |
| 2678156 | Lay It Out, Inc. | 704 NW Georgia Ave | | | | Bend | OR | 97701 | |
| 2679011 | Laymon, Kiese | Address on File | | | | | | | |
| 2679422 | Layne, Ken | Address on File | | | | | | | |
| 2679840 | Lazo, Peisin | Address on File | | | | | | | |
| 2677721 | L-Cut Digital Media, Inc. | 150 S. 1 St. Apt 2D | | | | Brooklyn | NY | 11211 | |
| 2677560 | L-Cut Digital Media, Inc. | Attn: General Counsel | 150 S. 1 St. Apt 2D | | | Brooklyn | NY | 11211 | |
| 2986470 | Le Vian Corp. | Attn: Farnaz Hakimian | 235 Great Neck Road | | | Great Neck | NY | 11021 | |
| 2677773 | Learned Evolution | 181 North 11th Street | # 103 | | | Brooklyn | NY | 11211 | |
| 2680536 | Leas, Ryan | Address on File | | | | | | | |
| 2679457 | Leathers, Sydney | Address on File | | | | | | | |
| 2679295 | Leavitt, John | Address on File | | | | | | | |
| 2678448 | LeClair, Catherine | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678036 | LED Next | 471 N. Broadway | Suite 246 | | | Jericho | NY | 11753 | |
| 2679009 | Lee, Byunghyun | Address on File | | | | | | | |
| 2679179 | Lee, Carmen | Address on File | | | | | | | |
| 2680196 | Lee, Chi-Jung | Address on File | | | | | | | |
| 2680330 | Lee, Christina | Address on File | | | | | | | |
| 2678808 | Lee, Debbie | Address on File | | | | | | | |
| 2680801 | Lee, Gordon | Address on File | | | | | | | |
| 2679254 | Lee, James | Address on File | | | | | | | |
| 2680437 | Lee, Jihan | Address on File | | | | | | | |
| 2680827 | Lee, John | Address on File | | | | | | | |
| 2679428 | Lee, Kevin | Address on File | | | | | | | |
| 2914452 | Lee, Kristen | Address on File | | | | | | | |
| 2679125 | Lee, Odelia | Address on File | | | | | | | |
| 2678835 | Lee, Patricia | Address on File | | | | | | | |
| 2680446 | Lee, Seung | Address on File | | | | | | | |
| 2679121 | Lee, Stephanie | Address on File | | | | | | | |
| 2679275 | Lee, Timothy | Address on File | | | | | | | |
| 2679028 | Lee, Tutu | Address on File | | | | | | | |
| 2677598 | Lees, Joshua M | Address on File | | | | | | | |
| 2914443 | Leesa.com | 3704 Pacific Avenue | Suite 200 | | | Virginia Beach | VA | 23451 | |
| 2680370 | Leggett, Christopher | Address on File | | | | | | | |
| 2986446 | Lehman, Andres | Address on File | | | | | | | |
| 2678683 | Lehnhoff, James | Address on File | | | | | | | |
| 2679188 | Lehnhoff, Jim | Address on File | | | | | | | |
| 2678796 | Lehnhoff, Jim | Address on File | | | | | | | |
| 2680573 | Lehto, Steve | Address on File | | | | | | | |
| 2677840 | Leiberts Royal Green Appliances Inc. | 228 East Post Rd | | | | White Plains | NY | 10601 | |
| 2679960 | Leitch, Will | Address on File | | | | | | | |
| 2678789 | Leitch, Will | Address on File | | | | | | | |
| 2680301 | Leitch, William | Address on File | | | | | | | |
| 2678483 | Lejacq, Yannick | Address on File | | | | | | | |
| 2680639 | Lemieux, Jamilah | Address on File | | | | | | | |
| 2680275 | Lemieux, Scott | Address on File | | | | | | | |
| 2679419 | LeMoine, Raymond | Address on File | | | | | | | |
| 2677842 | Lemonly, LLC | 230 South Main Avenue | | | | Sioux Falls | SD | 57104 | |
| 2914444 | LendingTree, LLC. | Attn: General Counsel | 11115 Rushmore Drive | | | Charlotte | NC | 28277 | |
| 2679368 | Lenz, Elizabeth | Address on File | | | | | | | |
| 2680078 | Leo, Alexandra | Address on File | | | | | | | |
| 2679362 | Leonard, David | Address on File | | | | | | | |
| 2680917 | Lesea-Pringle, Benjamin | Address on File | | | | | | | |
| 2679809 | Lester, Jeff | Address on File | | | | | | | |
| 2679843 | Leswing, Kif | Address on File | | | | | | | |
| 3063127 | Leto, Jared | Address on File | | | | | | | |
| 2679306 | Levenson, Thomas | Address on File | | | | | | | |
| 2679664 | Levin, Jane | Address on File | | | | | | | |
| 2679334 | Levin, Joshua | Address on File | | | | | | | |
| 2677781 | Levine Sullivan Koch & Schulz, LLP | 1899 L Street, N.W. Suite 200 | | | | Washington | DC | 20036 | |
| 2677450 | Levine Sullivan Koch & Schulz, LLP | Attn: Katherine Mary Bolger, Esq. | 321 West 44th Street, Suite 1000 | | | New York | NY | 10036 | |
| 2677452 | Levine Sullivan Koch & Schulz, LLP | Attn: Michael D Sullivan, Esq. | 1899 L Street NW Suite 200 | | | Washington | DC | 20036 | |
| 2679624 | Levine, Diana | Address on File | | | | | | | |
| 2680506 | Levite, John | Address on File | | | | | | | |
| 2678010 | Levy Creative | 425 East 58th Street, Suite 37f | | | | New York | NY | 10022 | |
| 2680595 | Levy Famous Aspect Design LLC | 841 Diamond Street | | | | San Francisco | CA | 94114 | |
| 2680450 | Levy, Steven | Address on File | | | | | | | |
| 2678112 | Lewis Rice LLC | 600 Washington Avenue | Suite 2500 | | | St. Louis | MO | 63101 | |
| 2678907 | Lewis, Margaret | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2679045 | Lewis, Stephanie | Address on File | | | | | | | |
| 2677671 | Lexis Nexis | 125 Park Ave Fl 22 | | | | New York | NY | 10017 | |
| 2914445 | LexisNexis c/o RELX Inc. | 555 Middlecreek Parkway | | | | Colorado Springs | CO | 80921 | |
| 2678705 | Ley, Thomas | Address on File | | | | | | | |
| 2914293 | Ley, Tom | Address on File | | | | | | | |
| 3100941 | Ley, Tom | Address on File | | | | | | | |
| 2678998 | Li, Lillian | Address on File | | | | | | | |
| 2680327 | Liakos, Kristopher | Address on File | | | | | | | |
| 2680741 | Libby, Mia | Address on File | | | | | | | |
| 2680044 | Libit, Daniel | Address on File | | | | | | | |
| 2679245 | Lichter, Susanna | Address on File | | | | | | | |
| 2986435 | Lickerish Ltd. | 36 Eastcastle Street | | | | London | | W1W 8DP | United Kingdom |
| 2932776 | Lickerish Ltd. | Image Rights International, Inc. | Aws Shemmeri, Esq. | 51 Melcher St., 1st Floor | | Boston | MA | 02210 | |
| 2677531 | Liddle & Robinson, L.L.P. | Attn: James Halter & Robert Adler | 800 3rd Ave | | | New York | NY | 10022 | |
| 2680108 | Lieberman, Jonathan | Address on File | | | | | | | |
| 2677533 | Liebowtiz Law Firm, PLLC | Attn: Richard Liebowitz | 608 S Gay St | | | Knoxville | TN | 37902 | |
| 2914446 | Lifesize Cloud | 1601 S. MoPac Expy Suite 100 | | | | Austin | TX | 78746 | |
| 2914447 | Lifesize, Inc. | 1601 S. Mopac Expressway | Suite 100 | | | Austin | TX | 78746 | |
| 2679523 | Ligman, Krista | Address on File | | | | | | | |
| 2678924 | Lim, Byung Han | Address on File | | | | | | | |
| 2678522 | Limer, Eric | Address on File | | | | | | | |
| 2679880 | Limer, Eric | Address on File | | | | | | | |
| 2680810 | Lin, Andy | Address on File | | | | | | | |
| 2680387 | Lindbergh, Benjamin | Address on File | | | | | | | |
| 2678833 | Linden, Amy | Address on File | | | | | | | |
| 2678605 | Lindsay, Michael | Address on File | | | | | | | |
| 2679754 | Linehan, Keelin | Address on File | | | | | | | |
| 2679530 | Linendoll, Kate | Address on File | | | | | | | |
| 2679724 | Lingan, John | Address on File | | | | | | | |
| 2948979 | Linked Sro. | Attn: General Counsel | 41 | | | MatuSkovo | | 92501 | Slovaki |
| 2914641 | Linked Sro. | Attn: General Counsel | 92501 Slovensko | | | MatuSkovo | | 41 | Slovaki |
| 2959283 | LinkedIn | Attn: Elenah Baruah | 2029 Stierlin Ct. | | | Mountain View | CA | 94043 | |
| 2678124 | LinkedIn Corporation | 62228 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 2678138 | LionTree Advisors LLC | 660 Madison Avenue, 15th Floor | | | | New York | NY | 10065 | |
| 2679170 | Liptak, Andrew | Address on File | | | | | | | |
| 3056688 | Liquid Advertising | Attn: Shuly Millstein | 138 Eucalyptus Drive | | | El Segundo | CA | 90245 | |
| 2967620 | Liquidity Solutions as Transferee of Optimizely, Inc. | Attn: Michael Handler | One University Plaza | Suite 312 | | Hackensack | NJ | 07601 | |
| 2678758 | Lisanti, Mark | Address on File | | | | | | | |
| 2679231 | Listanti, Mark | Address on File | | | | | | | |
| 2680821 | Liszewski, Andrew | Address on File | | | | | | | |
| 2679687 | Litel, Alex | Address on File | | | | | | | |
| 2914437 | LiveIntent, Inc. | Attn: General Counsel | 100 Church St | 7th Floor | | New York | NY | 10007 | |
| 2914438 | LiveRail, Inc. | Attn: Legal/Contracts | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| 2680244 | Livingstone, Josephine | Address on File | | | | | | | |
| 2677724 | LJ DUFFY, Inc. | 150 West 30th Street | 4th Floor, Suite 400 | | | New York | NY | 10001 | |
| 2679110 | Lloyd, Alex | Address on File | | | | | | | |
| 2680150 | Lloyd, Craig | Address on File | | | | | | | |
| 2677514 | LMA Media LLC | 720 S Dearborn St #703 | | | | Chicago | IL | 60605 | |
| 2986384 | Lo Pinto, Chelsea | Address on File | | | | | | | |
| 2986367 | Lo Pinto, Chelsea | Address on File | | | | | | | |
| 2680265 | Lobe, Jonah | Address on File | | | | | | | |
| 2680637 | Lobenfeld, Claire | Address on File | | | | | | | |
| 2680873 | Lodge, Andrea | Address on File | | | | | | | |
| 2679230 | Lodi, Marie | Address on File | | | | | | | |
| 2677961 | Loeb & Loeb LLP | 345 Park Avenue | | | | New York | NY | 10154 | |
| 2679981 | Loftus, Jack | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 43 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914439 | Logentries | 100 Summer Street, 13th Floor | | | | Boston | MA | 02210 | |
| 2680124 | Loggins, Jared | Address on File | | | | | | | |
| 2679408 | Loh, Amy | Address on File | | | | | | | |
| 2914440 | LOLA | Attn. General Counsel | 41 Union Sq W | Suite 301 | | New York | NY | 10003 | |
| 3092032 | LOLA | Attn. General Counsel | 41 Union Sq W | | | New York | NY | 10003 | |
| 2679867 | Lombard, Amy | Address on File | | | | | | | |
| 2677935 | Lombardi's | 32 Spring St | | | | New York | NY | 10012 | |
| 2914441 | LongTail Ad Solutions, Inc. | Attn: David Otten | 8 W 38th St | | | New York | NY | 10018 | |
| 2680033 | Longworth, Karina | Address on File | | | | | | | |
| 2680701 | Loonam, John | Address on File | | | | | | | |
| 2914491 | Lopez, Greg | Address on File | | | | | | | |
| 2678784 | Lopez, Greg | Address on File | | | | | | | |
| 2678636 | Lopez, Gregory | Address on File | | | | | | | |
| 2679099 | Lopez, Michael | Address on File | | | | | | | |
| 2680622 | Lopez, Reynaldo | Address on File | | | | | | | |
| 2680923 | Lorenzo, Levy | Address on File | | | | | | | |
| 2678191 | Lost Lit | 82 Bond Street | | | | Brooklyn | NY | 11217 | |
| 2679035 | Lotan, Jonathan | Address on File | | | | | | | |
| 2679639 | Lotero, Michael | Address on File | | | | | | | |
| 2972214 | Louisiana Department of Revenue | 900 Murray Street | | | | Alexandria | LA | 71301-7610 | |
| 2914457 | Lovejoy, Kate | Address on File | | | | | | | |
| 2678468 | Lovejoy, Katelyn | Address on File | | | | | | | |
| 2679841 | Lovewell, Emma | Address on File | | | | | | | |
| 2680706 | Lovotti, Nora | Address on File | | | | | | | |
| 2677462 | Low Country Productions Inc | 111 Third Avenue | # 3h | | | New York | NY | 10003 | |
| 2680690 | Lowe, Jaime | Address on File | | | | | | | |
| 2677517 | Lowell Allen Inc | 78 Bull Mountain Road | | | | Asheville | NC | 28805 | |
| 2680496 | Lower, Claire | Address on File | | | | | | | |
| 2680219 | Lowry, Mary | Address on File | | | | | | | |
| 2932803 | Loyd, Matthew Christian aka "Matt Loyd" aka "Spice Boy" | c/o Morgan Barfield | Coreless Barfield Trial Group, LLC | 4301 W. Boy Scout Blvd., Suite 300 | | Tampa | FL | 33606 | |
| 2677690 | LTS Management Company, LLC | 1011 Avenue of the Americas Fl 4 | | | | New York | NY | 10018-5521 | |
| 2914466 | Lucas, Jillian Marie | Address on File | | | | | | | |
| 2914430 | Lucidchart | Attn: General Counsel | 10808 South Riverfront Parkway, Building 14 | | | South Jordan | UT | 84095 | |
| 2680469 | Luck, Dustin | Address on File | | | | | | | |
| 2678477 | Lucovsky, Kyle | Address on File | | | | | | | |
| 2678583 | Lufkin, Bryan | Address on File | | | | | | | |
| 2680910 | Lugo, Luis | Address on File | | | | | | | |
| 2679261 | Luis Manga, Gabriel | Address on File | | | | | | | |
| 2678726 | Luk, Gábor | Address on File | | | | | | | |
| 2680434 | Lum, Nora | Address on File | | | | | | | |
| 2680375 | Lund, Jeb | Address on File | | | | | | | |
| 2679186 | Lunn, Robert | Address on File | | | | | | | |
| 2677633 | Lupe's East LA Kitchen | 110 SIXTH AVE. | | | | New York | NY | 10013 | |
| 2679417 | Luscombe, Kathryn | Address on File | | | | | | | |
| 2680421 | Lussier, Germain | Address on File | | | | | | | |
| 2680609 | Luther, Jessica | Address on File | | | | | | | |
| 2679173 | Lutkin, Aimee | Address on File | | | | | | | |
| 2680855 | Lutz, Eleanor | Address on File | | | | | | | |
| 2680807 | Lux, Robert | Address on File | | | | | | | |
| 2986471 | LXE GROUP LLC/Alexi Panos | Attn: Alexi Panos | 7985 Santa Monica Blvd | #109-303 | | West Hollywood | CA | 90046 | |
| 3092033 | Lyft | 548 Market Street | Suite 68514 | | | San Francisco | CA | 94104 | |
| 2914431 | Lyft | 86 Granby Street | | | | Bloomfield | CT | 06002 | |
| 3092034 | Lyft | The Falchi Building | 31-00 47th Ave | | | Long Island City | NY | 11101 | |
| 2677722 | Lynch & Stern LLP | 150 South Wacker Drive | Suite 2600 | | | Chicago | IL | 60606 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2677443 | Lynch Thompson LLP | Attn: Amanda Szuch Mlinarcik, Esq., Amy J. Hansen, Esq., Daniel Francis Lynch, Esq., | 150 S Wacker Dr Suite 2600 | | | Chicago | IL | 60606 | |
| 3072320 | Lynch Thompson LLP | Attn: Daniel Lynch and Amy J. Hansen | 150 S. Wacker Drive, Suite 2600 | | | Chicago | IL | 60606 | |
| 2914601 | Lynn, Alexandra | Address on File | | | | | | | |
| 2679790 | Lynn, Jonathan | Address on File | | | | | | | |
| 2678869 | Lynn, Megan | Address on File | | | | | | | |
| 2678975 | Lyons, Daniel | Address on File | | | | | | | |
| 2678020 | M Crown Productions | 44-02 11 Street, Suite 310 | | | | Long Island City | NY | 11101 | |
| 2678767 | Ma, Jesse | Address on File | | | | | | | |
| 2679446 | Ma, Quinton | Address on File | | | | | | | |
| 2679542 | Macaulay, Scott | Address on File | | | | | | | |
| 2679052 | MacDonald, Sean | Address on File | | | | | | | |
| 2678463 | MacDonald, Sean | Address on File | | | | | | | |
| 2678044 | Maciedylan Inc | 5 Winmore Road | | | | Scarsdale | NY | 10583 | |
| 2679132 | MacLeod, Joseph | Address on File | | | | | | | |
| 2678625 | MacLeod, Riley | Address on File | | | | | | | |
| 2680700 | MacNaughton, Wendy | Address on File | | | | | | | |
| 2679198 | Madan, Anjolie | Address on File | | | | | | | |
| 2680426 | Maddaford, Geoff | Address on File | | | | | | | |
| 2679040 | Madden, Christopher | Address on File | | | | | | | |
| 2677518 | Mad-For-It Inc | 8267 Norton Ave #6 | | | | West Hollywood | CA | 90046 | |
| 2677669 | Madison Electric Inc | 123-07 20th Avenue | | | | College Point | NY | 11356 | |
| 2914432 | Madison Plus Select, Inc. | Attn: General Counsel | 270 W 38th ST RM 1102 | | | New York | NY | 10018-5834 | |
| 3092035 | Madison Plus Select, Inc. | Attn: General Counsel | 270 West 38th | | | New York | NY | 10018 | |
| 2680836 | Madison, Bennett | Address on File | | | | | | | |
| 2679944 | Madison, Lucy | Address on File | | | | | | | |
| 2680170 | Magary, Andrew | Address on File | | | | | | | |
| 3100970 | Magary, Andrew | Address on File | | | | | | | |
| 2680764 | Magary, Drew | Address on File | | | | | | | |
| 2677489 | Maggie Koerth-Baker Incorporated | 2822 Humboldt Ave South | | | | Minneapolis | MN | 55408 | |
| 2914673 | Magyar Telekom | Attn: General Counsel | Krisztina krt 55 | | | Budapest | | 1013 | Hungary |
| 2678332 | Magyar Telekom Nyrt. | Pf. 434. | | | | Budapest | | 1519 | Hungary |
| 2914674 | Magyar Telekom Nyrt.: | 1013 Budapest, Krisztina krt. 55, | pf. 512 | | | Budapest | | 1519 | Hungary |
| 2948980 | Magyar Telekom Nyrt.: | Attn: General Counsel | Krisztina krt. 55 | | | Budapest | | 1013 | Hungary |
| 3099084 | Magyar Telekom Plc. | Peter Benedek, Legal Counsel | Krisztina krt. 55. | | | Budapest | | 1013 | Hungary |
| 2679350 | Mahapatra, Lisa | Address on File | | | | | | | |
| 2680423 | MaHarry, Lindsay | Address on File | | | | | | | |
| 2986393 | MaHarry, Lindsay | Address on File | | | | | | | |
| 2986376 | MaHarry, Lindsay | Address on File | | | | | | | |
| 2679783 | Maher, Jennifer | Address on File | | | | | | | |
| 2679620 | Mahoney, John | Address on File | | | | | | | |
| 2680218 | Mahoney, John | Address on File | | | | | | | |
| 2986401 | Mail Media Inc. | Nesenoff & Miltenberg, LLP | 363 Seventh Ave. | 5th Floor | | New York | NY | 10001 | |
| 2932766 | Mail Media Inc. d/b/a Mail Online | Thomas Clare, Elizabeth Locke and Joseph Oliveri, Clare Locke LLP | 902 Prince Street | | | Alexandria | VA | 22314 | |
| 3067846 | Mail Media, Inc. d/b/a Mail Online | c/o CLARE LOCKE LLP | ATTN: Joe Oliveri | 902 Prince Street | | Alexandria | VA | 22314 | |
| 2679770 | Mailhot, Valerie | Address on File | | | | | | | |
| 2679315 | Mailhot-Roberge, Tina | Address on File | | | | | | | |
| 2972217 | Maine Revenue Services | Compliance Division | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| 2680782 | Mako, Madalyn | Address on File | | | | | | | |
| 2679887 | Malbrough, Stacey | Address on File | | | | | | | |
| 2679672 | Malik, Shiraz | Address on File | | | | | | | |
| 2680665 | Malinowski, Erik | Address on File | | | | | | | |
| 2679159 | Malis, Nick | Address on File | | | | | | | |
| 2679133 | Maloney, Devon | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678645 | Manaugh, Geoffrey | Address on File | | | | | | | |
| 2679967 | Manaugh, Geoffrey M | Address on File | | | | | | | |
| 2678608 | Mandelstein, Amanda | Address on File | | | | | | | |
| 2914434 | Mandelstein, Mandy | Address on File | | | | | | | |
| 2680598 | Maness, Carter | Address on File | | | | | | | |
| 2680013 | Mangan, Charles | Address on File | | | | | | | |
| 2680820 | Mango, Gregory P. | Address on File | | | | | | | |
| 2679351 | Mann, Lucas | Address on File | | | | | | | |
| 2678940 | Mann, Ursula | Address on File | | | | | | | |
| 2986443 | Mann, Wesley | Address on File | | | | | | | |
| 2679689 | Mannering, Vincent | Address on File | | | | | | | |
| 2679452 | Mannie, Sierra | Address on File | | | | | | | |
| 2678997 | Manning, Sean | Address on File | | | | | | | |
| 2680088 | Manning-Schaffel, Vivian | Address on File | | | | | | | |
| 2680228 | Manthey, Katie | Address on File | | | | | | | |
| 2677545 | Maples & Calder | PO Box 309 | Ugland House | 121 South Church St | | George Town, Grand Cayman | | KY1-1104 | Cayman Islands |
| 2678667 | Marandola, Amanda | Address on File | | | | | | | |
| 2677614 | Marathon Courier Co., LLC | 101 Tremont Street | #506 | | | Boston | MA | 02108 | |
| 2677490 | Marathon Motorsports International | 2827 Umatilla St | | | | Denver | CO | 80211 | |
| 2680298 | Marchman, Tim | Address on File | | | | | | | |
| 2680761 | Marchman, Tim | Address on File | | | | | | | |
| 3101047 | Marchman, Tim | Address on File | | | | | | | |
| 2678622 | Marchman, Timothy | Address on File | | | | | | | |
| 2679146 | Marco, Meghann | Address on File | | | | | | | |
| 2680188 | Marcus, Rachel | Address on File | | | | | | | |
| 2679540 | Marcus, Sara | Address on File | | | | | | | |
| 2677458 | Marilyn Monroe Productions LLC | 100 Valley View Road | | | | Lafayete | NJ | 07848 | |
| 2679968 | Marin, Vanessa | Address on File | | | | | | | |
| 2680024 | Marinconz, Steven | Address on File | | | | | | | |
| 2678027 | Mark Mann Photography | 450 7th Avenue | Suite 3102 | | | New York | NY | 10123 | |
| 2678319 | Mark Monitor, Inc. | P.O. Box 71398 | | | | Chicago | IL | 60694-1398 | |
| 2677673 | Mark S. Zaid, P.C. | 1250 Connecticut Avenue, N.W. | Suite 200 | | | Washington | DC | 20036 | |
| 2986472 | Mark Stewart Productions | Attn: Mark Stewart | Unit B, Royalty Studios W11 1QF | 105-109 Lancaster Road, | | London | | W11 1QF | United Kingdom |
| 2962725 | Mark, Aulistar | Address on File | | | | | | | |
| 3101359 | Mark, Aulistar | Address on File | | | | | | | |
| 2986356 | Mark, Aulistar | Address on File | | | | | | | |
| 2986381 | Mark, Aulistar | Address on File | | | | | | | |
| 2986364 | Mark, Aulistar | Address on File | | | | | | | |
| 2914426 | Market Halsey Urban Renewal LLC. | Attn: General Counsel | 165 Halsey Street | A/k/a 109-131 Market Street | 9th Floor | Newark | NJ | 07102 | |
| 2932821 | Market Halsey Urban Renewal, LLC | 112 West 34th Street Ste. 2106 | | | | New York | NY | 10120 | |
| 2677556 | Market Halsey Urban Renewal, LLC | Attn: General Counsel | 112 West 34th Street Ste. 2106 | | | New York | NY | 10120 | |
| 2914428 | Market Halsey Urban Renewal, LLC. | Attn: David J. Jemail, Esq. | 110 West 34th Street | 9th floor | | New York | NY | 10001 | |
| 2914427 | Market Halsey Urban Renewal, LLC. | c/o JJ Operating Inc. | Attn: General Counsel | 112 West 34th St. | Suite 2106 | New York | NY | 10120 | |
| 2678320 | MarkMonitor | P.O. Box 71398 | | | | Chicago | IL | 60694-1398 | |
| 6747324 | MarkMonitor Inc. | 3540 East Longwing Lane | Suite 300 | | | Meridian | ID | 83646 | |
| 2914429 | MarkMonitor, Inc. | Attn: General Counsel | 45 Fremont Street | Suite 1400 | | San Francisco | CA | 94105 | |
| 2680158 | Marks, Dena | Address on File | | | | | | | |
| 2680294 | Marlow, Samantha | Address on File | | | | | | | |
| 2680236 | Marotta, Jenna | Address on File | | | | | | | |
| 2679058 | Marra, Benjamin | Address on File | | | | | | | |
| 2677767 | Mar-Reis Inc | 175 West Carver Street | Ste 200 | | | Huntington | NY | 11743 | |
| 2680161 | Marrero-Perna, Michael | Address on File | | | | | | | |
| 2679751 | Marshall, Richard | Address on File | | | | | | | |
| 2679034 | Marshell, Kyla | Address on File | | | | | | | |
| 2986473 | MarTech | Attn: Teresa Cramer | 723 S. Helena St. Anaheim, Ca 92805 | | | Anaheim | CA | 92805 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680242 | Marter, Joanne | Address on File | | | | | | | |
| 2678970 | Martin, Aaron | Address on File | | | | | | | |
| 2679480 | Martin, Brett | Address on File | | | | | | | |
| 2679108 | Martin, Jennifer | Address on File | | | | | | | |
| 2680642 | Martin, Michael | Address on File | | | | | | | |
| 2678854 | Martin, Nicholas | Address on File | | | | | | | |
| 2679599 | Martin, Zachary | Address on File | | | | | | | |
| 2678985 | Martinelli, Nicole | Address on File | | | | | | | |
| 2679846 | Martinez, Christina | Address on File | | | | | | | |
| 2678944 | Martinez, Gabino | Address on File | | | | | | | |
| 2679150 | Martinez, Moises | Address on File | | | | | | | |
| 2677811 | Marty Snider & Associates | 2030 South Tryon St. | Ste. 3A | | | Charlotte | NC | 28203-5290 | |
| 2677856 | Mary Evans Inc. | 242 E. 5th Street | | | | New York | NY | 10003 | |
| 2972216 | Maryland State Comptroller | 80 Calvert Street | PO Box 466 | | | Annapolis | MD | 21404-0466 | |
| 2679716 | Mascari, Christopher C | Address on File | | | | | | | |
| 2679715 | Mascari, Danny | Address on File | | | | | | | |
| 2678488 | Mason, Alex | Address on File | | | | | | | |
| 2679977 | Mason, Beckley | Address on File | | | | | | | |
| 2680183 | Mason-Campbell, Nilina | Address on File | | | | | | | |
| 2972215 | Massachusetts Department of Revenue | 436 Dwight Street | | | | Springfield | MA | 01103 | |
| 2679975 | Massey, Alana | Address on File | | | | | | | |
| 2677619 | Mast Brothers Chocolate | 105A North 3rd Street | | | | Brooklyn | NY | 11249 | |
| 2680562 | Masters, Nathan | Address on File | | | | | | | |
| 2680410 | Mateer, Noelle | Address on File | | | | | | | |
| 2679951 | Matos, Michael A | Address on File | | | | | | | |
| 2679499 | Matthews, David | Address on File | | | | | | | |
| 2679301 | Mattoni, Alejandra | Address on File | | | | | | | |
| 2680565 | Mattoo, Priyanka | Address on File | | | | | | | |
| 2680386 | Matzek, Brandon | Address on File | | | | | | | |
| 2678003 | Mauriello Law Offices Trust Account | 420 Montgomery | | | | San Francisco | CA | 94104 | |
| 2680830 | Mauser, Daniel | Address on File | | | | | | | |
| 2972112 | Max Read | Attn: President or General Counsel | 14 Penn Plaza | | | New Yotk | NY | 10123 | |
| 2679297 | May, Shannon | Address on File | | | | | | | |
| 2679949 | Mayard, Judnick | Address on File | | | | | | | |
| 2677799 | Mayer Brown LLP | 1999 K Street, NW | | | | Washington | DC | 20006-1101 | |
| 2680193 | Mayers, David | Address on File | | | | | | | |
| 2679816 | Maynard, Micheline | Address on File | | | | | | | |
| 3073867 | MC Media | Attn: Heejeong Seo | P.O. Box 542008 | | | Omaha | NE | 68154 | |
| 3073862 | MC Media | Attn: Michelle Furdyna | P.O. Box 542008 | | | Omaha | NE | 68154 | |
| 3073864 | MC Media | Attn: Sarah Abdelhamid | P.O. Box 542008 | | | Omaha | NE | 68154 | |
| 2679976 | McAleer, Molly | Address on File | | | | | | | |
| 2914337 | McAllister, Shep | Address on File | | | | | | | |
| 2678639 | McAllister, Shepherd | Address on File | | | | | | | |
| 2986414 | McCain, George | Address on File | | | | | | | |
| 2679204 | McCann, Allison | Address on File | | | | | | | |
| 2679153 | McCarthy, Amy | Address on File | | | | | | | |
| 2680887 | McCarthy, Caroline | Address on File | | | | | | | |
| 2680647 | McCarthy, Matthew | Address on File | | | | | | | |
| 2678841 | McCarthy, Megan K | Address on File | | | | | | | |
| 2679987 | McCauley, Kevin | Address on File | | | | | | | |
| 2678931 | McClear, Sheila | Address on File | | | | | | | |
| 2680679 | McCluskey, Matthew | Address on File | | | | | | | |
| 2679385 | McCormick, Kate | Address on File | | | | | | | |
| 2679580 | McCormick, Luke | Address on File | | | | | | | |
| 2680297 | McCown, Rivers | Address on File | | | | | | | |
| 2680837 | McCoy, Ada E | Address on File | | | | | | | |
| 2678469 | McCoy, Brandon | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 47 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679788 | McCoy, Jimmy | Address on File | | | | | | | |
| 2679852 | McCracken, William | Address on File | | | | | | | |
| 2986425 | McCulloch, Lindsay | Address on File | | | | | | | |
| 2679324 | McCullom, Roderick | Address on File | | | | | | | |
| 2679016 | McCullough, Jane | Address on File | | | | | | | |
| 2680466 | McDermott, Zachary | Address on File | | | | | | | |
| 2679026 | McDonald, Tracy | Address on File | | | | | | | |
| 2680630 | McDonell-Parry, Amelia | Address on File | | | | | | | |
| 2679587 | McDonough, Thomas | Address on File | | | | | | | |
| 2679763 | McDougall, Dianna | Address on File | | | | | | | |
| 2679869 | McEntegart, Peter | Address on File | | | | | | | |
| 3056689 | McGarrah Jessee Media LP | Attn: General Counsel | 121 W. 6th Street | | | Austin | TX | 78701 | |
| 2678795 | McGill, Erin | Address on File | | | | | | | |
| 2678501 | McGinnis, Kathryn | Address on File | | | | | | | |
| 3063170 | McGinnis, Ryan | Address on File | | | | | | | |
| 3063168 | McGinnis, Ryan | Address on File | | | | | | | |
| 2678897 | McGlynn, Nicholas | Address on File | | | | | | | |
| 2679854 | McGonigal, Michael | Address on File | | | | | | | |
| 2680684 | McGovern, Kerry | Address on File | | | | | | | |
| 2678913 | McGrady, Vanessa | Address on File | | | | | | | |
| 4818898 | McGrill, Erin | 209 Greene Ave | Apt 4 | | | Brooklyn | NY | 11238 | |
| 2679910 | McHale, Matthew | Address on File | | | | | | | |
| 3063125 | McHenry, Ian | Address on File | | | | | | | |
| 2679789 | McIntire, David | Address on File | | | | | | | |
| 2678857 | McIntyre Schultz, Thomas | Address on File | | | | | | | |
| 2680721 | McIntyre, Vonda | Address on File | | | | | | | |
| 2680586 | McKelvey, Cynthia | Address on File | | | | | | | |
| 2680765 | McKenna, Dave | Address on File | | | | | | | |
| 2678637 | McKenna, David | Address on File | | | | | | | |
| 2677502 | Mckibillo Inc. | 40 Cliff Street | | | | Beacon | NY | 12508 | |
| 2679917 | McKinnon, James | Address on File | | | | | | | |
| 2680723 | McKinnon, Mika | Address on File | | | | | | | |
| 2679801 | McKnight, Taylor | Address on File | | | | | | | |
| 2679571 | McLaughlin, Rebecca | Address on File | | | | | | | |
| 2679002 | McMahon, Andrew | Address on File | | | | | | | |
| 2678685 | McMillan, Colleen | Address on File | | | | | | | |
| 2679282 | McMillan, Graeme A | Address on File | | | | | | | |
| 2679919 | McMorrow, Kyle | Address on File | | | | | | | |
| 2679502 | McNamara, Nina | Address on File | | | | | | | |
| 3073887 | McNeely, Holden | Address on File | | | | | | | |
| 2678894 | McParland, Thomas | Address on File | | | | | | | |
| 2678865 | McQuillen, Steve | Address on File | | | | | | | |
| 2679221 | McWhertor, Michael | Address on File | | | | | | | |
| 3056690 | MEC Global | Attn: General Counsel | P.O. Box 4614 | GCS | | New York | NY | 10163 | |
| 2678062 | Media Law Resource Center, Inc | 520 Eighth Avenue, | North Tower 20th Floor | | | New York | NY | 10018 | |
| 3056691 | Media Storm | Attn: General Counsel | 99 Washington St. | | | Norwalk | CT | 06854 | |
| 3056692 | Mediacom | Attn: Meghan Salviejo | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| 3073868 | Mediacom - MSNYPCOM | Attn: Kendra Hwang | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| 3073869 | MEDIAEDGE:CIA MEC | Attn: Daniel Ventricelli | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| 2914646 | Mediagene, Inc. | 6th Floor 23-2 | Maruyama-cho | Shibuya-ku | | Tokyo | | | Japan |
| 2914657 | Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya-ku, Tokyo | | | Japan |
| 2948981 | Mediagene, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, 6th Floor | | | Shibuya, Tokyo | | | Japan |
| 3092019 | Mediagene, Inc. | Attn: General Counsel | Maruyama-cho | Shibuya-ku | | Tokyo | | 150-0044 | Japan |
| 2948982 | Mediagene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 1-22-7 Dogenzaka, 9th Floor | Shibuya-ku | | Tokyo | | | Japan |
| 2914648 | MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, Shibuya-ku | 6th Floor | | Tokyo | | | Japan |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3092020 | MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | 23-2 Maruyama-cho, Shibuya-ku | | | Tokyo | | 150-0044 | Japan |
| 2914649 | MediaGene, Inc. fka Infobahn, Inc. | Attn: General Counsel | Maruyama-cho, No. 23 No. 2 | Shibuya-ku | Aretusa Shibuya 6F | Tokyo | | 150-0043 | Japan |
| 2677788 | Medialink | 1901 Avenue of the Stars | Suite 1775 | | | Los Angeles | CA | 90067 | |
| 2677565 | Medialink | Attn: General Counsel | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | |
| 2914421 | MEDIALINK | 1155 AVENUE OF THE AMERICAS | FL 8 | | | NEW YORK | NY | 10036-2711 | |
| 2678199 | MediaLink LLC | 8687 MelroseAvenue | 8th Floor | | | Los Angeles | CA | 90069 | |
| 2914420 | MediaLink LLC | Attn: General Counsel | 1901 Avenue of the Stars | Suite 1775 | | Los Angeles | CA | 90067 | |
| 2677693 | Mediamind Tech Inc. - Sales | 135 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| 2914422 | MediaMind Technologies, Inc. | Attn: General Counsel | 1633 Broadway | | | New York | NY | 10019 | |
| 2678312 | MediaMind Techologies Inc. | P.O. Box 28246 | | | | New York | NY | 10087-8246 | |
| 2678227 | Mega Clean 2001 Kft. | Attn: István Halász | Bajcsy-Zsilinszky u. 32. | | | Törökbálint | | 2045 | Hungary |
| 3063045 | MEGAFILM Kft | Attn Gabor Kalomista | Mesterhazy u 10 | | | Budapest | | 1116 | Hungary |
| 2680871 | Megalis, Nicholas | Address on File | | | | | | | |
| 2680629 | Mejia, Jose | Address on File | | | | | | | |
| 2678205 | Mejia, Jose R. | Address on File | | | | | | | |
| 2677805 | Melee Media LLC | 200 Bowery | Suite 8C | | | New York | NY | 10012 | |
| 2679708 | Mellow, Jessica | Address on File | | | | | | | |
| 2680180 | Meltzer, Marisa | Address on File | | | | | | | |
| 2680278 | Melwani, Anil | Address on File | | | | | | | |
| 2680454 | Memmolo, Jennifer | Address on File | | | | | | | |
| 2679564 | MENDELSOHN, JENNIFER | Address on File | | | | | | | |
| 2678919 | Mendez, Alex | Address on File | | | | | | | |
| 2678711 | Méndez, Manuel | Address on File | | | | | | | |
| 2914571 | Menegus, Bryan | Address on File | | | | | | | |
| 2680045 | Menegus, Bryan | Address on File | | | | | | | |
| 2679395 | Menz, Peter | Address on File | | | | | | | |
| 2678947 | Mercado, Amelia | Address on File | | | | | | | |
| 2679074 | Mercer, Rachel | Address on File | | | | | | | |
| 2914423 | Merch Direct, LLC | Attn: Business Affairs Department | 54 Drexel Drive | | | Bay Shore | NY | 11706 | |
| 2914412 | Merch Direct, LLC | Attn: President | 54 Drexel Drive | | | Bay Shore | NY | 11706 | |
| 2914708 | Merchant Importacao, Exportacao e Comercio, LTDA - ME | Attn: General Counsel | Rua Ministro Gastao Mesquita | 43 cnj 902 | Perdizes | Sao Paulo | | | Brazil |
| 2948983 | Merchant Importacao, Exportacao e Comercio, LTDA - ME | Attn: General Counsel | Rua Ministro Gastao Mesquita | 43 cnj 902 | Perdizes | Sao Paulo | SP | | Brazil |
| 2677996 | Mercury Group - Sales | 41 East 11th Street | 11th Floor | | | New York | NY | 10003 | |
| 3056681 | Merkley + Partners | Attn: General Counsel | 200 Varick Street | 12th Floor | | New York | NY | 10014 | |
| 2680192 | MERLAN, ANNA | Address on File | | | | | | | |
| 2678540 | Merlan, Anna | Address on File | | | | | | | |
| 3101073 | Merlan, Anna | Address on File | | | | | | | |
| 2677592 | Merrill Communications, LLC | Attn: General Counsel | One Merrill Circle | | | Saint Paul | MN | 55108 | |
| 2678247 | Merrill Communications, LLC | CM-9638 | | | | Saint Paul | MN | 55170-9638 | |
| 2932771 | Merrill Communications, LLC | One Merrill Circle | | | | Saint Paul | MN | 55108 | |
| 2975516 | Merrill Corporation | Attn: Leif Simpson | One Merrill Circle | | | Saint Paul | MN | 55108 | |
| 2680832 | Merrill, David | Address on File | | | | | | | |
| 2679568 | Merritt, Ian | Address on File | | | | | | | |
| 2679569 | Merritt, Ian | Address on File | | | | | | | |
| 2680552 | Mersereau, Dennis | Address on File | | | | | | | |
| 2680458 | Mertens, Margaret | Address on File | | | | | | | |
| 2679423 | Merz, Timothy | Address on File | | | | | | | |
| 2678585 | Messina, Jason | Address on File | | | | | | | |
| 2677743 | Met Food | 160 E 110th St | | | | New York | NY | 10029 | |
| 2678122 | Metavante Corp | 620 Avenue Of The Americas | | | | New York | NY | 10011 | |
| 2679549 | Meth, Daniel | Address on File | | | | | | | |
| 2677703 | Metropolitan Cleaning, LLC | 142 W. 57th Street | | | | New York | NY | 10019 | |
| 2677559 | Metropolitan Cleaning, LLC | Attn: General Counsel | 142 West 57th Street | | | New York | NY | 10019 | |
| 2914414 | MeUndies | Attn: General Counsel | 3650 HOLDREGE AVE | | | LOS ANGELES | CA | 90016-4304 | |

In re Gawker Media LLC, *et al.*
Case No. 16-11700 (SMB)

Page 49 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680146 | Meyers, Debra | Address on File | | | | | | | |
| 2678905 | Meyerson, Collier | Address on File | | | | | | | |
| 2986400 | Michael Grecco Productions, Inc. | Duane Morris LLP | Attn: Oderah C. Nwaeze | 222 Delaware Ave. | Suite 1600 | Wilmington | DE | 19801 | |
| 2677832 | Michael Williams Photography, Inc. | 222 E. 80th Street, Suite 1C | | | | New York | NY | 10075 | |
| 2677942 | Michael Zimet Securities | 3240 Henry Hudson Parkway | | | | Riverdale | NY | 10463 | |
| 2677487 | Michelle Ruiz Inc | 253 West 73rd Street | Apt 9B | | | New York | NY | 10023 | |
| 5433669 | Michigan Department of Treasury | 3030 W. Grand Blvd | Cadillac Place, Ste 10-200 | | | Detroit | MI | 48202 | |
| 2972206 | Michigan Department of Treasury | 430 W Allegan St | | | | Lansing | MI | 48933 | |
| 5433669 | Michigan Department of Treasury | State of MI-CD | Revenue/AG | P.O. Box 30456 | | Lansing | MI | 48909 | |
| 2677607 | Microsoft Corporation | 1 Microsoft Way | | | | Redmond | WA | 98052 | |
| 2678377 | Microsoft Online, Inc. fka Atlas - Sales | PO Box 841766 | | | | Dallas | TX | 75284 | |
| 2678007 | Mike Lerner Photography | 424 Madison St | | | | Westbury | NY | 11590 | |
| 2679379 | Miles, Stephanie | Address on File | | | | | | | |
| 2680364 | Millard, Alexandra | Address on File | | | | | | | |
| 2680523 | Millard, Drew | Address on File | | | | | | | |
| 2680530 | Miller, Carol | Address on File | | | | | | | |
| 2680439 | Miller, Douglas | Address on File | | | | | | | |
| 2679796 | Miller, Kevan | Address on File | | | | | | | |
| 2679112 | Miller, Ronald | Address on File | | | | | | | |
| 2679017 | Miller, Sarah | Address on File | | | | | | | |
| 2680502 | Mills, Gregory | Address on File | | | | | | | |
| 2679959 | Mills, Laurel | Address on File | | | | | | | |
| 2679065 | Mills, Sara | Address on File | | | | | | | |
| 3056682 | Mindshare | Attn: Justin Kim | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| 3073870 | Mindshare New York | Attn: Justin Kim | P.O. Box 4614 | Grand Central Station | | New York | NY | 10163 | |
| 2914417 | Ministry of Supply | Attn: General Counsel | 105 South St | | | Boston | MA | 02111 | |
| 2972207 | Minnesota Minnesota Department of Revenue | 600 North Robert St | | | | St. Paul | MN | 55101 | |
| 2679444 | Minor, Jordan | Address on File | | | | | | | |
| 2678028 | Mint Catering | 450 West 33rd Street | | | | New York | NY | 10001 | |
| 2678287 | MinusPlus General Tervezo Kft. | Leonardo Da Vinci utca 12-14. X. em. 74. | | | | Budapest | | 1082 | Hungary |
| 2986462 | Minutes Before Six | Attn: Dina Milito | 2784 Homestead Road #301 | | | Santa Clara | CA | 95051 | |
| 2677771 | Mirella Cheeseman (Photography) | 180A Eckford Street, Apt 2 | | | | Brooklyn | NY | 11222 | |
| 2679172 | Mirkinson, Jack | Address on File | | | | | | | |
| 2677848 | Mirror NYC | 237 West 35th Street, 6th Floor | | | | New York | NY | 10001 | |
| 2677830 | Mirror NYC (media) | 220 Entin Road | | | | Clifton | NJ | 07014 | |
| 2678401 | Mishcon de Reya Solicitors | Summit House | 12 Red Lion Square | | | London | | WC1R 4QD | United Kingdom |
| 2678464 | Misra, Maria | Address on File | | | | | | | |
| 2972209 | Mississippi Tax Commission | PO Box 22808 | | | | JACKSON | MS | 39225-2808 | |
| 2972208 | Missouri Missouri Department of Revenue | Harry S Truman State Office Building | 301 West High Street | | | Jefferson City, | MO | 65101 | |
| 2678921 | Mitchell, Martha | Address on File | | | | | | | |
| 2680646 | Mitchell, Rachel | Address on File | | | | | | | |
| 2680353 | Mitchum, Rob | Address on File | | | | | | | |
| 2678742 | Mitrofanov, Mikhail | Address on File | | | | | | | |
| 2680762 | Mittelhammer, Eric | Address on File | | | | | | | |
| 2678360 | MITX | PO Box 51248 | | | | Boston | MA | 02205 | |
| 2678415 | MKB Ált. Biztosító Zrt. | Váci út 76, | | | | Budapest | | 1133 | Hungary |
| 2986444 | MLB Advanced Media, L.P. | Attn: John Warren, Legal Coordinator | 75 Ninth Avenue | | | New York | NY | 10011 | |
| 2677886 | MLRC | 266 West 37th Street, 20th Floor | | | | New York | NY | 10018 | |
| 2678933 | Mlynar, Phillip | Address on File | | | | | | | |
| 2678233 | MMOSG Kft. | Balassi Bálint utca 25. fszt 2. | | | | Budapest | | 1050 | Hungary |
| 2642286 | Moat Inc. | 222 S Albany Street | | | | Ithaca | NY | 14850 | |
| 2677834 | Moat Inc. | 222 S Albany Street, #2 | | | | Ithaca | NY | 14850 | |
| 2642286 | Moat Inc. | 28 East 28th Street | | | | New York | NY | 10016 | |
| 2914406 | Moat Inc. | Attn: General Counsel | 126 5th Avenue | 7th Floor | | New York | NY | 10011 | |
| 2677568 | Moat Inc. | Attn: General Counsel | 222 S Albany Street #2 | | | Ithaca | NY | 14850 | |
| 2914407 | Moat Inc. | Attn: General Counsel | 228 Park Avenue South | Suite 17953 | | New York | NY | 10003 | |
| 2948972 | Moat, Inc. | Attn: General Counsel | 162 5th Avenue | 11th Floor | | New York | NY | 10011 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 50 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2677841 | Mobile Health Medical Services, PC | 229 West 36th Street | 10th floor | | | New York | NY | 10018 | |
| 2914408 | Mobiles Republic, Inc. | Attn: General Counsel | 48 2nd Street | | | San Francisco | CA | 94105 | |
| 2679227 | Mock, Brentin | Address on File | | | | | | | |
| 2680834 | Mockler, Robert | Address on File | | | | | | | |
| 2679755 | Mohney, Chris | Address on File | | | | | | | |
| 2679711 | Mohr, Ian | Address on File | | | | | | | |
| 2680844 | Mok, Damon | Address on File | | | | | | | |
| 2679707 | Molanphy, Christopher | Address on File | | | | | | | |
| 2677818 | Moleskine America Inc. | 210 Eleventh Ave., Ste 1004 | | | | New York | NY | 10001 | |
| 2678719 | Molnár, Levente | Address on File | | | | | | | |
| 2678197 | Momofuku Holdings, LLC. | 853 Broadway, Suite 1211 | | | | New York | NY | 10003 | |
| 2680894 | Monaghan, Sean | Address on File | | | | | | | |
| 2678294 | Mondo | Mondo | 11 East 26th St, 21st Floor | | | New York | NY | 10010 | |
| 2986439 | Mondo Home Entertainment S.p.A. | c/o Eversheds Piergrossi Bianchini | Studio Legale | Attn: Paolo Zecca | Via Albricci 10 | Milan | | 20122 | Italy |
| 2678886 | Mone, Gregory | Address on File | | | | | | | |
| 2680712 | Monroe, Rachel | Address on File | | | | | | | |
| 2678515 | Monson, Kelly | Address on File | | | | | | | |
| 2679985 | Monson-Rosen, Madeleine | Address on File | | | | | | | |
| 2972210 | Montana Department of Revenue | Mitchell Building, | 125 N. Roberts, | PO Box 5805 | | Helena | MT | 59604-5805 | |
| 2678812 | Montandon, Maccabee | Address on File | | | | | | | |
| 2678680 | Montgomery, Kevin | Address on File | | | | | | | |
| 2678128 | Monx | 643 Classon Avenue | | | | Brooklyn | NY | 11238 | |
| 2680309 | Mooney, Jake | Address on File | | | | | | | |
| 2678964 | Mooney, Katharine | Address on File | | | | | | | |
| 2914675 | Moore Stephens Hezicomp Kft. | Attn: General Counsel | Hermina ut 17 | 8th Floor | H-1146 | Budapest | | | Hungary |
| 2678273 | Moore Stephens Hezicomp Kft. | Hermina út 17 | | | | Budapest | | 1146 | Hungary |
| 2680252 | Moore, Darnell | Address on File | | | | | | | |
| 2680906 | Moore, David | Address on File | | | | | | | |
| 2679619 | Moore, Jack | Address on File | | | | | | | |
| 2679901 | Moore, Lane | Address on File | | | | | | | |
| 2678590 | Moore, Terron | Address on File | | | | | | | |
| 2679147 | Moore, Wayetu | Address on File | | | | | | | |
| 2680352 | Moreland, Quinn | Address on File | | | | | | | |
| 2680773 | Morgan, Daniel | Address on File | | | | | | | |
| 2680403 | Morgan, Eric | Address on File | | | | | | | |
| 2680286 | Morgan, Katherine | Address on File | | | | | | | |
| 2986424 | Morgan, Keya | Address on File | | | | | | | |
| 2679044 | Morgan, Samuel | Address on File | | | | | | | |
| 2680626 | Morin, David | Address on File | | | | | | | |
| 2679737 | Morningstar, John | Address on File | | | | | | | |
| 2677651 | Morris Brothers Sign Svc Inc | 116 West 23rd Street | Suite 500 | | | New York | NY | 10011 | |
| 2679223 | Morris, Susana | Address on File | | | | | | | |
| 2680514 | Morris-Lent, Christopher | Address on File | | | | | | | |
| 2677595 | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq. & Robert K. Dakis, Esq. | 909 Third Avenue | | | New York | NY | 10022 | |
| 2914409 | Morrison Cohen LLP | David A. Cohen | 909 Third Avenue | | | New York | NY | 10022-4784 | |
| 2679046 | Morrison, Michael | Address on File | | | | | | | |
| 2680619 | Morrissey, Theresa | Address on File | | | | | | | |
| 2679106 | Moskovitz, Diana | Address on File | | | | | | | |
| 3100924 | Moskovitz, Diana | Address on File | | | | | | | |
| 3099097 | Moskovitz, Diana | Address on File | | | | | | | |
| 2680601 | Moskowitz, Peter | Address on File | | | | | | | |
| 2679885 | Moss, Michael | Address on File | | | | | | | |
| 2678179 | Motionbox Inc. | 80 Broad Street | Floor 28 | | | New York | NY | 10004-2209 | |
| 2948973 | Mott & Bow | 29 7th Ave South, | | | | New York | NY | 10014 | |
| 2680851 | Moubayed, Ian | Address on File | | | | | | | |
| 2679622 | Mount, Ian | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914411 | Movement Ventures, LLC. | 86 West Main Street | | | | Lehi | UT | 84043 | |
| 2948974 | Movie Pass | 175 Varick Street | Suite 604 | | | New York | NY | 10012 | |
| 2679405 | Moylan, Brian | Address on File | | | | | | | |
| 2677702 | MRI Lightpainting LLC | 141 Spencer Street # 107 | | | | Brooklyn | NY | 11205 | |
| 2678983 | Muir, Ryan | Address on File | | | | | | | |
| 2678573 | Muller, Julian | Address on File | | | | | | | |
| 2680095 | Multack, Taryn | Address on File | | | | | | | |
| 2680122 | Mumin, Nijla | Address on File | | | | | | | |
| 2678210 | Munger, Timothy | Address on File | | | | | | | |
| 2680429 | Murdoch, Catherine | Address on File | | | | | | | |
| 2680727 | Murphy, Breaux A | Address on File | | | | | | | |
| 2679456 | Murphy, Carrie | Address on File | | | | | | | |
| 2914391 | Murphy, Nicholas | Address on File | | | | | | | |
| 2678702 | Murphy, Nick | Address on File | | | | | | | |
| 2680235 | Murray, Ann | Address on File | | | | | | | |
| 2679093 | Murray, John | Address on File | | | | | | | |
| 2678568 | Murray, Melissa | Address on File | | | | | | | |
| 2679101 | Murray, Nick | Address on File | | | | | | | |
| 2679248 | Musto, Michael | Address on File | | | | | | | |
| 2679030 | Muto, Joseph | Address on File | | | | | | | |
| 2680159 | Muz, Julie | Address on File | | | | | | | |
| 2914401 | MVMT Watches | Attn: General Counsel | 6041 Bristol Parkway | Suite 100 | | Culver City | CA | 90230 | |
| 2680818 | Myers, Sarah | Address on File | | | | | | | |
| 2678110 | MyFonts Inc | 600 Unicorn Park Drive | | | | Woburn | MA | 01801 | |
| 2678383 | MYSQL Americas, Inc. | PO Box 951549 | | | | Dallas | TX | 75395 | |
| 2679355 | Nachlin, James | Address on File | | | | | | | |
| 2678765 | Nachlin, Jim | Address on File | | | | | | | |
| 2678929 | Nadkarni, Rohan | Address on File | | | | | | | |
| 2986395 | Nadybal, Elizabeth | Address on File | | | | | | | |
| 2986366 | Nadybal, Elizabeth | Address on File | | | | | | | |
| 2678733 | Nagy, Attila | Address on File | | | | | | | |
| 2679942 | Nagy, Evelin | Address on File | | | | | | | |
| 2679445 | Nakamura, Toshihisa | Address on File | | | | | | | |
| 2914709 | Nameaction Brasil Ltda. | Alameda Joaquim Eugênio de Lima, 881 - Jardim Paulista | | | | São Paulo | | 01403-001 | Brazil |
| 2948975 | Nameaction Brasil Ltda. | Alameda Joaquim Eugenio de Lima, 881- Jardim Paulista | | | | São Paulo | SP | 01403-001 | Brazil |
| 2914710 | Nameaction Brasil Ltda. | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | | Sao Paulo | | 04578-000 | Brazil |
| 2914711 | Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | | Sao Paulo | | 04578-000 | Brazil |
| 2948976 | Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | | Sao Paulo | SP | 04578-000 | Brazil |
| 2948977 | Nameaction Brasil Serv de Inter Ltda ME | Terra Networks Brasil S.A | Gaby Darbyshire | Centro Empresarial Nacoes Unidoes - Torre Norte | Avenida Nacoes Unidas 12.901 / cj 1.201 | Sao Paulo | SP | | Brazil |
| 2948966 | NameAction Inc. | Alameda Joaquim Eugenio de Lima, 881- Jardim Paulista | | | | Sao Paulo | SP | 01403-001 | Brazil |
| 2914696 | NameAction Inc. | Av. Providencia 201, Office 22, | | | | Santiago | | | Chile |
| 2678026 | Namely, Inc | 195 Broadway FL 15 | | | | New York | NY | 10007-3136 | |
| 2679993 | Nanni, Ryan | Address on File | | | | | | | |
| 2678666 | Narcisse, Evan | Address on File | | | | | | | |
| 2680718 | Nash, Peter | Address on File | | | | | | | |
| 2678508 | Nathan, Giri | Address on File | | | | | | | |
| 2972133 | National Association of Attorneys General | Karen Cordry | 2030 M St NW 8th Floor | | | Washington | DC | 20036 | |
| 2986315 | National Enquirer Inc. | Davis Wright Tremaine LLP | Attn: Kelli L. Sager | 865 South Figueroa Street | Suite 2400 | Los Angeles | CA | 90017 | |
| 2986323 | National Enquirer Inc. | Levine Sullivan Koch & Schulz LLP | Attn: Lee Levine | 1050 17th Street NW | Suite 800 | Washington | DC | 20036 | |
| 2986316 | National Enquirer Magazine | Davis Wright Tremaine LLP | Attn: Kelli L. Sager | 865 South Figueroa Street | Suite 2400 | Los Angeles | CA | 90017 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2986312 | National Enquirer Magazine | Levine Sullivan Koch & Schulz LLP | Attn: Lee Levine | 1050 17th Street NW | Suite 800 | Washington | DC | 20036 | |
| 2986445 | National Football League | Attn: Dolores F. DiBella, Counsel | 345 Park Avenue | | | New York | NY | 10154 | |
| 2677644 | National Geographic Creative | 1145 17th St NW | | | | Washington | DC | 20036 | |
| 2678024 | National News | 4-5 Academy Buildings | Fanshaw Street | | | London | | N1 6LQ | United Kingdom |
| 2986338 | National Photo Group, L.L.C. | Sanders Law, PLLC | Attn: Craig B. Sanders | 100 Garden City Plaza | Ste 500 | Garden City | NY | 11530 | |
| 2986463 | National Photo Group, LLC | c/o Sanders Law, PLLC | Attn: Craig B. Sanders | 100 Garden City Plaza Ste 500 | | Garden City | NY | 11530 | |
| 2677524 | National Union Fire Insurance Company of Pittsburgh, P.A. | AIG Property Casualty, Inc. | Eric Manne, Authorized Representative | 175 Water Street, 15th Floor | | New York | NY | 10038 | |
| 2914403 | National Union Fire Insurance Company of Pittsburgh, PA. | Attn: General Counsel | 32 Old Slip Financial Square | | | New York | NY | 10005 | |
| 2680510 | Natochenny, Sarah | Address on File | | | | | | | |
| 2914404 | NatureBox | Attn. General Counsel | 100 REDWOOD SHORES PKWY | | | REDWOOD CITY | CA | 94065-1155 | |
| 2986333 | Nautilus Insurance Company | Carroll, McNulty & Kull L.L.C (NJ) | Attn: Jonathan Anthony Messier | 120 Mountain View Boulevard | | Basking Ridge | NJ | 07920 | |
| 2986332 | Nautilus Insurance Company | Coughlin Duffy LLP (NYC) | Attn: Justin Nolan Kinney | Wall Street Plaza | 88 Pine Street | New York | NY | 10005 | |
| 2932752 | NAV | Attn: General Counsel | 1054 Budapest, Széchenyi u. 2. | | | | | | Hungary |
| 2677550 | NAV | Attn: General Counsel | Széchenyi u. 2. | | | Budapest | | 1054 | Hungary |
| 2679825 | Navarro, Albert | Address on File | | | | | | | |
| 2678826 | Neal, Christopher | Address on File | | | | | | | |
| 2680436 | Neal, Meghan | Address on File | | | | | | | |
| 2678672 | Neal, Meghan | Address on File | | | | | | | |
| 2678339 | Neat Heat Climate Control | PO Box 148 | | | | Long Beach | NY | 11561 | |
| 2972202 | Nebraska Department of Revenue | Nebraska State Office Building | 301 Centennial Mall South | | | Lincoln | NE | 68508 | |
| 2679608 | Necessary, Kevin | Address on File | | | | | | | |
| 2678859 | Negrin, Matthew | Address on File | | | | | | | |
| 2679634 | Negroni, Christine | Address on File | | | | | | | |
| 2678729 | Nehéz-Posony, Ferenc | Address on File | | | | | | | |
| 2680237 | Nehisi, Tariqua | Address on File | | | | | | | |
| 2679062 | Nelson, Amy | Address on File | | | | | | | |
| 2679610 | Nelson, Brad | Address on File | | | | | | | |
| 2678720 | Neltz, András | Address on File | | | | | | | |
| 2680734 | Neltz, Tamas | Address on File | | | | | | | |
| 2678732 | Németh, Luca | Address on File | | | | | | | |
| 2680382 | Nemiroff, Perri | Address on File | | | | | | | |
| 2914644 | Nervora Digital Media Group, FZ-LLC | Attn: General Counsel | Block #3 | Loft Office Building | Al Sufouh Road | Dubai Media City | | | UAE |
| 2679262 | Nester, Daniel | Address on File | | | | | | | |
| 2679283 | Nesteruk, Jonathan | Address on File | | | | | | | |
| 2679562 | Nethercott, Jessemae | Address on File | | | | | | | |
| 2914697 | NetMediaEurope | Attn: General Counsel | 60 Rue Caumartin | | | Paris | | 75009 | France |
| 3092025 | NETRATINGS | Attn: Mr. Michael Lewis | 24150 Network Place | | | Chicago | IL | 60673-1241 | |
| 2948967 | NETRATINGS | Attn: General Counsel | 24150 Network Place | | | Chicago | IL | 60673-1241 | |
| 2914405 | NETRATINGS | Attn: General Counsel | 24150 Network Place | Chicago, IL 60673-1241 | | Milpitas | CA | 95035 | |
| 2677854 | NetRatings, LLC | 24150 Network Place | | | | Chicago | IL | 60673-1241 | |
| 2914394 | Netsuite Inc. | Attn: General Counsel | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403 | |
| 2914395 | Netsuite Inc. | Attn: General Counsel | 2955 Campus Drive | Suite 100 | | San Mateo | CA | 94403-2511 | |
| 2677733 | Netsuite, Inc. | 15612 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 2914262 | Netus Media Pty Limited dba Allure Media Pty Ltd | Attn: General Counsel | 52 Alfred Street | Level 10 | | Milsons point | NSW | 2061 | Australia |
| 2677946 | Networked Insights | 33 East Main Street | Suite 251 | | | Madison | WI | 53703 | |
| 2679663 | Neumann, Jeffrey | Address on File | | | | | | | |
| 2680451 | Neumyer Jr, Scott | Address on File | | | | | | | |
| 2678113 | Neutral Corporation | 601 4th St #310 | | | | San Francisco | CA | 94117 | |
| 2914396 | Nevada Property 1 LLC dba The Cosmopolitan of Las Vegas | Attn: General Counsel | PO Box 912816 | | | Denver | CO | 80291 | |
| 2972194 | Nevada Department of Taxation | 1550 College Parkway | Suite 115 | | | Carson City | NV | 89706 | |
| 2678433 | Neveu, Chris | Address on File | | | | | | | |
| 2914565 | Neveu, Chris | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 53 of 84

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679201 | Nevins, John | Address on File | | | | | | | |
| 2680749 | Nevins, Maxwell | Address on File | | | | | | | |
| 2972203 | New Hampshire Department of Revenue - Administration Unit | 109 Pleasant Street | PO Box 457 | | | Concord | NH | 03302-0457 | |
| 2972204 | New Jersey Division of Taxation | Bankruptcy Section, | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| 2677634 | New Leaf Literary & Media Inc | 110 W 40th St RM 2201 | | | | New York | NY | 10018-3621 | |
| 2914397 | New Mark Grubb Knight Frank | 125 Park Avenue | | | | New York | NY | 10017 | |
| 2972205 | New Mexico Department of Taxation and Revenue | 1100 South St. Francis Drive | | | | Santa Fe | NM | 87504 | |
| 2677847 | New Museum | 235 Bowery | | | | New York | NY | 10002 | |
| 2914398 | New Relic | Attn: General Counsel | 188 Spear Street | Suite 1200 | | San Francisco | CA | 94105 | |
| 2678000 | New York City Bar Association | 42 West 44th Street | | | | New York | NY | 10036 | |
| 2972100 | New York City Commission on Human Rights | 40 Rector Street | | | | New York | NY | 10006 | |
| 2678133 | New York City Department of Finance | 66 John St # 13 | | | | New York | NY | 10038 | |
| 2677549 | New York City Department of Finance | 66 John Street, Room 104 | | | | New York | NY | 10038 | |
| 3556168 | New York City Department of Finance | c/o New York City Corporation Counsel | 100 Church Street | | | New York | NY | 10007 | |
| 2972195 | New York Department of Taxation & Finance | Bankruptcy Section, PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| 2678192 | New York Lesbian & Gay Experimental Film Festival Inc. d/b/a MIX | 82 Nassau Street #341 | | | | New York | NY | 10038 | |
| 2932750 | New York State Commissioner of Taxation | ATTN: Office of Counsel | Building 9 W A Harriman Campus | | | Albany | NY | 12227 | |
| 2932748 | New York State Department of Finance | 66 John Street, Room 104 | | | | New York | NY | 10038 | |
| 2972252 | New York State Department of Labor | W.A. Harriman Campus | | | | Albany | NY | 12240 | |
| 2929701 | New York State Department of Labor, Unemployment Insurance Division | Counsel's Office | State Office Building Campus | Building 12, Room 509 | | Albany | NY | 12240-0005 | |
| 2929701 | New York State Department of Labor, Unemployment Insurance Division | State Office Campus | Building # 12 | Room # 256 | | Albany | NY | 12240 | |
| 2677056 | New York State Department of Taxation and Finance | Attn: Office of Counsel | Building 9 | W A Harriman Campus | | Albany | NY | 12227 | |
| 2677056 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 2679064 | Newell, James K | Address on File | | | | | | | |
| 2680084 | Newell, Sean | Address on File | | | | | | | |
| 2678459 | Newitz, Annalee | Address on File | | | | | | | |
| 2679298 | Newitz, Annalee | Address on File | | | | | | | |
| 2678800 | Newitz, Annalee | Address on File | | | | | | | |
| 2680184 | Newkirk III, Vann | Address on File | | | | | | | |
| 2679591 | Newman, Lily | Address on File | | | | | | | |
| 2986372 | Newman, Lily | Address on File | | | | | | | |
| 2986355 | Newman, Lily | Address on File | | | | | | | |
| 2932823 | Newmark & Co. Real Estate, Inc. | 125 Park Avenue | 11th Floor | | | New York | NY | 10017 | |
| 3062003 | Newmark & Co. Real Estate, Inc. | c/o TRC Master Fund LLC | PO Box 633 | | | Woodmere | NY | 11598 | |
| 2678297 | Newmark & Co. Real Estate, Inc. | Newmark & Co. Real Estate, Inc. | 125 Park Avenue | | | New York | NY | 10017 | |
| 2914399 | Newmark & Co. Real Estate, Inc. d/b/a New Mark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | 11th Floor | | New York | NY | 10017 | |
| 2914388 | Newmark & Company Real Estate, Inc. d/b/a New Mark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | | | New York | NY | 10017 | |
| 2914389 | Newmark Grubb Knight Frank | Attn: General Counsel | 125 Park Avenue | | | New York | NY | 10017 | |
| 2914390 | NewsCred, Inc. | Attn: General Counsel | 386 Park Ave S | | | New York | NY | 10016 | |
| 2986464 | NEWSEO E.U.R.L | Attn: OLIFIRENKOFF Thomas | 67 Allée Jean Jaures | | | TOULOUSE | | 31000 | France |
| 2679103 | Nguyen, Don | Address on File | | | | | | | |
| 2678972 | Nguyen, Jimmy | Address on File | | | | | | | |
| 2678643 | Nichols, Alexis | Address on File | | | | | | | |
| 2679667 | Nickles, Charles | Address on File | | | | | | | |
| 2678382 | Nielsen Business Media, Inc. | PO Box 88915 | | | | Chicago | IL | 60695 | |
| 2914393 | Nielsen Company (US), LLC. | Attn: General Counsel | 85 Broad St | | | New York | NY | 10004 | |
| 2677855 | Nielsen Netratings - Sales | 24150 Network Place | | | | Chicago | IL | 60673 | |
| 2677907 | Nina Choi Photography | 30 Fifth Avenue #14H | C/O Edward Chai | | | New York | NY | 10011 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678121 | Niteo Lighting, LLC | 62 Kissling Street | | | | San Francisco | CA | 94103 | |
| 2678182 | NMS | 800 E. Dimond Blvd., Suite 3-450 | | | | Anchorage | AK | 99515 | |
| 2677509 | No Pattern Inc | 600 Broadway Ave Nw | # 228 | | | Grand Rapids | MI | 49504 | |
| 3056683 | Noble People LLC | Attn: General Counsel | 13 Crosby St | Suite 402 | | New York | NY | 10013 | |
| 3073873 | Noble People LLC | Attn: General Counsel | 312 Arizon Ave | | | Santa Monica | CA | 90401 | |
| 2679131 | Noble, Emma | Address on File | | | | | | | |
| 3063117 | Nobles, Anthony | Address on File | | | | | | | |
| 2678111 | Nolan, Armstrong & Barton, LLP | 600 University Avenue | | | | Palo Alto | CA | 94301-2076 | |
| 2680833 | Nolan, Conor | Address on File | | | | | | | |
| 4818899 | Nolan, Hamilton | Address on File | | | | | | | |
| 2680651 | Nolan, Hamilton | Address on File | | | | | | | |
| 2678799 | Nolan, Hamilton | Address on File | | | | | | | |
| 3101160 | Nolan, Hamilton | Address on File | | | | | | | |
| 2680575 | Noone, Gabrielle | Address on File | | | | | | | |
| 2680414 | Norris, Kyle | Address on File | | | | | | | |
| 2972200 | North Carolina Department of Revenue | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |
| 2972211 | North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0640 | |
| 2972201 | North Dakota State Tax Department | 600 E. Boulevard Ave. | | | | Brismarck | ND | 58505-0599 | |
| 2679593 | North, Anna | Address on File | | | | | | | |
| 2677995 | Norton Fine Art Handling | 4080 Watts Street | | | | Emeryville | CA | 94608 | |
| 2679206 | Norton, Erin | Address on File | | | | | | | |
| 2680529 | Nosowitz, Daniel | Address on File | | | | | | | |
| 2679343 | Nostro, Lauren | Address on File | | | | | | | |
| 2679346 | Nova, Adriana | Address on File | | | | | | | |
| 2680776 | Novak, Matt | Address on File | | | | | | | |
| 3100919 | Novak, Matt | Address on File | | | | | | | |
| 2678694 | Novak, Matthew | Address on File | | | | | | | |
| 2677738 | NSONE Inc. | 16 Beaver Street | 3rd Floor | | | New York | NY | 10004 | |
| 2677562 | NSONE Inc. | Attn: General Counsel | 16 Beaver Street | 3rd Floor | | New York | NY | 10004 | |
| 2914382 | NSONE, Inc. | Attn: General Counsel | 16 Beaver Street, Floor 3 | | | New York | NY | 10004 | |
| 2680779 | Nugent, Margie | Address on File | | | | | | | |
| 2679270 | Nunez, Adriana | Address on File | | | | | | | |
| 2678499 | Nunez, Michael | Address on File | | | | | | | |
| 2680100 | Nusbaum, Eric | Address on File | | | | | | | |
| 2679695 | Nussenbaum, Evelyn | Address on File | | | | | | | |
| 2679527 | Nutter, Tyler | Address on File | | | | | | | |
| 2678130 | NVE, Inc. | 9944 SANTA MONICA BLVD #1 | | | | BEVERLY HILLS | CA | 90212-1607 | |
| 2972249 | NY - Department of Environmental Conservation (DEC) | 625 Broadway | | | | Albany | NY | 12233-001 | |
| 2972248 | NY - Department of Environmental Protection (DEP) | 59-17 Junction Boulevard | 13th Floor | | | Flushing | NY | 11373 | |
| 2972240 | NY Department of State | 123 William Street | | | | New York | NY | 10038-3804 | |
| 2932749 | NY State Dept of Taxation & Finance | 80-02 Kew Gardens Rd | | | | Kew Gardens | NY | 11415-3618 | |
| 2677765 | NY Tech Meetup | 175 Varick St | 4th Floor | | | New York | NY | 10014 | |
| 3179360 | NYC Department of Finance | Tax, Audit and Enforcement Division | Attn: Bankruptcy Unit | 345 Adams Street, 10th Floor | | Brooklyn | NY | 11201 | |
| 2677926 | NYC Dept of Buildings | 31 Chambers St | | | | New York | NY | 10007 | |
| 2678245 | NYC Dept of Fire | Church Street Station | PO Box 840 | | | New York | NY | 10008-0840 | |
| 2678029 | NYC Stay USA LLC | 453 W 47th St Frnt 1 | | | | New York | NY | 10036-9307 | |
| 2677798 | Nyonya | 199 Grand St | | | | New York | NY | 10013 | |
| 3063134 | NYP Holdings Inc | c/o News America Incorporated | Attn Michael G Cameron | 900 E 132nd St | | Bronx | NY | 10454 | |
| 2677552 | NYS Department of Taxation and Finance | ATTN: Office of Counsel | Building 9 W A Harriman Campus | | | Albany | NY | 12227 | |
| 2972101 | NYS Division of Human Rights | Attn Director: David Powell | 163 West 125th Street, 4th Floor | | | New York | NY | 10027 | |
| 2678355 | NYs Employment Taxes | PO BOX 4119 | | | | BINGHAMTON | NY | 13902-4119 | |
| 2678359 | NYS Insurance Fund (WC) | PO Box 4788 | | | | Syracuse | NY | 13221 | |
| 2678141 | NYS Unemployment Insurance | 67 Broad St | | | | New York | NY | 10004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3063146 | NYSE Group Inc | Manavinder S Bains Esq | 11 Wall Street | 18th Floor | | New York | NY | 10005 | |
| 2678207 | O2 Creative Solutions | 909 S Main St | | | | Royal Oak | MI | 48067 | |
| 2680162 | Oaklander, Amanda | Address on File | | | | | | | |
| 2678984 | O'Brien, Lawrence | Address on File | | | | | | | |
| 2678096 | O'Brien's of NY | 5774 Mosholu Ave | | | | Bronx | NY | 10471 | |
| 2678914 | Obuchowski, David | Address on File | | | | | | | |
| 2678805 | O'Connell, Ryan | Address on File | | | | | | | |
| 3100827 | O'Conner, Brendan | Address on File | | | | | | | |
| 2679235 | O'Connor, Brendan | Address on File | | | | | | | |
| 2678505 | O'Connor, Brendan | Address on File | | | | | | | |
| 3101138 | O'Connor, Brendan | Address on File | | | | | | | |
| 2679163 | O'Connor, Christopher | Address on File | | | | | | | |
| 2680736 | O'Connor, Courtenay | Address on File | | | | | | | |
| 2679383 | O'Connor, Maureen | Address on File | | | | | | | |
| 2678766 | O'Connor, Maureen | Address on File | | | | | | | |
| 2680474 | O'Connor, Ryan | Address on File | | | | | | | |
| 2677740 | OCP Collective Corp. | 16 W 22nd St. | 6th Floor | | | New York | NY | 10010 | |
| 2914383 | OCP Collective Corp. dba Adcade, Inc. | Attn: General Counsel | 16 W 22nd St Fl 6 | | | New York | NY | 10010 | |
| 3056684 | Off Base Productions | Attn: General Counsel | 2560 Ninth Street | | | Berkeley | CA | 94710 | |
| 2677992 | Office Depot Kft. | 404 N State Rt 17 | | | | Paramus | NJ | 07652 | Hungary |
| 2986465 | Office of the Comptroller City of New York | Scott M. Stringer | One Centre Street | | | New York | NY | 10017 | |
| 2972250 | Office of the New York State Comptroller | 110 State Street | | | | Albany | NY | 12236 | |
| 2972251 | Office of the New York State Comptroller | 59 Maiden Lane | | | | New York | NY | 10038 | |
| 2972236 | Offices of the United States Attorneys | 555 4th Street, NW | | | | Washington | DC | 20530 | |
| 2679929 | Ohanian, Alexis | Address on File | | | | | | | |
| 2972196 | Ohio Department of Taxation | PO Box 530 | | | | Columbus | OH | 43216-0530 | |
| 2680438 | O'Keefe, Ryan | Address on File | | | | | | | |
| 2972197 | Oklahoma Tax Commission | Connors Building | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| 2680680 | Okoth-Obbo, Vanessa | Address on File | | | | | | | |
| 2680004 | Oksman, Olga | Address on File | | | | | | | |
| 2678444 | Okulski, Travis | Address on File | | | | | | | |
| 2678866 | Older, Daniel | Address on File | | | | | | | |
| 2914694 | Ole Media Management L.P. dba Jingle Punks | Attn: General Counsel | 266 King Street West | Suite 500 | | Toronto | ON | M5V 1H8 | Canada |
| 2914694 | Ole Media Management L.P. dba Jingle Punks | Ed Killin | 120 Bremner Blvd., Suite 2900 | | | Toronto | ON | M5J0A8 | |
| 2679729 | Olien, Jessica | Address on File | | | | | | | |
| 2679450 | Oliveira, Adele | Address on File | | | | | | | |
| 2678109 | Oliver L. E. Soden Agency | 60 West Railroad Avenue | | | | Jamesburg | NJ | 08831 | |
| 2678901 | Olshak, Laura S | Address on File | | | | | | | |
| 2680118 | Olshansky, Alexander | Address on File | | | | | | | |
| 2677736 | Olson Kundig Architects | 159 South Jackson Street, Suite 600 | | | | Seattle | WA | 98104 | |
| 2677735 | Olson Kundig Interiors | 159 South Jackson Street | Suite 600 | | | Seattle | WA | 98104 | |
| 2679832 | Olszewski, Stephaie | Address on File | | | | | | | |
| 2680556 | O'Malley, Daniel | Address on File | | | | | | | |
| 3056685 | OMD Digital | Attn: Digital Media Reconciliation | 195 Broadway | 29th Floor | | New York | NY | 10007 | |
| 2678035 | On the Marc LLC | 47 Larkin Street | | | | Stamford | CT | 06907 | |
| 2679396 | O'Neil, Luke | Address on File | | | | | | | |
| 2680064 | O'Neill, Natalie | Address on File | | | | | | | |
| 2679996 | Oneill, Therese | Address on File | | | | | | | |
| 2677867 | Online Publishers Assoc | 249 W 17th St | | | | New York | NY | 10011 | |
| 2677695 | Online Publishers Association, Inc. | 1350 Broadway, Suite 606 | | | | New York | NY | 10018 | |
| 2914385 | OnMarc Media | Attn: General Counsel | 1420 Kirkway Road | | | Bloomfield Hills | MI | 48302 | |
| 2677705 | OnMarc Media Inc. | 1420 Kirkway Road | | | | Bloomfield Hills | MI | 48302 | |
| 2679654 | Opam, Kwame | Address on File | | | | | | | |
| 2986390 | Opam, Kwame | Address on File | | | | | | | |
| 2986373 | Opam, Kwame | Address on File | | | | | | | |
| 2679655 | Openhem-Rothschild, Robin | Address on File | | | | | | | |
| 2677809 | Openhouse Gallery LLC | 201 Mulberry Street | | | | New York | NY | 10012 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678051 | Openwall, Inc. | 501 Silverside Rd, Suite 105 | | | | Wilmington | DE | 19809 | |
| 2678071 | Operations Inc. | 535 Connecticut Avenue, | Suite 202 | | | Norwalk | CT | 06854 | |
| 2914386 | OperationsInc, LLC | Attn: General Counsel | 535 Connecticut Avenue | | | Norwalk | CT | 06854 | |
| 2932808 | Operative Media, Inc | 6 East 32nd Street, 3rd Floor | | | | New York | NY | 10016 | |
| 2677582 | Operative Media, Inc | Attn: General Counsel | 6 East 32nd Street, 3rd Floor | | | New York | NY | 10016 | |
| 2678238 | Operative Media, Inc | Box 200663 | | | | Pittsburgh | PA | 15251-2662 | |
| 2678230 | Oppenheim Law Firm | Attn: Márk Pintér | Károlyi utca 12. | | | Budapest | | 1053 | Hungary |
| 2948968 | Oppenheim Ugyvedi Iroda | Attn: Dr. Pinter Mark | Karolyi u. 12 | | | Budapest | | 1053 | Hungary |
| 2914664 | Oppenheim Ugyvedi Iroda | Attn: Dr. Pinter Mark | Karolyi u 12 | u. 12 | | Budapest | | 1053 | Hungary |
| 2914665 | Oppenheim Ugyvedi Iroda | Attn: General Counsel | Karolyi Mihaly u. 12 | | | Budapest | | 1053 | Hungary |
| 2678154 | Opportune | 700 Louisiana St | Suite 300 | | | Houston | TX | 77002 | |
| 2972114 | Opportune LLP | Attn: General Counsel | 711 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | |
| 2932795 | Optimizely, Inc. | 631 Howard Street, Suite 100 | | | | San Francisco | CA | 94105 | |
| 2677585 | Optimizely, Inc. | Attn: General Counsel | 631 Howard Street, Suite 100 | | | San Francisco | CA | 94105 | |
| 2678257 | Optimizely, Inc. | DEPT CH 19940 | | | | Palatine | IL | 60055-9940 | |
| 2677674 | Orange Photography | 1261 Howard Street | 2nd Floor | | | San Francisco | CA | 94103 | |
| 3828134 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 4345427 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 2972198 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 2678454 | Orell, Michael | Address on File | | | | | | | |
| 2678514 | Orf, Darren | Address on File | | | | | | | |
| 2678570 | Orin, Andrew | Address on File | | | | | | | |
| 3101084 | Orin, Andrew | Address on File | | | | | | | |
| 2914597 | Orin, Andy | Address on File | | | | | | | |
| 2914377 | Oriole Media Corporation dba Juice Mobile | 315 W 36th St | | | | New York | NY | 10018 | |
| 2680447 | Orlando, Chrystina | Address on File | | | | | | | |
| 2680400 | Orlove, Raphael | Address on File | | | | | | | |
| 2680107 | Ortberg, Mallory | Address on File | | | | | | | |
| 2677947 | Ortery Techologies | 33 Hammond Suite 211 | | | | Irvine | CA | 92618 | |
| 2677948 | Ortery Techologies, Inc. | 33 Hammond Suite 211 | | | | Irvine | CA | 92618 | |
| 2678820 | Osborn, Stephen Aaron | Address on File | | | | | | | |
| 2677810 | Oscar Ianello and Associates | 202 Elizabeth Street | | | | New York | NY | 10012 | |
| 2914378 | Oscar Z. Ianello Associates, Inc. | Attn: General Counsel | 20 West Westminster | | | Lake Forest | IL | 60045 | |
| 2678876 | Oshry, David | Address on File | | | | | | | |
| 2986482 | Ostrenga, Dakota | Address on File | | | | | | | |
| 2679760 | O'Sullivan, Daniel | Address on File | | | | | | | |
| 2679292 | Oswaks, Molly | Address on File | | | | | | | |
| 2677718 | Other Music, LLC | 15 E. 4th Street | | | | New York | NY | 10003 | |
| 2678511 | Ouellette, Jennifer | Address on File | | | | | | | |
| 3100726 | Ouellette, Jennifer | Address on File | | | | | | | |
| 2677648 | Outbrain, Inc. | 116 East 16th Street | 12th Floor | | | New York | NY | 10003 | |
| 2678158 | Ovation Travel Group, Inc. | 71 Fifth Avenue | | | | New York | NY | 10003 | |
| 2677927 | OverMont Consulting, LLC | 3100 Weslayan, Suite 340 | | | | Houston | TX | 77027 | |
| 2914379 | Owen & Fred | Attn: General Counsel | 61 Greenpoint | 6th Floor | | Brooklyn | NY | 11222 | |
| 2948969 | Owen & Fred Corp. | Attn: General Counsel | 61 Greenpoint | 6th Floor | | Brooklyn | NY | 11222 | |
| 2914380 | Owen & Fred Corp. | Attn: General Counsel | 61 Greenpoint Ave | 6th Floor | | Brooklyn | NY | 11222 | |
| 2679312 | Owen III, Phil | Address on File | | | | | | | |
| 2679451 | Owen, Scott | Address on File | | | | | | | |
| 2678342 | Oxford Health Plans | PO Box 1697 | | | | Newark | NJ | 07101 | |
| 2678836 | Oyler, Lauren | Address on File | | | | | | | |
| 2679842 | Ozols, Victor E | Address on File | | | | | | | |
| 2677694 | P.J. Mechanical Service & Maintenance Corp. | 55 BROAD ST FRNT 4 | | | | NEW YORK | NY | 10004-2565 | |
| 2678067 | Pablo's Birthday | 528 Canal Street | | | | New York | NY | 10013 | |
| 2679187 | Pacacha, Claire | Address on File | | | | | | | |
| 2914381 | PACER Service Center | Attn: General Counsel | P.O Box 71364 | | | Philadelphia | PA | 19176-1364 | |
| 2677596 | Pacific Coast News | c/o Bwp Media USA, Inc | 22287 Mulholland Hwy | | | Calabasas | CA | 91302 | |
| 2678318 | Pacific Coast News | P.O. Box 70327 | | | | Los Angeles | CA | 90070 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 57 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914370 | Pacific Coast News BWP Media USA Inc | Attn: General Counsel | P.O. Box 70327 | | | Los Angeles | CA | 90070 | |
| 2677835 | Pacific Lawn Sprinklers | 22-42 129th Street | | | | College Point | NY | 11356 | |
| 2914371 | Pacific Shaving Company | Attn: General Counsel | PO Box 590022 | | | San Francisco | CA | 94159 | |
| 2679092 | Padgett, Ethan C | Address on File | | | | | | | |
| 2680623 | Pagels, James | Address on File | | | | | | | |
| 2678362 | PAi | PO Box 60 | | | | De Pere | WI | 54115-0060 | |
| 2680002 | Paiella, Gabriella | Address on File | | | | | | | |
| 2679637 | Paletta, Anthony | Address on File | | | | | | | |
| 2986296 | Pallaus Intl University & College | Szabadsag ter 7 | | | | Budapest | | 1054 | Hungary |
| 2680786 | Palmer, Alex | Address on File | | | | | | | |
| 2679096 | Palmer, Tamara | Address on File | | | | | | | |
| 2679279 | Palmer, Tyrone | Address on File | | | | | | | |
| 2679891 | Pan, Jessica | Address on File | | | | | | | |
| 2677503 | Panoramic Media Inc | 4808 N Paulina St | #1E | | | Chicago | IL | 60640 | |
| 2678282 | Pao.hu Kft. | Karcag utca 54. III. em. 10. | | | | Budapest | | 1116 | Hungary |
| 2680863 | Paperth, Eric | Address on File | | | | | | | |
| 2914372 | Parachute Home | Attn: General Counsel | 542 Rose Ave | | | Venice | CA | 90291 | |
| 2677819 | Paré à Viser Productions | 210 Elizabeth Street | | | | New York | NY | 10012 | |
| 2914600 | Pareene, Alex | Address on File | | | | | | | |
| 2678513 | Pareene, Alexander | Address on File | | | | | | | |
| 2680486 | Pareene, Alexander | Address on File | | | | | | | |
| 3101141 | Pareene, Alexander | Address on File | | | | | | | |
| 2679051 | Parent, Tatiana | Address on File | | | | | | | |
| 2680738 | Parham, Jason | Address on File | | | | | | | |
| 2677449 | Parikh Law Group | Attn: Justin David Kaplan, Esq., Justin David Kaplan, Esq., | 150 S. Wacker Dr., Ste. 2600 | | | Chicago | IL | 60606 | |
| 2677657 | Park Circus | 11955 Silver Crest St | | | | Moorpark | CA | 93021 | |
| 2678543 | Park, Andrea | Address on File | | | | | | | |
| 2678223 | Parker Poe Adams & Bernstein LLP | Attn: Accounting | Three Wells Fargo Center, Ste 3000 | 401 S. Tryon St | | Charlotte | NC | 28202-1942 | |
| 2678939 | Parker, Kevin | Address on File | | | | | | | |
| 2679085 | Parker, Morgan | Address on File | | | | | | | |
| 2914373 | Parse LLC | Attn: General Counsel | 1601 Willow Road | | | Menlo Park | CA | 94025 | |
| 2914374 | Parse.ly, Inc. | Attn: General Counsel | 33 E 33rd St | | | New York | NY | 10016 | |
| 2960428 | Parse.ly, Inc. | c/o Cooley LLP | Attn: Seth Van Aalten | Robert Winning | 1114 Avenue of the Americas | New York | NY | 10036 | |
| 2677890 | Party Rental Ltd. | 275 North Street | | | | Teterboro | NJ | 07608 | |
| 2678755 | Pash, Adam | Address on File | | | | | | | |
| 2679361 | Pash, Adam | Address on File | | | | | | | |
| 4818900 | Pash, Adam | Address on File | | | | | | | |
| 2679726 | Pasley, Virginia | Address on File | | | | | | | |
| 2679407 | Passell, Lauren | Address on File | | | | | | | |
| 2680343 | PATEL, PAYAL K | Address on File | | | | | | | |
| 2679319 | Patel, Puja | Address on File | | | | | | | |
| 2677812 | Patent Authority LLC | 204 West 84th Street | | | | New York | NY | 10024 | |
| 2680896 | Patterson, Dan | Address on File | | | | | | | |
| 2680452 | Patterson, Danel | Address on File | | | | | | | |
| 2680895 | Patterson, Daniel | Address on File | | | | | | | |
| 2680393 | Paulas, Richard | Address on File | | | | | | | |
| 2678330 | Paulay Apartments Kft. | Paulay Ede u. 20. | | | | Budapest | | 1061 | Hungary |
| 2680610 | Paulsen, John | Address on File | | | | | | | |
| 2679420 | Pavlus, John | Address on File | | | | | | | |
| 2948970 | PAX | 660 Alabama St, 2nd Fl | | | | San Francisco | CA | 94110 | |
| 2914271 | PAX Labs, Inc. | 660 Alabama St, 2nd Fl | | | | San Francisco | CA | 94110 | |
| 2679075 | Payerl, Lynn | Address on File | | | | | | | |
| 2677831 | PayPal - Tech | 2211 North First Street | | | | San Jose | CA | 95131 | |
| 2677997 | Paytrust Bill Center | 4101 West 38th Street | | | | Siou Falls | SD | 57106 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678353 | PC Connection | PO Box 382808 | | | | Pittsburgh | PA | 15250-8808 | |
| 2678086 | PDA Senna LLC | 555 W. 25th Street, 4th Floor | | | | New York | NY | 10001 | |
| 2678906 | Peak, Christopher | Address on File | | | | | | | |
| 2680412 | Pearce, Sheldon | Address on File | | | | | | | |
| 2986483 | Pecile, Danielle | Address on File | | | | | | | |
| 2679780 | Peck, Jamie | Address on File | | | | | | | |
| 2680653 | Peck, Michael | Address on File | | | | | | | |
| 2679425 | Pedercini, Paolo | Address on File | | | | | | | |
| 2678883 | Peil, Michael | Address on File | | | | | | | |
| 2679277 | Peitzman, Louis | Address on File | | | | | | | |
| 2679691 | Pejovic, Vanja | Address on File | | | | | | | |
| 2678102 | PEN American Center | 588 Broadway. Suite 303 | | | | New York | NY | 10012 | |
| 2680283 | Pengra, Katie | Address on File | | | | | | | |
| 2679190 | Penick, David | Address on File | | | | | | | |
| 2678881 | Penman, Rachel | Address on File | | | | | | | |
| 2986466 | Penn State University | Attn: Ben Manning | 312 Old Main | | | University Park | PA | 16648 | |
| 3109755 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 3109755 | Pennsylvania Department of Revenue | Jennifer Crumling | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 2972199 | Pennsylvania Department of Revenue | Office of Chief Counsel | PO Box 281061 | | | Harrisburg | PA | 17128 | |
| 2914366 | Percona, Inc. | Attn: General Counsel | 8081 Arco Corporate Drive | Ste 170 | | Raleigh | NC | 27617 | |
| 2678337 | Percona, LLC | PO Box 1126 | | | | Durham | NC | 27702 | |
| 2679342 | Perezcassar, David | Address on File | | | | | | | |
| 2914367 | Perfect World Entertainment 1236 | 101 Redwood Shores Parkway, | Suite 400 | | | Redwood City | CA | 94065 | |
| 2678679 | Perkins, Christopher | Address on File | | | | | | | |
| 2680666 | Pero, Natalie | Address on File | | | | | | | |
| 2680360 | Perry, Alyssa | Address on File | | | | | | | |
| 2679007 | Perry, Douglass | Address on File | | | | | | | |
| 2914566 | Person, Chris | Address on File | | | | | | | |
| 2679076 | Person, Christopher | Address on File | | | | | | | |
| 2678688 | Person, Christopher | Address on File | | | | | | | |
| 2679043 | Pesina, John | Address on File | | | | | | | |
| 2677880 | Pest Away Exterminating | 261 W. 35th St., Suite 300 | | | | New York | NY | 10001 | |
| 2680745 | Petchesky, Barry | Address on File | | | | | | | |
| 2679521 | Petchesky, Barry | Address on File | | | | | | | |
| 3100871 | Petchesky, Barry | Address on File | | | | | | | |
| 2680733 | Peters, William | Address on File | | | | | | | |
| 2679575 | Peterson, Eric | Address on File | | | | | | | |
| 2679214 | Peterson, Eudora | Address on File | | | | | | | |
| 2680607 | Peterson, Latoya | Address on File | | | | | | | |
| 2679183 | Peterson, Price | Address on File | | | | | | | |
| 2986467 | Peteski Productions, Inc. | c/o Jackson Walker LLP | Attn: Charles L. Babcock | Nancy W. Hamilton and Carl Butzer | 901 Main Street Ste 6000 | Dallas | TX | 75202 | |
| 2986456 | Peteski Productions, Inc. | c/o Law Office of George L. McWilliams, P.C. | Attn: George L. McWilliams | PO Box 58 | | Texarkana | TX | 75504 | |
| 2986325 | Peteski Productions, Inc. | George L. McWilliams | P.O. Box 58 | | | Texarkana | TX | 75504 | |
| 2986324 | Peteski Productions, Inc. | Jackson Walker - Dallas | Attn: Carl Christof Butzer | 2323 Ross Ave STE 600 | | Dallas | TX | 75201-2725 | |
| 2986334 | Peteski Productions, Inc. | Jackson Walker LLP - Houston | Attn: Charles L. Babcock | 1401 McKinney | Suite 1900 | Houston | TX | 77010 | |
| 2986335 | Peteski Productions, Inc. | Jackson Walker LLP - Houston | Attn: Nancy Wells Hamilton | 1401 McKinney | Suite 1900 | Houston | TX | 77010 | |
| 2678803 | Petrány, Máté | Address on File | | | | | | | |
| 4818901 | Petrány, Máté | Minerva Utca J. | | | | Budapest | | 1117 | Hungary |
| 2679468 | Petro, Melissa | Address on File | | | | | | | |
| 2679286 | Petrusich, Amanda | Address on File | | | | | | | |
| 2679775 | Pettigrew, Erin | Address on File | | | | | | | |
| 2678794 | Pettigrew, Erin | Address on File | | | | | | | |
| 2680152 | Pettigrew, Stephen | Address on File | | | | | | | |
| 2679008 | Pettit, Kristen | Address on File | | | | | | | |
| 2679144 | Pflum, Mary | Address on File | | | | | | | |

In re Gawker Media LLC, *et al.*
Case No. 16-11700 (SMB)

Page 59 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2986418 | PGA Tour, Inc. | 112 PGA Tour Boulevard | | | | Ponte Vedra Bach | FL | 32082 | |
| 2986419 | PGA Tour, Inc. | c/o Akerman Senterfitt | Attn: Mark D. Passler | 222 Lakeview Avenue | 4th Floor | West Palm Beach | FL | 33401 | |
| 2679259 | Phan, Montgomery | Address on File | | | | | | | |
| 3056686 | PHD | Attn: John Haslbauer | 195 Broadway | | | New York | NY | 10007 | |
| 2679309 | Phelan, Matthew | Address on File | | | | | | | |
| 2680342 | Philipkoski, Kristen | Address on File | | | | | | | |
| 2679721 | Philippe, Rubeintz | Address on File | | | | | | | |
| 2678595 | Philippides, Alexandra | Address on File | | | | | | | |
| 2680331 | Phillips, Jonathan | Address on File | | | | | | | |
| 2679939 | Phillips, Julia | Address on File | | | | | | | |
| 2679573 | Phillips, Kaitlin | Address on File | | | | | | | |
| 2679213 | Philpot, Christopher | Address on File | | | | | | | |
| 2677515 | Photojojo Inc. | 548 Market St # 34696 | | | | San Francisco | CA | 94104-5401 | |
| 2679453 | Pickett, Mark | Address on File | | | | | | | |
| 2679955 | Piellucci, Michael | Address on File | | | | | | | |
| 2678990 | Pierre, Anthonine | Address on File | | | | | | | |
| 2679176 | Pierzina, Bonny | Address on File | | | | | | | |
| 2677757 | Pies and Thights | 166 S 4th St | | | | Brooklyn | NY | 11211 | |
| 2679882 | Pikover, James | Address on File | | | | | | | |
| 2679041 | Pilon, Mary Lynn | Address on File | | | | | | | |
| 2678074 | Pinch Food Design | 545 West 27th Street | | | | New York | NY | 10001 | |
| 2679464 | Pincus, David | Address on File | | | | | | | |
| 2678439 | Pineda, Diego | Address on File | | | | | | | |
| 2914532 | Pineda, Diego | Address on File | | | | | | | |
| 2679879 | Pinkham, Colin | Address on File | | | | | | | |
| 2680169 | Pinola, Melanie | Address on File | | | | | | | |
| 2678352 | Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 | |
| 2680627 | Pittman, Edward | Address on File | | | | | | | |
| 2679411 | Pitz, Maureen | Address on File | | | | | | | |
| 2948971 | Pixel Media Asia Limited | Attn:  General Counsel | Two Landmark East | 100 How Ming Street | | Kwun Tong Kowloon | | | Hong Kong |
| 2914699 | Pixel Media Asia Limited | Attn: General Counsel | Two Landmark East, 100 How Ming Street | Suites 2601-02, 26 Fl | | Kwun Tong Kowloon | | | Hong Kong |
| 2677959 | Pixsy | 340 S Lemon Ave #5514N | | | | Walnut | CA | 91789 | |
| 2677492 | PKPR NY LLC | 307 7th Avenue Suite 1604 | | | | New York | NY | 10001 | |
| 2677925 | PKPR NY, LLC | 307 Seventh Avenue, Suite 1604 | | | | New York | NY | 10001 | |
| 2678193 | Placek, Matthu | Address on File | | | | | | | |
| 2680445 | Plait, Phillip | Address on File | | | | | | | |
| 2678381 | Plano Police Department | PO Box 860358 | | | | Plano | TX | 75086-0358 | |
| 2678006 | Plant Specialists LLC | 42-25 Vernon Boulevard | | | | Long Island City | NY | 11101 | |
| 2914368 | Plant Specialists, LLC. | Attn: General Counsel | 42-25 Vernon Blvd | | | Long Island City | NY | 11101 | |
| 2680207 | Plant, Emmett | Address on File | | | | | | | |
| 2677794 | Platform Logistics | 195 Broadway | 18th floor | | | New York | NY | 10007 | |
| 2677720 | Platinum Rye Entertainment | 150 5th Avenue | 3rd Floor | | | New York | NY | 10011 | |
| 2914369 | Platinum Rye, LLC. | Attn: General Counsel | 150 Fifth Avenue | 3rd Floor | | New York | NY | 10011 | |
| 2680255 | Plummer, Ryan | Address on File | | | | | | | |
| 2680001 | Plunkett, Oliver | Address on File | | | | | | | |
| 2932805 | Plunkett, Thomas | Address on File | | | | | | | |
| 2914294 | Plunkett, Tom | Address on File | | | | | | | |
| 3056675 | PMG | Attn: General Counsel | 2821 West 7th Street | #270 | | Fort Worth | TX | 76107 | |
| 2677853 | PNTA | 2414 SW Andover St | C100 | | | Seattle | WA | 98106 | |
| 2680650 | Poindexter, David | Address on File | | | | | | | |
| 2677863 | Point Studio, Inc. | 245 8th Avenue #171 | | | | New York | NY | 10011 | |
| 2678374 | Pointroll - Sales | PO Box 822282 | | | | Philadelphia | PA | 19182 | |
| 2678326 | PointRoll, Inc. | P.O. Box 822282 | | | | Philadelphia | PA | 19182-2282 | |
| 2679391 | POLEWACZYK, KARYN | Address on File | | | | | | | |
| 2986298 | Polgar, Tamas | Address on File | | | | | | | |
| 2932767 | Polgár, Tamás | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 60 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2962735 | Pollack & Sharan LLP | Attention: Adam Paul Pollack, Esq. | 15 Maiden Lane | Suite # 1400 | | New York | NY | 10038 | |
| 2679431 | Pollack, Eileen | Address on File | | | | | | | |
| 2680577 | Pollack, Neal | Address on File | | | | | | | |
| 2678451 | Polletta, Steven | Address on File | | | | | | | |
| 2678943 | Polly, Matthew | Address on File | | | | | | | |
| 2680408 | Pomeroy Jr., Kenneth | Address on File | | | | | | | |
| 2680369 | Pon, Lauren | Address on File | | | | | | | |
| 2679808 | Poolt, Jessica | Address on File | | | | | | | |
| 2679912 | Poon, Timothy | Address on File | | | | | | | |
| 2914358 | Pop Chart Lab | Attn: General Counsel | 325 Gold Street | Suite | | Brooklyn | NY | 11201 | |
| 2678867 | Popescu, Adam | Address on File | | | | | | | |
| 4818902 | Popken, Ben | Address on File | | | | | | | |
| 2680768 | Popken, Ben | Address on File | | | | | | | |
| 2679089 | Popkey, Miranda | Address on File | | | | | | | |
| 2677641 | Poppin | 1115 Broadway 3 | | | | New York | NY | 10010 | |
| 2914359 | Poprageous | Attn: General Counsel | 915 Mateo Street | #302 | | Los Angeles | CA | 90021 | |
| 2679506 | Porges, Seth | Address on File | | | | | | | |
| 2677639 | Portfolio Media, Inc. | 111 W. 19th Street, 5th Floor | | | | New York | NY | 10011 | |
| 2678329 | Portfolio Media, Inc. | P.O. Box 9570 | | | | New York | NY | 10087-4570 | |
| 2677696 | Posche Models | 1350 E Sunrise Blvd | Suite 107 | | | Fort Lauderdale | FL | 33304 | |
| 2679552 | Potochik, Tracie | Address on File | | | | | | | |
| 2677680 | Potomac Law Group, PLLC | 1300 Pennsylvania Avenue, NW | Suite 700 | | | Washington | DC | 20004 | |
| 2678612 | Potter, Justin | Address on File | | | | | | | |
| 2679653 | Powell, Brian | Address on File | | | | | | | |
| 2678550 | Powell, Chloe | Address on File | | | | | | | |
| 2680636 | Powell, Michael | Address on File | | | | | | | |
| 2680838 | Powers, John | Address on File | | | | | | | |
| 4528472 | Pregame LLC dba Pregame.com | Attn: Randall J. Busack | 5860 S. Pecos Rd. #400 | | | Las Vegas | NV | 89120 | |
| 3126534 | Pregame.com | c/o Harder Mirell & Abrams LLP | Attn: Charles J. Harder | 132 S. Rodeo Drive | Suite 301 | Beverly Hills | CA | 90212 | |
| 2678888 | Prescod-Weinstein, Chanda | Address on File | | | | | | | |
| 2914360 | Press Association, Inc. | 450 West 33rd Street | | | | New York | NY | 10001 | |
| 2680641 | Preston, Benjamin | Address on File | | | | | | | |
| 2680424 | Preston, Elizabeth | Address on File | | | | | | | |
| 2678171 | Pretty Street Botanicals | 766 Metropolitan Ave #3 | | | | Brooklyn | NY | 11211 | |
| 2678830 | Price, Amy | Address on File | | | | | | | |
| 2678882 | Price, Asher | Address on File | | | | | | | |
| 2680735 | Price, John | Address on File | | | | | | | |
| 2677473 | Pride Performance Sports | 1900 Mountain Valley Ln | | | | Escondido | CA | 92029 | |
| 2677993 | Prince Lumber Co. | 618 W 47th St | | | | New York | NY | 10036-1907 | |
| 2678334 | Principal Financial Group | PO Box 10372 | | | | Des Moines | IA | 50306 | |
| 2677480 | Prism Consulting LLC | 222 E Pearson Street | Apt 1106 | | | Chicago | IL | 60611 | |
| 3056676 | Prometheus | Attn: Digital Media Reconciliation | 195 Broadway | 29th FL | | New York | NY | 10007 | |
| 2677763 | Promevo, LLC | 1720 Wildcat Lane | SUITE 200 | | | Burlington | KY | 41005 | |
| 2677608 | Pro-Print | 10 East 36 Street | | | | New York | NY | 10016 | |
| 2677879 | Pro-Print | 260 West 36th Street, Suite 502 | | | | New York | NY | 10018 | |
| 2932783 | Proskauer Rose LLP | Eleven Times Square | | | | New York | NY | 10036 | |
| 2678392 | Proskauer Rose LLP | Proskauer Rose LLP | Eleven Times Square | | | New York | NY | 10036 | |
| 2677770 | PTG Event Services | 180 Oval Drive | | | | Islandia | NY | 11749 | |
| 2678594 | Puma, Katie | Address on File | | | | | | | |
| 2679847 | Purdy, Kevin | Address on File | | | | | | | |
| 2914361 | Puro Sound Labs, LLC. | Attn: General Counsel | 1952 Thomas Ave | | | San Diego | CA | 92109 | |
| 2679921 | Purpura, Gregory | Address on File | | | | | | | |
| 2679800 | Qamar, Zoha | Address on File | | | | | | | |
| 3092026 | Quantcast Corporation | 535 Mission Street | 201 Third Street | | | San Francisco | CA | 94103 | |
| 2914362 | Quantcast Corporation | Attn: Legal Department | 201 Third Street | 2nd Floor | | San Francisco | CA | 94103 | |
| 2914663 | Quantcast International Limited | Attn: Legal Department | Glandore Business Centres | Fitzwilliam Hall | Fitzwilliam Place | Dublin 2 | | | Ireland |
| 2948960 | Quantcast International Limited | Attn: Legal Department | Glandore Business Centres | Fitzwilliam Hall | Fitzwilliam Place | Dublin | | | Ireland |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914363 | Quench USA, Inc. | Attn: General Counsel | 780 5th Avenue | Suite 200 | | King Prussia | PA | 19406 | |
| 2678579 | Quigley, Jane-Claire | Address on File | | | | | | | |
| 2679826 | Quinn, Chase | Address on File | | | | | | | |
| 2679648 | Quinn, Daniel | Address on File | | | | | | | |
| 2679601 | Quinn, Jonathan | Address on File | | | | | | | |
| 2680182 | Quinn, Tom | Address on File | | | | | | | |
| 2914352 | Quip NYC Inc. | Attn. General Counsel | 45 Main Street | Suit3 628 | | Brooklyn | NY | 11201 | |
| 2679918 | Quirk, Christine E | Address on File | | | | | | | |
| 2680194 | Qureshi, Amber | Address on File | | | | | | | |
| 2678198 | QZZR | 86 W. Main, Suite B | | | | Lehi | UT | 84043 | |
| 2678132 | R.B.D. Lock & Alarm, Inc. | 66 Bleecker Street | | | | New York | NY | 10012 | |
| 2680551 | Raboteau, Emily | Address on File | | | | | | | |
| 2680604 | Rabrun, Dominick | Address on File | | | | | | | |
| 2679875 | Radding, Benjamin | Address on File | | | | | | | |
| 2677466 | Radio Rahim Music LLC | 1246 Vinton Ave | | | | Memphis | TN | 38104 | |
| 2679658 | Raftery, Brian | Address on File | | | | | | | |
| 2680195 | Raggett, Ned | Address on File | | | | | | | |
| 2678704 | Raghuram, Nandita | Address on File | | | | | | | |
| 2914353 | Rainbow Broadband, Inc. | Attn.: Customer Care Center | 14 Penn Plaza | Suite 2100 | | New York | NY | 10122 | |
| 2677929 | Rajah Bose Photography | 3134 W Grandview Ave | | | | Spokane | WA | 99224 | |
| 2679069 | Ralls, Robert | Address on File | | | | | | | |
| 2677865 | Ralph Smith Photography | 247 W 35th Street | 12th Fl | | | New York | NY | 10001 | |
| 2679308 | Ramadei, Hilary | Address on File | | | | | | | |
| 2680012 | Rambow, John | Address on File | | | | | | | |
| 2678475 | Ramey, Sarah | Address on File | | | | | | | |
| 2679851 | Ramirez, Erika | Address on File | | | | | | | |
| 2678840 | Ramirez, Tanisha | Address on File | | | | | | | |
| 2680305 | Ramsey, Donovan | Address on File | | | | | | | |
| 2680842 | Ran, Michael | Address on File | | | | | | | |
| 2679984 | Randle, Aaron | Address on File | | | | | | | |
| 2680377 | Rao, Mallika | Address on File | | | | | | | |
| 2679926 | Rapoport, Lynn | Address on File | | | | | | | |
| 2679160 | Rasheed, Kameelah | Address on File | | | | | | | |
| 2680128 | Rauch, Isaac | Address on File | | | | | | | |
| 2678434 | Ravenscraft, Eric | Address on File | | | | | | | |
| 2680532 | Ravenscraft, Eric | Address on File | | | | | | | |
| 2680677 | Raviv, Shaun | Address on File | | | | | | | |
| 2986429 | Ray, Grant | Address on File | | | | | | | |
| 2679118 | Ray, Victor | Address on File | | | | | | | |
| 2677839 | Rayburn Cooper & Durham, P.A. | 227 West Trade Street, Suite 1200 | | | | Charlotte | NC | 28202-1672 | |
| 2914354 | Razorfish | Attn: General Counsel | 27-01 Queens Plaza North | 3rd Floor Mail Room | | Long Island City | NY | 11101 | |
| 3073875 | Razorfish Seattle | Attn: Andrea Stowell | 27-01 Queens Plaza North | 3rd Floor Mail Room | | Long Island City | NY | 11101 | |
| 3073878 | Razorfish Seattle | Attn: Makoto Edani | 27-01 Queens Plaza North | 3rd Floor Mail Room | | Long Island City | NY | 11101 | |
| 2679482 | Read, Malcolm | Address on File | | | | | | | |
| 2678769 | Read, Malcom | Address on File | | | | | | | |
| 2679646 | Read, Richard | Address on File | | | | | | | |
| 2678061 | Real Art Design Group | 520 East First St | | | | Dayton | OH | 45402 | |
| 2986458 | reality blurred | Attn: Andy Dehnart | 2607 S Woodland Blvd. | | | Deland | FL | 32720 | |
| 2678176 | Real-Time Reporters | 79 West Monroe Street | Suite 1324 | | | Chicago | IL | 60603 | |
| 2677647 | Reclaim Design, LLC | 116 Ave. C #1 | | | | New York | NY | 10009 | |
| 2914355 | Red Books LLC | Attn: General Counsel | PO Box 1514 | | | Summit | NJ | 07902 | |
| 2932833 | REDBOOKS | 330 Seventh Avenue, Floor 10 | | | | New York | NY | 10001 | |
| 2677573 | REDBOOKS | Attn: General Counsel | 330 Seventh Avenue, Floor 10 | | | New York | NY | 10001 | |
| 2678340 | REDBOOKS | PO Box 1514 | | | | Summit | NJ | 07902 | |
| 2680214 | Redd, Nancy | Address on File | | | | | | | |
| 2679080 | Redden, Emma | Address on File | | | | | | | |
| 2678675 | Reddy, Kavitha | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680395 | Redford, Patrick | Address on File | | | | | | | |
| 3101092 | Redford, Patrick | Address on File | | | | | | | |
| 2680189 | Redick, Geoffrey | Address on File | | | | | | | |
| 3063153 | Redmond, Scott | Address on File | | | | | | | |
| 2986408 | Redmond, Scott | Address on File | | | | | | | |
| 2677892 | Redscout LLC | 28 West 25th Street | 10th Fl | | | New York | NY | 10010 | |
| 2677820 | Reed Conover Loar | 210 Varet Street | Apt 409 | | | Brooklyn | NY | 11206 | |
| 2680289 | Reed, John | Address on File | | | | | | | |
| 2680039 | Reese, Joel | Address on File | | | | | | | |
| 2680177 | Reeves, Mosi | Address on File | | | | | | | |
| 2680816 | Regan, Pat | Address on File | | | | | | | |
| 2679005 | Regan, Sarah | Address on File | | | | | | | |
| 2680740 | Regenspan, Ben | Address on File | | | | | | | |
| 2678480 | Regenspan, Benjamin | Address on File | | | | | | | |
| 2677494 | Regis Communications Inc. | 332 Kercheval Avenue | | | | Grosse Pinte Farms | MI | 48236 | |
| 2986306 | Registrar of Companies | P.O. Box 123 | Ground Floor, Government Admin. Building | 133 Elgin Avenue, George Town | | Grand Cayman | | KY1-9000 | CAYMAN ISLANDS |
| 2680711 | Reich, Henry | Address on File | | | | | | | |
| 2680654 | Reich, Jamie | Address on File | | | | | | | |
| 2680611 | Reid, Tori | Address on File | | | | | | | |
| 2680420 | Reider, Brian | Address on File | | | | | | | |
| 2680567 | Reiffen, Adam | Address on File | | | | | | | |
| 2680101 | Reilly, Daniel | Address on File | | | | | | | |
| 2679682 | Reilly, James | Address on File | | | | | | | |
| 2679947 | Reilly, Michael | Address on File | | | | | | | |
| 2679476 | Reinford, Kyle | Address on File | | | | | | | |
| 2679472 | Reinhardt, Douglas | Address on File | | | | | | | |
| 2679337 | Repanich, Jeremy | Address on File | | | | | | | |
| 2679192 | Reves, Minda | Address on File | | | | | | | |
| 2677540 | REWSPORTS | 3357 Ridgemill Cir | | | | Dacula | GA | 30019 | |
| 2677508 | Rewsports Ltd | 587 Virginia Ave NE PH5 | | | | Atlanta | GA | 30306 | |
| 2679455 | Reynolds, Megan | Address on File | | | | | | | |
| 2680687 | Reynolds, Peter | Address on File | | | | | | | |
| 2680428 | Rhee, Ed | Address on File | | | | | | | |
| 2972188 | Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| 2680042 | Rhodes, Nicholas | Address on File | | | | | | | |
| 2914357 | Rhone Apparel Inc. | Attn: General Counsel | 59 Grove St. | Ste 1H | | New Canaan | CT | 06820 | |
| 2914356 | Rhone Apparel Inc. | Attn: General Counsel | 59 Grove St. | | | New Canaan | CT | 06820 | |
| 2678145 | Ricart & Co. | 80 Nassau ST APT 502 | | | | New York | NY | 10038-3791 | |
| 2678180 | Ricart and Company, Inc. | 80 Nassau St. | Suite 502 | | | New York | NY | 10038 | |
| 2677746 | Rice Restaurant | 1608 14th st nw | | | | Washington | DC | 20009 | |
| 2678168 | Richard Girasole, CPA | 7522 13th Avenue | | | | Brooklyn | NY | 11228 | |
| 2677960 | Richard Girasole, CPA - Sales | 345 7th Avenue | 21st Floor | | | New York | NY | 10001 | |
| 2932780 | Richards, Layton & Finger | 920 North King Street | | | | Wilmington | DE | 19801 | |
| 2678927 | Richardson, Kasai | Address on File | | | | | | | |
| 2679325 | Richardson, Mary K | Address on File | | | | | | | |
| 2679272 | Richert, Catharine | Address on File | | | | | | | |
| 2679649 | Richter, Brett | Address on File | | | | | | | |
| 2677734 | Rick Schimpf (Deadspin Little League) | 158 Rear Western Ave. #5 | | | | Esse | MA | 01929 | |
| 2678904 | Ricketts, Andrew | Address on File | | | | | | | |
| 2678134 | Rickshaw Dumplings | 66 Wall St | | | | New York | NY | 10004 | |
| 2679296 | Ridgell, Bryan | Address on File | | | | | | | |
| 2679232 | Rieman, Anne | Address on File | | | | | | | |
| 2678407 | Riemer & Braunstein LLP | Three Center Plaza | | | | Boston | MA | 02108 | |
| 2986459 | RIO Networking LLC | Attn: Alexander Janzer | 20 Crazy Rabbit Rd. | | | Santa Fe | NM | 87508 | |
| 2679171 | Rios, Tomas | Address on File | | | | | | | |
| 2678002 | Risk Strategies Company | 420 Lexington Avenue | Suite 2700 | | | New York | NY | 10170 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2914346 | Risk Strategies Company | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| 2677590 | Risk Strategies Company | Attn: General Counsel | c/o DeWitt Stern Group | 420 Lexington Avenue, Suite 2700 | | New York | NY | 10170 | |
| 2914347 | Risk Strategies Company | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Avenue | Suite 2700 | New York | NY | 10170 | |
| 2914348 | Risk Strategies Company dba RSC Insurance Brokerage-NY | Attn: General Counsel | 160 Federal Market Street | | | Boston | MA | 02110 | |
| 2914349 | Risk Strategies Company dba RSC Insurance Brokerage-NY | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Avenue | | New York | NY | 10170 | |
| 2914350 | Risk Strategies Company dba RSC Insurance Brokerage-NY | Attn: General Counsel | 160 Federal Street Company | | | Boston | MA | 02110 | |
| 2914351 | Risk Strategies Company dba RSC Insurance Brokerage-NY | DeWitt Stern Group | Attn: General Counsel | 420 Lexington Ave | Suite 2700 | New York | NY | 10170 | |
| 2914340 | Risk Strategy Company | Attn: General Counsel | 160 Federal Street | | | Boston | MA | 02110 | |
| 2678072 | Rite-Up Electric, Inc. | 537 Minnieford Avenue | | | | Bronx | NY | 10464 | |
| 2680891 | Ritzinger, Bridget | Address on File | | | | | | | |
| 2679853 | Rivlin-Nadler, Emanuel | Address on File | | | | | | | |
| 2677687 | Rizzo Group | 1333 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 2680920 | Robert Half | P.O. BOX 743295 | | | | Los Angeles | CA | 90074-3295 | |
| 2679031 | Roberts, Daniel | Address on File | | | | | | | |
| 2680760 | Roberts, Shane | Address on File | | | | | | | |
| 2678644 | Robertson, Grace | Address on File | | | | | | | |
| 2679964 | Robertson, Lindsay | Address on File | | | | | | | |
| 2679589 | Robertson, Monroe | Address on File | | | | | | | |
| 2679810 | Robinson, Benjamin | Address on File | | | | | | | |
| 2680416 | Robinson, Jonathan | Address on File | | | | | | | |
| 2680367 | Robinson, Tasha | Address on File | | | | | | | |
| 2679019 | Robinson, Zandria | Address on File | | | | | | | |
| 2679978 | Robischon, Noah | Address on File | | | | | | | |
| 2679924 | Rochford, T. Devin | Address on File | | | | | | | |
| 2679208 | Rodrigue, Lauren | Address on File | | | | | | | |
| 2678596 | Rodriguez Tavarez, Pedro | Address on File | | | | | | | |
| 2680357 | Rogers, Lawrence | Address on File | | | | | | | |
| 2679203 | Rogers, Robert | Address on File | | | | | | | |
| 2678824 | Rogers, William | Address on File | | | | | | | |
| 2679365 | Rogoway, Tyler | Address on File | | | | | | | |
| 2680053 | Roher, David | Address on File | | | | | | | |
| 2679326 | Rohrer, Maud | Address on File | | | | | | | |
| 2678671 | Rohrer, Maud | Address on File | | | | | | | |
| 2679799 | Roman, Nicholas | Address on File | | | | | | | |
| 2679070 | Romano, Patricia | Address on File | | | | | | | |
| 2680802 | Ronan, Grant | Address on File | | | | | | | |
| 2678951 | Rong, Blake | Address on File | | | | | | | |
| 2678910 | Rosario, Freddie | Address on File | | | | | | | |
| 2680572 | Rose, Brent | Address on File | | | | | | | |
| 2679316 | Rose, Diane | Address on File | | | | | | | |
| 2679461 | Rose, Karla | Address on File | | | | | | | |
| 2678542 | Roselli, Michael | Address on File | | | | | | | |
| 2679567 | Rosen, Elise | Address on File | | | | | | | |
| 2678678 | Rosenfelt, Rachel | Address on File | | | | | | | |
| 2679130 | Ross, Lindsay | Address on File | | | | | | | |
| 2680411 | Rothkopf, Joanna | Address on File | | | | | | | |
| 2678610 | Rothkopf, Joanna | Address on File | | | | | | | |
| 3100771 | Rothkopf, Joanna | Address on File | | | | | | | |
| 2679723 | Rothman, Lily | Address on File | | | | | | | |
| 2680499 | Rothman, Wilson J | Address on File | | | | | | | |
| 2679782 | Rougeau, Michael | Address on File | | | | | | | |
| 2680902 | Rounds, Marlene | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 64 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679134 | Rowan, Jason | Address on File | | | | | | | |
| 2680431 | Rowe, Aaron | Address on File | | | | | | | |
| 2679943 | Rowin, Craig | Address on File | | | | | | | |
| 2680371 | Roy, Alexander | Address on File | | | | | | | |
| 2680266 | Rozetta, L. Angel | Address on File | | | | | | | |
| 2677901 | RTK Environmental Group | 29 Bank Street | | | | Stamford | CT | 06901-3024 | |
| 2679752 | Rubenstein, Sam | Address on File | | | | | | | |
| 2680478 | Rubiner Zinn, Megan | Address on File | | | | | | | |
| 2680313 | Rud, Joseph | Address on File | | | | | | | |
| 2678279 | Rugalmas-szaképíto Kft. | Juhász Gyula u. 13. 10. em. 99. | | | | Budapest | | 1039 | Hungary |
| 2679635 | Ruggeri, Amanda | Address on File | | | | | | | |
| 2680813 | Russell, Ryan | Address on File | | | | | | | |
| 2679902 | Russell-Kraft, Stephanie | Address on File | | | | | | | |
| 2678461 | Rutledge, Anne | Address on File | | | | | | | |
| 2678204 | Rutspeed Inc. | 9 Johnson St | | | | Senoia | GA | 30276 | |
| 2679372 | Ryan, Erin | Address on File | | | | | | | |
| 2678551 | Ryan, Erin | Address on File | | | | | | | |
| 3101021 | Ryan, Erin | Address on File | | | | | | | |
| 2914520 | Ryan, Erin Gloria | Address on File | | | | | | | |
| 2680273 | Ryan, Lisa | Address on File | | | | | | | |
| 2680247 | Ryan, Natasha | Address on File | | | | | | | |
| 2678457 | Rydin, Eric | Address on File | | | | | | | |
| 2680051 | Ryle, Robyn | Address on File | | | | | | | |
| 2678995 | Rys, Richard | Address on File | | | | | | | |
| 2679870 | Rzepniewski, Catherine | Address on File | | | | | | | |
| 2948961 | S&T Consulting Hungary Kft. | Attn: General Counsel | puskas Tivadar Way 14 | Budaors | | Budapest | | 2040 | Hungary |
| 2914667 | S&T Consulting Hungary Kft. | Attn: General Counsel | puskas Tivadar Way 14 | Budaors | | Budapest | | | Hungary |
| 2678393 | S&T Consulting Hungary Kft. | Puskás Tivadar utca 14 | | | | Budaòrs | | 2040 | Hungary |
| 2678242 | S.D.K. S.L. Gasoil | Calle Albasanz 75 | | | | Madrid | | 28037 | Spain |
| 2678147 | SA-5 | 69 Green Street | 4th Floor | | | San Francisco | CA | 94111 | |
| 2932762 | Sadowski, Christopher | Address on File | | | | | | | |
| 2677966 | Safeway Fire & Protection | 35 N. Tyson Ave. Suite 202 | | | | Floral Park | NY | 11001 | |
| 2678104 | Saffron 59 Catering, Inc. | 59 Fourth Avenue | | | | New York | NY | 10003 | |
| 2679109 | Sagliani, Devan | Address on File | | | | | | | |
| 2677978 | Saigon Vienamese Sandwich | 369 Broome St | | | | New York | NY | 10013 | |
| 2679398 | Salerno, Ryan | Address on File | | | | | | | |
| 2914342 | Salesforce.com, Inc. | The Landmark @ One Market | Suite 300 | | | San Francisco | CA | 94105 | |
| 2680785 | Salfi, Jason | Address on File | | | | | | | |
| 2679551 | Salge, Erinn | Address on File | | | | | | | |
| 2679614 | Salley, John | Address on File | | | | | | | |
| 2677541 | SALVADOR MOLDED PLASTICS | 380 Lexington Ave., 31 Floor | | | | New York | NY | 10168 | |
| 2677520 | Samantha Ronson Productions Inc | C/o Afs 23622 Calabasas Road | Suite 101 | | | Calabasas | CA | 91302 | |
| 2914424 | Sanche, Maritza | Address on File | | | | | | | |
| 2680351 | Sanchez, Elicia | Address on File | | | | | | | |
| 2679915 | Sancton, Julian | Address on File | | | | | | | |
| 2679281 | Sandberg, Patrik | Address on File | | | | | | | |
| 2677611 | Sanders Law, PLLC | 100 Garden City Plaza | Suite 500 | | | Garden City | NY | 11530 | |
| 2679126 | Sanders, Joshunda | Address on File | | | | | | | |
| 2679057 | Sanders, Trevor | Address on File | | | | | | | |
| 2680658 | Sandyk, David | Address on File | | | | | | | |
| 2679120 | Sanford, Kirsten | Address on File | | | | | | | |
| 2680593 | Sang, Narelle | Address on File | | | | | | | |
| 2678502 | Sansom, William | Address on File | | | | | | | |
| 2677919 | Santa Monica Air Center, Inc. | 3021 Airport Avenue, Suite 203 | | | | Santa Monica | CA | 90405 | |
| 2680772 | Sargent, Jordan | Address on File | | | | | | | |
| 3101155 | Sargent, Jordan | Address on File | | | | | | | |
| 2680872 | Sarnoff, Vallen | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680054 | Sarnoff, Vallen | Address on File | | | | | | | |
| 2679293 | Sarr, Ramou | Address on File | | | | | | | |
| 2679643 | Sarro, Sabrina | Address on File | | | | | | | |
| 2679264 | Saslaw, Debbie | Address on File | | | | | | | |
| 2680028 | Sattin, Samuel | Address on File | | | | | | | |
| 2680703 | Sauer, Abram | Address on File | | | | | | | |
| 2679268 | Sauer, Patrick | Address on File | | | | | | | |
| 2678948 | Sauers, Jenna | Address on File | | | | | | | |
| 2678991 | Sauter, Molly | Address on File | | | | | | | |
| 2678056 | Sayan Media | 515 E 14th St #MD | | | | New York | NY | 10009 | |
| 2679533 | Scanes, Rosalind | Address on File | | | | | | | |
| 2678870 | Scarano, Ross | Address on File | | | | | | | |
| 2678942 | Scherer, Chelsea | Address on File | | | | | | | |
| 2914344 | Scherer, Sam | Address on File | | | | | | | |
| 2678614 | Scherer, Samuel | Address on File | | | | | | | |
| 2679078 | Schermerorn, Jordan | Address on File | | | | | | | |
| 2680512 | Schoenberger, Eric | Address on File | | | | | | | |
| 2679305 | Schofield, Kirsten | Address on File | | | | | | | |
| 2680310 | Scholtes, Peter | Address on File | | | | | | | |
| 2679356 | Schorn, Susan | Address on File | | | | | | | |
| 2680016 | Schorno, Sarah | Address on File | | | | | | | |
| 2678567 | Schrader, Stephanie | Address on File | | | | | | | |
| 2680849 | Schrag, Ariel | Address on File | | | | | | | |
| 2678617 | Schreier, Jason | Address on File | | | | | | | |
| 2680262 | Schreier, Tom | Address on File | | | | | | | |
| 2679605 | Schubach, Alanna | Address on File | | | | | | | |
| 2678580 | Schulte, Michael | Address on File | | | | | | | |
| 2678460 | Schulz, Jillian | Address on File | | | | | | | |
| 2679141 | Schulze, Corinne | Address on File | | | | | | | |
| 2679651 | Schumpert, Daniel | Address on File | | | | | | | |
| 2678763 | Schwartz, Diane | Address on File | | | | | | | |
| 2679310 | Schwartz, Evan | Address on File | | | | | | | |
| 2678896 | Schwartz, Ian | Address on File | | | | | | | |
| 2679485 | Schwarz, Andrew | Address on File | | | | | | | |
| 2678681 | Schweitzer, Taryn | Address on File | | | | | | | |
| 2678788 | Schweizer, Julia | Address on File | | | | | | | |
| 2680004 | Schweizer, Julia | Address on File | | | | | | | |
| 2679459 | Schwendemann, Erin | Address on File | | | | | | | |
| 2680660 | Schwyzer, Hugo | Address on File | | | | | | | |
| 2680091 | Sciarrino, Maria T | Address on File | | | | | | | |
| 2679930 | Scimeca, Dennis | Address on File | | | | | | | |
| 2677474 | Scine Inc | 20 Grand Ave | Suite 510 | | | Brooklyn | NY | 11205 | |
| 2679331 | Sciortino, Karley | Address on File | | | | | | | |
| 2679105 | Scocca, Thomas | Address on File | | | | | | | |
| 2678748 | Scocca, Thomas | Address on File | | | | | | | |
| 2914295 | Scocca, Tom | Address on File | | | | | | | |
| 3100856 | Scocca, Tom | Address on File | | | | | | | |
| 2680498 | Scordelis, Alexander | Address on File | | | | | | | |
| 2680481 | Scovell, Helen | Address on File | | | | | | | |
| 2680487 | Searle-LeBel, Lauren | Address on File | | | | | | | |
| 2948962 | SeatGeek | Attn: General Counsel | 235 Park Avenue S | Floor 12 | | New York | NY | 10003 | |
| 2677958 | Security USA Inc | 336 West 37th Street | Suite #450 | | | New York | NY | 10018 | |
| 2678827 | Seely, Michael | Address on File | | | | | | | |
| 2986410 | Seidman, Helayne | Address on File | | | | | | | |
| 2986411 | Seidman, Helayne | Address on File | | | | | | | |
| 2678885 | Seidman, Lila | Address on File | | | | | | | |
| 2678174 | Seize Sur Vingt LLC | 78 Greene St | | | | New York | NY | 10012 | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 66 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680784 | Sekendur, Cari | Address on File | | | | | | | |
| 2678958 | Self, Susan L | Address on File | | | | | | | |
| 2677768 | Self-Portrait Project, LLC | 179 Stanton Street 4R | | | | New York | NY | 10002 | |
| 2680531 | Selsky, Lauren | Address on File | | | | | | | |
| 2679426 | Seltzer, Sarah | Address on File | | | | | | | |
| 2679142 | Seltzer, Wendy | Address on File | | | | | | | |
| 2679699 | Seltzer, Wendy | Address on File | | | | | | | |
| 2680365 | Senapathy, Kavin | Address on File | | | | | | | |
| 2914266 | Sentry | 1 Baker Street | Suite 5B | | | San Francisco | CA | 94117 | |
| 2914335 | SEOmoz, Inc. | Attn: Legal Department | 1100 2nd Avenue, Suite 500 | | | Seattle | WA | 98101 | |
| 2679909 | Serrano, Steven | Address on File | | | | | | | |
| 2680130 | Serratore, Angelo | Address on File | | | | | | | |
| 2678034 | Severud Associates | 469 Seventh Avenue | | | | New York | NY | 10018 | |
| 2679804 | Sevey, Joseph | Address on File | | | | | | | |
| 2680432 | Sexton, Lucy | Address on File | | | | | | | |
| 2678916 | Shaban, Hamza | Address on File | | | | | | | |
| 2680495 | Shade, Colette | Address on File | | | | | | | |
| 2680442 | Shafrir, Doree | Address on File | | | | | | | |
| 2680602 | Shah, Beejoli | Address on File | | | | | | | |
| 2680098 | Shah, Ishan | Address on File | | | | | | | |
| 2680564 | Shakur, Abdel | Address on File | | | | | | | |
| 2679859 | Shankel, Jason | Address on File | | | | | | | |
| 2679345 | Shanoff, Daniel A | Address on File | | | | | | | |
| 2679038 | Shapiro, Kate | Address on File | | | | | | | |
| 2680031 | Shea, Brian | Address on File | | | | | | | |
| 2680339 | Shea, Stephen | Address on File | | | | | | | |
| 2678443 | Shechet, Eleanor | Address on File | | | | | | | |
| 3101120 | Shechet, Eleanor | Address on File | | | | | | | |
| 2679543 | Sheff, Will | Address on File | | | | | | | |
| 2680729 | Sheline, Eric | Address on File | | | | | | | |
| 2932754 | Shenker & Bonaparte, LLP | 1500 SW 1st Ave | #765 | | | Portland | OR | 97201 | |
| 2677561 | Shenker & Bonaparte, LLP | Attn: General Counsel | 1500 SW 1st Ave | #765 | | Portland | OR | 97201 | |
| 2680570 | Shepard, Susan | Address on File | | | | | | | |
| 2679776 | Shepatin, Matthew | Address on File | | | | | | | |
| 2680691 | Shepherd, Julianne | Address on File | | | | | | | |
| 2914461 | Shepherd, Julianne Escobedo | Address on File | | | | | | | |
| 2679143 | Sheppard, Drew | Address on File | | | | | | | |
| 2680584 | Sherburne, Philip | Address on File | | | | | | | |
| 2679291 | Sherman, Maria | Address on File | | | | | | | |
| 2680663 | Shiffman, David | Address on File | | | | | | | |
| 2677739 | Shinywhitebox | 16 The Anchorage | Whitby | | | Wellington | | 5024 | New Zealand |
| 2679868 | Shipley, Alexander D | Address on File | | | | | | | |
| 2680648 | Shipley, Douglas | Address on File | | | | | | | |
| 2680448 | Shnayerson, Maggie | Address on File | | | | | | | |
| 2914695 | Shopify | Attn: Legal Department | 150 Elgin Street, Suite 800 | | | Ottawa | ON | K2P 1L4 | Canada |
| 2678043 | ShoreTel Inc. | 4921 Solution Center | | | | Chicago | IL | 60677-4009 | |
| 2677602 | ShoreTel Inc. | Attn: General Counsel | 4921 Solution Center | | | Chicago | IL | 60677 | |
| 2914338 | Shoretel Sky | 1385 Broadway | 7th Floor | | | New York | NY | 10018 | |
| 2948963 | Shoretel Sky | 1385 Broadway | 7th Floor | | | New York | NY | 10118 | |
| 2680147 | Short, April | Address on File | | | | | | | |
| 2679327 | Short, Michael | Address on File | | | | | | | |
| 2678037 | Showman Fabricators, Inc. | 47-22 Pearson PL | | | | Long Island City | NY | 11101 | |
| 2679071 | Shrayber, Mark | Address on File | | | | | | | |
| 2678446 | Shukla, Krishna | Address on File | | | | | | | |
| 2680594 | Shuldman, Harrison | Address on File | | | | | | | |
| 2914339 | Shutterstock, Inc. | Attn: General Counsel | Empire State Building | 350 Fifth Ave | 21st Fl | New York | NY | 10118 | |
| 2680643 | Sicardi, Arabelle | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678791 | Sicha, Choire | Address on File | | | | | | | |
| 2680652 | Sicha, Choire | Address on File | | | | | | | |
| 2972115 | Sichter Riedel Blain & Postler PA | Attn: General Counsel | 1342 Colonial Boulevard | Suite H57 | | Fort Myers | FL | 33907 | |
| 2986415 | Sid Avery and Associates | 16735 Saticoy St. | #109 | | | Van Nuys | CA | 91406 | |
| 2679212 | Siegel, Alan | Address on File | | | | | | | |
| 2680889 | Siegel, Jefferson | Address on File | | | | | | | |
| 2678941 | Siegel, Jeremy | Address on File | | | | | | | |
| 2680378 | Siegel, Matthew | Address on File | | | | | | | |
| 2678058 | Silent Events Inc. | 52 South Alicia Drive | | | | Memphis | TN | 38112 | |
| 2986427 | Siler, Wes | Address on File | | | | | | | |
| 2986428 | Siler, Wes | Address on File | | | | | | | |
| 2678473 | Siler, Wesley | Address on File | | | | | | | |
| 2914328 | Silicon Valley Bank | Attn: General Counsel | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| 2932746 | Silicon Valley Bank | Attn: Jocelyn Hartmann | 275 Grove Street, Suite 2-200 | | | Newton | MA | 02466 | |
| 2679814 | Silverman, Robert | Address on File | | | | | | | |
| 2677800 | SilverSearch, Inc | 2 Executive Drive, Suite 705 | | | | Fort Lee | NJ | 07024 | |
| 2680644 | Silvestri, Maximilian | Address on File | | | | | | | |
| 2680076 | Simins, Elizabeth | Address on File | | | | | | | |
| 2678397 | Simon & Schuster, Inc. | P.O. Box 70598 | | | | Chicago | IL | 60673-0598 | |
| 2680805 | Simon, Luke | Address on File | | | | | | | |
| 2679999 | Simon, Michael | Address on File | | | | | | | |
| 2680862 | Simon, Tom | Address on File | | | | | | | |
| 2677558 | SimpleReach, Inc. | Attn: General Counsel | 122 W. 27th St., 7th Floor | | | New York | NY | 10001 | |
| 2914329 | SimpleReach, Inc. | Attn: General Counsel | 122 W. 27th St. | Floor 7 | | New York | NY | 10001 | |
| 2678308 | SimpleReach, Inc. | P.O. Box 203823 | | | | Dallas | TX | 75320-3823 | |
| 2680657 | Sims, Shannon | Address on File | | | | | | | |
| 2678659 | Sin, Jung | Address on File | | | | | | | |
| 2678520 | Singleton, Micah | Address on File | | | | | | | |
| 2677870 | Sir Speedy | 250 Jericho Turnpike | | | | Mineola | NY | 11501 | |
| 2677918 | Site Specific Design | 302 Bedford Avenue | Suite 263 | | | Brooklyn | NY | 11211 | |
| 2678728 | Sivók, Nándor | Address on File | | | | | | | |
| 2932758 | Sizmek Technologies Inc. | 220 5th Avenue | | | | New York | NY | 10001 | |
| 3096760 | Sizmek Technologies, Inc. | Attn: Kala Smith | 500 W. 5th Street, Suite 900 | | | Austin | TX | 78701 | |
| 2677567 | Sizmek Techologies Inc. | Attn: General Counsel | 401 Park Ave S Fl 5 | | | New York | NY | 10016 | |
| 2678390 | Sizmek Techologies Inc. | P.O. Box 28246 | | | | New York | NY | 10087-8246 | |
| 2677751 | Skam Artist, Inc. | 1616 Vista Del Mar St. | | | | Los Angeles | CA | 90028 | |
| 2678954 | Skiffington, Dillon | Address on File | | | | | | | |
| 2677652 | Skills Matter Ltd. | 116-120 Goswell Road | | | | London | | EC1V 7DP | United Kingdom |
| 2962720 | Skillshare, Inc. | Attn: General Counsel | 210 Elizabeth ST FL 4 | | | New York | NY | 10012-4213 | |
| 2914635 | Skimbit Limited | Attn: General Counsel | Transworld House, 100 City Road | | | London | | EC1Y 2BP | United Kingdom |
| 2914636 | SkimBit LTD. | Attn: General Counsel | Transworld House, 100 City Road | | | London | | EC1Y 2BP | United Kingdom |
| 2678184 | SKL Glass Inc. | 800 Victory Blvd | Suite 3Z | | | Staten Island | NY | 10301 | |
| 2679384 | Skozen, Rozann | Address on File | | | | | | | |
| 2678657 | Skrak, Julia | Address on File | | | | | | | |
| 2679730 | Skurnick, Elizabeth | Address on File | | | | | | | |
| 2680585 | Skwarecki, Elizabeth | Address on File | | | | | | | |
| 2914330 | Slack | Attn: Legal Department | Slack Technologies, Inc. | 155 5th Street | | San Francisco | CA | 94103 | |
| 2679359 | Slatkin, Jay | Address on File | | | | | | | |
| 2679839 | Slaton, Hunter | Address on File | | | | | | | |
| 2679252 | Sloss, Lauren | Address on File | | | | | | | |
| 2677851 | Small Girls PR | 240 Kent Ave. 2nd floor | Suite B16 | | | Brooklyn | NY | 11249 | |
| 2680230 | Smalls, Tionna Tee | Address on File | | | | | | | |
| 2914331 | SmartFX | 601 N.E. 36th street | | | | Miami | FL | 33137 | |
| 2948964 | SmartFX | Attn: General Counsel | 2684 Castlebridge Drive | | | Mississauga | ON | L5M 5J7 | CANADA |
| 2914332 | SmartFX c/o Brainy Labs, LLC | Attn: General Counsel | 601 ne 36th street | | | Miami | FL | 33137 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 3092027 | SmartNews | Attn: General Counsel | 717 Market Street, Suite 100 | | | San Francisco | CA | 94103 | |
| 2948945 | SmartNews | Attn: Rich Jaroslovsky | 717 Market Street | Suite 100 | | San Francisco | CA | 94103 | |
| 2914651 | SmartNews, Inc. | Attn: General Counsel | Jingumae Dai 23 Building 3F, 6-25-16 | | | Shibuya-ku, Tokyo | | 150-0001 | Japan |
| 2948954 | SmartNews, Inc. | Attn: General Counsel | Jingumae Dai 23 Building 3F, 6-25-16 | | | Shibuya, Tokyo | | 150-0001 | Japan |
| 2679340 | Smith, Jerry | Address on File | | | | | | | |
| 2678563 | Smith, Jessica | Address on File | | | | | | | |
| 2680547 | Smith, Mariah | Address on File | | | | | | | |
| 2678428 | Smith, Paul | Address on File | | | | | | | |
| 2679503 | Smith, Randal Alan | Address on File | | | | | | | |
| 2680081 | Smith, Samual | Address on File | | | | | | | |
| 2680209 | Smith, Sara | Address on File | | | | | | | |
| 2680288 | Smith, Tara | Address on File | | | | | | | |
| 2679749 | Smothers, Hannah | Address on File | | | | | | | |
| 2678114 | SnapStream Media | 601 Sawyer St. | Suite 700 | | | Houston | TX | 77007 | |
| 2677536 | SNIFF PETROL LIMITED | LOWER GROUND FLOOR | 111 CHARTERHOUSE STREET | | | London | | EC1M 6AW | United Kingdom |
| 2679529 | Snyder, Gabriel | Address on File | | | | | | | |
| 2680804 | Snyder, Jonathan | Address on File | | | | | | | |
| 2678022 | SOASTA, Inc. | 444 Castro Street, Suite 400 | | | | Mountain View | CA | 94041 | |
| 2948955 | SocialFlow Services | 52 Vanderbilt Ave. | 12th Floor | | | New York | NY | 10017 | |
| 2914333 | SocialFlow Services | 52 Vanderbilt Ave. 12th Floor | | | | New York | NY | 10017 | |
| 2678060 | SocialFlow, Inc | 52 Vanderbilt Avenue 12th Floor | | | | New York | NY | 10017 | |
| 2677758 | Softchoice Corp | 16609 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 2679289 | Sohn, Jared | Address on File | | | | | | | |
| 2678674 | Solinas, Elisa | Address on File | | | | | | | |
| 2679671 | Solomon, Akiba | Address on File | | | | | | | |
| 2679759 | Solomon, Daniel | Address on File | | | | | | | |
| 2679260 | Solovey, Ilya | Address on File | | | | | | | |
| 2680763 | Sommer, Ethan | Address on File | | | | | | | |
| 2679819 | Song, Sandra | Address on File | | | | | | | |
| 2678082 | Sony Music Entertainment | 550 Madison Avenue | Room 1804 | | | New York | NY | 10022 | |
| 2986412 | Sony Pictures Entertainment | c/o Boies, Schiller & Flexner LLP | Attn: David Boies | 333 Main Street | | Armonk | NY | 10504 | |
| 2678315 | Sony/ATV Music Publishing LLC | P.O. Box 415000 | | | | Nashville | TN | 37241-0768 | |
| 2680346 | Sorenson, Scott | Address on File | | | | | | | |
| 2678600 | Sorokanich, Robert | Address on File | | | | | | | |
| 2677472 | Sorry So Sloppy | 17401 Sumiya Dr. | | | | Encino | CA | 91316 | |
| 2677796 | SOS Locksmith Corp | 197 Seventh Avenue | | | | New York | NY | 10011 | |
| 3126546 | Soto, Heli | Address on File | | | | | | | |
| 2914322 | Soundfreaq | Attn. General Counsel | 1319 S Ogden Drive | | | Los Angeles | CA | 90019 | |
| 2678038 | SoupGraphix, Inc. | 4817 Palm Ave Ste G | | | | La Mesa | CA | 91942-9340 | |
| 2972189 | South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| 2972190 | South Dakota Department of Revenue | 445 E Capitol Avenue | | | | Pierre | SD | 57501 | |
| 2678926 | Southard, Connor | Address on File | | | | | | | |
| 2677822 | Southern's Fine Dining, Inc | 2110 W Slaughter Ln | | | | Austin | TX | 78748 | |
| 2677752 | Souvlaki Greek | 162 W 56th St | | | | New York | NY | 10019 | |
| 3056677 | Space150 | Attn: Jason Cain | 212 3rd Avenue North | #150 | | Minneapolis | MN | 55401 | |
| 2680368 | Spanos, Brittany | Address on File | | | | | | | |
| 2680467 | Sparks, Lily | Address on File | | | | | | | |
| 2932812 | Specless | Attn: General Counsel | 350 North Orleans | St Suite 9000N | | Chicago | IL | 60654 | |
| 2677557 | Specless Inc. | Attn: General Counsel | 350 North Orleans St | Suite 9000N | | Chicago | IL | 60654 | |
| 2914323 | Specless, Inc. | Attn: General Counsel | 643 W. Wellington | Ave #5 | | Chicago | IL | 60657 | |
| 2914324 | Specless, LLC. | Attn: Stephen Corby | 116 West Illinois Street | Suite 6E | | Chicago | IL | 60654 | |
| 2678316 | Spectrum Security Services Inc. | P.O. Box 51 | | | | Atlantic Beach | NY | 11509 | |
| 2678620 | Speer, Casey | Address on File | | | | | | | |
| 2914700 | Spicy Media Editora LTDA | Attn: General Counsel | Avenida Reboucas, 227 | | | Cerqueira Cesar | CEP | 05401-000 | Brazil |
| 2914702 | Spicy Media Editora Ltda | Attn: General Counsel | Avenida Rebouças , 227 | | | Sao Paulo | CEP | 05401-000 | Brazil |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914701 | Spicy Media Editora LTDA | Attn: General Counsel | Rua Amauri, 40 | | | Jardim Europa | CEP | 01448-000 | Brazil |
| 2680181 | Spiegel, Amy | Address on File | | | | | | | |
| 2678898 | Spiegelman, Ian | Address on File | | | | | | | |
| 2680678 | Spiers, Katherine | Address on File | | | | | | | |
| 2679073 | Spinelli, Michael A | Address on File | | | | | | | |
| 2678162 | SPMG Construction Inc. | 7301 State Highway 161 | | | | Irving | TX | 75039-2816 | |
| 2679037 | Spracklin, Evangeline | Address on File | | | | | | | |
| 2679992 | Spratt, Samuel | Address on File | | | | | | | |
| 2677699 | Sprint | 138 W 34th St | | | | New York | NY | 10001 | |
| 2914325 | SpruceWares | Attn. General Counsel | PO Box 343 | | | Deer Isle | ME | 04627 | |
| 3073879 | Square Enix | c/o Liquid Advertising | Attn: Shuly Millstein | 138 Eucalyptus Drive | | El Segundo | CA | 90245 | |
| 2914326 | Squarespace, Inc. | Attn: General Counsel | 225 Varick Street | 12th Floor | | New York | NY | 10014 | |
| 2679927 | Sreenivasan, Janani | Address on File | | | | | | | |
| 2680533 | Staaf, Danna | Address on File | | | | | | | |
| 2914327 | Stackcommerce | Attn. General Counsel | 21 Market St | | | Venice | CA | 90291 | |
| 2680479 | Stahl, Aviva | Address on File | | | | | | | |
| 2678651 | Stahl, Zoe | Address on File | | | | | | | |
| 2680072 | Staid, Mairead | Address on File | | | | | | | |
| 2680389 | Stalder, Erika | Address on File | | | | | | | |
| 2679585 | Stallings, Erika | Address on File | | | | | | | |
| 2680667 | Stamm, Emily | Address on File | | | | | | | |
| 2680055 | Stango, Nicholas | Address on File | | | | | | | |
| 2678658 | Stango, Nicholas | Address on File | | | | | | | |
| 2914392 | Stango, Nick | Address on File | | | | | | | |
| 2680398 | Stansley, Kristin | Address on File | | | | | | | |
| 2932814 | STAQ, INC. | 44 West 28th Street | 14th Floor | | | New York | NY | 10001 | |
| 2677574 | STAQ, INC. | Attn: General Counsel | 44 West 28th Street | 14th Floor | | New York | NY | 10001 | |
| 2914316 | Staq, Inc. | Attn: General Counsel | 44 West 28th Street | 8th Floor | | New York | NY | 10001 | |
| 3056678 | Starcom | Attn: Carly Rosenberg | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| 3102579 | Starcom Worldwide, Inc. and its affiliated agencies in the media advertising and related business (collectively, the "Publicis Media Agencies," or "Publicis") | Locke Lord LLP | Jonathan W. Young, Michael B. Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 3102579 | Starcom Worldwide, Inc. and its affiliated agencies in the media advertising and related business (collectively, the "Publicis Media Agencies," or "Publicis") | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 3102670 | Starcom Worldwide, Inc. and its affiliated agencies in the media advertising and related business (collectively, the Publicis Media Agencies," or "Publicis") | Jonathan W. Young | Locke Lord LLP | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 3102670 | Starcom Worldwide, Inc. and its affiliated agencies in the media advertising and related business (collectively, the Publicis Media Agencies," or "Publicis") | Locke Lord LLP | Jonathan W. Young, Michael B. Kind | | 111 South Wacker Drive | Chicago | IL | 60606-4410 | |
| 2680139 | Starkey, Daniel | Address on File | | | | | | | |
| 2680385 | Starkey, Elizabeth | Address on File | | | | | | | |
| 2679347 | Starkweather, Thomas | Address on File | | | | | | | |
| 2679681 | Starnes, Aaron | Address on File | | | | | | | |
| 2677936 | Start Somewhere | 320 Capp Street | | | | San Francisco | CA | 94110 | |
| 2678425 | Starting Point Bt. | Zrínyi u. 114 | | | | Budapest | | 1196 | Hungary |
| 2972177 | State of Alabama Attorney General | Attn Bankruptcy Dept | PO Box 300152 | | | Montgomery | AL | 36130-0152 | |
| 2972176 | State of Alaska Attorney General | Attn Bankruptcy Dept | PO Box 110300 | | | Juneau | AK | 99811-0300 | |
| 2972179 | State of Arizona Attorney General | Attn Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| 2972178 | State of Arkansas Attorney General | Attn Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| 2972180 | State of California Attorney General | Attn Bankruptcy Dept | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2972181 | State of Colorado Attorney General | Attn Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| 2972170 | State of Connecticut Attorney General | Attn Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| 2972173 | State of Delaware Attorney General | Attn Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| 2972174 | State of Florida Attorney General | Attn Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| 2972175 | State of Georgia Attorney General | Attn Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| 2972164 | State of Hawaii Attorney General | Attn Bankruptcy Dept | 425 Queen St. | | | Honolulu | HI | 96813 | |
| 2972166 | State of Idaho Attorney General | Attn Bankruptcy Dept | 700 W. Jefferson Street | PO Box 83720 | | Boise | ID | 83720-1000 | |
| 2972167 | State of Illinois Attorney General | Attn Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| 2972168 | State of Indiana Attorney General | Attn Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| 2972165 | State of Iowa Attorney General | Attn Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| 2972169 | State of Kansas Attorney General | Attn Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| 2972158 | State of Kentucky Attorney General | Attn Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| 2972159 | State of Louisiana Attorney General | Attn Bankruptcy Dept | PO Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| 2972162 | State of Maine Attorney General | Attn Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | |
| 2972161 | State of Maryland Attorney General | Attn Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| 2972160 | State of Massachusetts Attorney General | Attn Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| 2678065 | State of Michigan | 525 West Ottawa | G. Mennen Williams Building, 7th Floor | P.O. Box 30212 | | Lansing | MI | 48909 | |
| 2972163 | State of Michigan Attorney General | Attn Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | PO Box 30212 | Lansing | MI | 48909-0212 | |
| 2972152 | State of Minnesota Attorney General | Attn Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| 2972154 | State of Mississippi Attorney General | Attn Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | PO Box 220 | Jackson | MS | 39201 | |
| 2972153 | State of Missouri Attorney General | Attn Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| 2972155 | State of Montana Attorney General | Attn Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| 2972146 | State of Nebraska Attorney General | Attn Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 | |
| 2972150 | State of Nevada Attorney General | Attn Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| 2972147 | State of New Hampshire Attorney General | Attn Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | |
| 2972148 | State of New Jersey Attorney General | Attn Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | PO Box 080 | Trenton | NJ | 08625-0080 | |
| 2972149 | State of New Mexico Attorney General | Attn Bankruptcy Dept | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 2972151 | State of New York Attorney General | Attn Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| 2972156 | State of North Carolina Attorney General | Attn Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 2972157 | State of North Dakota Attorney General | Attn Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| 2972140 | State of Ohio Attorney General | Attn Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 2972141 | State of Oklahoma Attorney General | Attn Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| 2972142 | State of Oregon Attorney General | Attn Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| 2972143 | State of Pennsylvania Attorney General | Attn Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| 2972144 | State of Rhode Island Attorney General | Attn Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| 2972145 | State of South Carolina Attorney General | Attn Bankruptcy Dept | PO Box 11549 | | | Columbia | SC | 29211-1549 | |
| 2972134 | State of South Dakota Attorney General | Attn Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| 2972135 | State of Tennessee Attorney General | Attn Bankruptcy Dept | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 2972136 | State of Texas Attorney General | Attn Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| 2972137 | State of Utah Attorney General | Attn Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| 2972139 | State of Vermont Attorney General | Attn Bankruptcy Dept | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| 2972138 | State of Virginia Attorney General | Attn Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| 2972128 | State of Washington Attorney General | Attn Bankruptcy Dept | 1125 Washington St. SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| 2972130 | State of West Virginia Attorney General | Attn Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| 2972129 | State of Wisconsin Attorney General | Attn Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | PO Box 7857 | Madison | WI | 53707-7857 | |
| 2972131 | State of Wyoming Attorney General | Attn Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| 2679704 | Stecklow, Sam | Address on File | | | | | | | |
| 2680883 | Steele, Justin | Address on File | | | | | | | |
| 2679553 | Steele, Lockhart | Address on File | | | | | | | |
| 2678771 | Steele, Lockhart | Address on File | | | | | | | |
| 2680640 | Steiger, Kay | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2679498 | Stein, Joshua David | Address on File | | | | | | | |
| 2680203 | Stein, Leigh | Address on File | | | | | | | |
| 2680366 | Stein, Sadie | Address on File | | | | | | | |
| 2678801 | Stein, Sadie | Address on File | | | | | | | |
| 2678431 | Steinbach, Judith | Address on File | | | | | | | |
| 2914460 | Steinbach, Judy | Address on File | | | | | | | |
| 2986413 | Steinbuch, Robert | Address on File | | | | | | | |
| 2679418 | Steiner, Adam | Address on File | | | | | | | |
| 2679285 | Stenger, Jennifer | Address on File | | | | | | | |
| 2678149 | Step Repeat.com | 6913 Valjean Avenue | | | | Van Nuys | CA | 91406 | |
| 3063155 | Stephen G Perlman Rearden LLC and Artemis Networks | c/o Johnson & Johnson Attn Neville L Johnson | 439 N Canon Dr Suite 200 | | | Beverly Hills | CA | 90210 | |
| 2680173 | Stephens, Alexis | Address on File | | | | | | | |
| 2680618 | Stephenson, Brook | Address on File | | | | | | | |
| 2679871 | Stern, Joanna | Address on File | | | | | | | |
| 2680307 | Stern, Lauren | Address on File | | | | | | | |
| 4818904 | Stern, Sadie | 525 West End Avenue | Apt. 5F | | | New York | NY | 10024 | |
| 2679287 | Stetka, Breton | Address on File | | | | | | | |
| 2677893 | Steven Hirsch Inc. | 280 East 10th Street | Apt. 29 | | | New York | NY | 10009 | |
| 2680020 | Stevens, Timothy | Address on File | | | | | | | |
| 2678524 | Stewart, Dodai | Address on File | | | | | | | |
| 2680518 | Stewart, Dodai | Address on File | | | | | | | |
| 2680865 | Stice, Robin | Address on File | | | | | | | |
| 2972106 | Stichter Riedel Blain & Postler PA | Attn: General Counsel | 1342 Colonial Boulevard | Suite H57 | | Fort Myers | FL | 33907 | |
| 2972104 | Stichter Riedel Blain & Postler PA | Attn: General Counsel | 41 North Jefferson Street | Suite 111 | | Pensacola | FL | 32502 | |
| 2972105 | Stichter Riedel Blain & Postler PA | Attn: General Counsel | 4475 Legendary Drive | Suite 40 | | Destin | FL | 32541 | |
| 2677630 | Stichter, Riedel, Blain & Postler | 110 East Madison Street | Suite 200 | | | Tampa | FL | 33602-4700 | |
| 2677465 | Stiefel Digital LLC | 124 W 60th St | #49F | | | New York | NY | 10023 | |
| 2679013 | Stiefel, Jory | Address on File | | | | | | | |
| 2680707 | Stiefvater, Margaret | Address on File | | | | | | | |
| 2678807 | Stine, Alison | Address on File | | | | | | | |
| 2680812 | Stolarik, Robert | Address on File | | | | | | | |
| 2678163 | Stone Productions | 7350 13th Ave NW | | | | Seattle | WA | 98117 | |
| 2677801 | Stone Security Services | 2 Penn Plaza | Suite 1500 | | | New York | NY | 10121 | |
| 2986441 | Stone, Christopher | Address on File | | | | | | | |
| 2680037 | Stone, Madeleine | Address on File | | | | | | | |
| 2678510 | Stout, Kelly | Address on File | | | | | | | |
| 3100989 | Stout, Kelly | Address on File | | | | | | | |
| 2948956 | Stowaway Cosmetics | Attn. General Counsel | 1 State St. | FL 25 | | New York | NY | 10004 | |
| 2680243 | Stoy, Andrew | Address on File | | | | | | | |
| 2679998 | Stracher, Cameron | Address on File | | | | | | | |
| 2680717 | Strand, Diane | Address on File | | | | | | | |
| 2914319 | Strategic Advisers, Inc. c/o Fidelty Ivestments - ECM | Client Services Relationship Manager | Attn: Administrative Team | PO BOX 770001 | | Cincinnati | OH | 45277 | |
| 3092028 | Strategic Advisers, Inc. | 1550 Bryant Street | 82 Devonshire Street | | | Boston | MA | 02109 | |
| 2914320 | Strategic Advisors, Inc. | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109 | |
| 2679322 | Straub, Emma | Address on File | | | | | | | |
| 2678909 | Strauss, Elissa | Address on File | | | | | | | |
| 2680206 | Strauss, Mark | Address on File | | | | | | | |
| 2680483 | Strickland, Kiona | Address on File | | | | | | | |
| 2678400 | Strip View Entertainment LLC | 1350 Avenue of the Americas Suite 710 | | | | New York | NY | 10019 | |
| 2677952 | Stripview Entertainment, LLC | 3327 Las Vegas Blvd South, | Suite 2760 | | | Las Vegas | NV | 89109 | |
| 2678618 | Strom, Rachel | Address on File | | | | | | | |
| 2680384 | Stroud, Michael | Address on File | | | | | | | |
| 2678173 | Structure Tone | 770 Broadway | | | | New York | NY | 10003-9522 | |
| 2678804 | Strzalka, Marcin | Address on File | | | | | | | |
| 2972107 | STS Meida Inc | Attn: General Counsel | 11301 Olympic Blvd | | | Los Angeles | CA | 90064 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680689 | Stuart, Tessa | Address on File | | | | | | | |
| 2679471 | Suarez, Gary | Address on File | | | | | | | |
| 2914321 | SUBMARINE LEISURE CLUB, INC. | Attn: General Counsel | 2424 Pine St. | | | San Francisco | CA | 94115 | |
| 2932830 | Submarine Leisure Club, Inc. (Wirecutter) | 2424 Pine Street | | | | San Francisco | CA | 94115 | |
| 2677569 | Submarine Leisure Club, Inc. (Wirecutter) | Attn: General Counsel | 2424 Pine Street | | | San Francisco | CA | 94115 | |
| 2932806 | Submersive Media | 580 Broadway | Suite 905 | | | New York | NY | 10012 | |
| 2677579 | Submersive Media | Attn: General Counsel | 37 E. 28th St. Suite #30 | | | New York | NY | 10016 | |
| 2914310 | Submersive Media | Attn: General Counsel | 580 Broadway, #905 | | | New York | NY | 10012 | |
| 3073880 | Submersive, LLC | Attn: General Council | 580 Broadway | #950 | | New York | NY | 10012 | |
| 2680277 | Suellentrop, Christopher | Address on File | | | | | | | |
| 2677779 | Sugar NYC, Inc. | 187 Wolf Road, Suite 101 | | | | Albany | NY | 12205 | |
| 2679863 | Sugar, Rachel | Address on File | | | | | | | |
| 2678049 | Sugino Studio | 501 Eastern Avenue | | | | Toronto | ON | M4M 1C4 | Canada |
| 2680876 | Sullivan, Dennis | Address on File | | | | | | | |
| 2680089 | Sumra, Husain | Address on File | | | | | | | |
| 2680737 | Sundue, Paul | Address on File | | | | | | | |
| 2678456 | Sundue, Richard | Address on File | | | | | | | |
| 2960440 | Superdry Retail, LLC | 210 Elizabeth Street | 2nd FL | | | New York | NY | 10012 | |
| 2962732 | Superdry Retail, LLC | Unit 60 | The Runnings | | | Cheltenham | | GL519NW | United Kingdom |
| 2960439 | Superdry Wholesale, LLC | 210 Elizabeth Street | 2nd FL | | | New York | NY | 10012 | |
| 2677943 | Superior Research & Paralegal Svc, LLC | 328 Chauncey St Apt 3a | | | | Brooklyn | NY | 11233 | |
| 2972108 | Superdry Wholesale LLC | Attn: President or General Counsel | 210 Elizabeth Street | | | New Yok | NY | 10012 | |
| 2678087 | Supreme Digital | 56 Bogart Street | | | | Brooklyn | NY | 11206 | |
| 2677476 | Susan Golomb Literary Agency LLC | 21 West 26th Street | | | | New York | NY | 10010 | |
| 2677981 | Susan Grant Lewin Associates | 39 West 32 Street, #1701 | | | | New York | NY | 10001 | |
| 2679719 | Susman, Gary | Address on File | | | | | | | |
| 2680886 | Susser, Eli | Address on File | | | | | | | |
| 2680461 | Sussman, Matthew | Address on File | | | | | | | |
| 2914312 | Suzy Kuzy LLC | Attn. General Counsel | 108 West 13th St | | | Wilmington | DE | 19801 | |
| 2677797 | SW Management LLC | 198-202 Elizabeth Street LLC | 145 Huguenot Street | Suite #503 | | New Rochelle | NY | 10951 | |
| 2677813 | SW Management LLC | 204-210 Elizabeth Street LLC | PO Box 3074 | | | Hicksville | NY | 11802-3074 | |
| 2679966 | Swaby, Rachel | Address on File | | | | | | | |
| 2677897 | Swank Motion Pictures, Inc. | 2844 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 2679191 | Swerdloff, Alexis | Address on File | | | | | | | |
| 2679039 | Switek, Brian | Address on File | | | | | | | |
| 2678105 | Sylvia Asimina Dimaki | 59 West 127 Street, #3 | | | | New York | NY | 10027 | |
| 2678012 | Syncopated Films Inc. | 4265 Kissena Blvd | #306 | | | Flushing | NY | 11355 | |
| 2972113 | Szabo, Mikolaj | Address on File | | | | | | | |
| 2678623 | Szabó, Mikolaj | Address on File | | | | | | | |
| 2986304 | Szabolcs, Ladi | Address on File | | | | | | | |
| 2986303 | Szabolcs, Ladi | Address on File | | | | | | | |
| 2680778 | Szász, Péter | Address on File | | | | | | | |
| 2948957 | Szatmári Ferenc | Attn: General Counsel | Rottenbiller u. 15. 111/32 | | | Budapest | | 1077 | Hungary |
| 2678745 | Szatmári, András | Address on File | | | | | | | |
| 2986295 | Szavay, Istvan | Address on File | | | | | | | |
| 2986301 | Szazadveg, Keresztesi Peter | Address on File | | | | | | | |
| 2678740 | Szilvia, Németh | Address on File | | | | | | | |
| 2678706 | Szily, Laci | Address on File | | | | | | | |
| 2972127 | Szolgaltato | Magyar Telekom Nyrt.: | 1013 Budapest, Krisztina krt. 55, | | | | | | Hungary |
| 2678741 | Szucs, Donát | Address on File | | | | | | | |
| 2914313 | Taboola Inc. | Attn: General Counsel | 28 West 23rd Street, 5th Fl | | | New York | NY | 10010 | |
| 2678017 | Taboola, Inc. | 44 West 18th Street | Suite 702 | | | New York | NY | 10011 | |
| 2680417 | Tachibana, Toshitaka | Address on File | | | | | | | |
| 2677874 | Tacombi | 255 Bleecker St | | | | New York | NY | 10014 | |
| 2678025 | Taim | 45 Spring St | | | | New York | NY | 10012 | |
| 2986297 | Takacs, Richard | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818906 | Takayama, Greg | 480 Grove Street, Apt 1 | | | | San Francisco | CA | 94102 | |
| 2678429 | Takayama, Gregory | Address on File | | | | | | | |
| 2677623 | Talener Group, LLC | 11 East 44th St | Suite 1200 | | | New York | NY | 10017 | |
| 2679584 | Talens, Richard | Address on File | | | | | | | |
| 2986430 | Tamba Media LLC | 8929 Sepulveda Blvd. | Suite 205 | | | Los Angeles | CA | 90045 | |
| 2679936 | Tambree, Kali | Address on File | | | | | | | |
| 2680809 | Tamindzic, Nikola | Address on File | | | | | | | |
| 2678241 | TangentVector, Inc. | c/o Andrew Park | 12 W 32nd Street, Suite 605 | | | New York | NY | 10001 | |
| 3056679 | Tangible Media, Inc. | Attn: General Counsel | 12 W 37th Street | 2nd Floor | | New York | NY | 10018 | |
| 2679434 | Tanier, Michael | Address on File | | | | | | | |
| 2677468 | Tanja Pajevic Inc | 1420 Redwood Ave. | | | | Boulder | CO | 80304 | |
| 2677543 | TANJA PAJEVIC, INC. | P.O. Box 2358 | | | | Boulder | CO | 80302 | |
| 2677512 | Tanner Foust Racing | 7000 W Palmetto Park Rd | Suite 220 | | | Boca Raton | FL | 33433 | |
| 2680018 | Tanzer, Myles | Address on File | | | | | | | |
| 2677861 | Taocon Construction Management | 244 Fifth Ave | | | | New York | NY | 10001 | |
| 2680775 | Taomina, Margaret | Address on File | | | | | | | |
| 2914435 | Taormina, Margaret | Address on File | | | | | | | |
| 2678053 | Tapestry Associates LLC | 506 2nd Avenue | Suite 1021A | | | Seattle | WA | 98104 | |
| 2986457 | Tarantino, Quentin | Address on File | | | | | | | |
| 2986347 | Tarantino, Quentin | Address on File | | | | | | | |
| 2986353 | Tarantino, Quentin | Address on File | | | | | | | |
| 2986344 | Tarantino, Quentin | Address on File | | | | | | | |
| 2678531 | Tarantola, Michael | Address on File | | | | | | | |
| 2679500 | Tarantola, Michael Andrew | Address on File | | | | | | | |
| 2680632 | Targowski, Julian | Address on File | | | | | | | |
| 2986287 | Tarpell, Alan | Address on File | | | | | | | |
| 4528473 | Tarter Krinsky & Drogin LLP | Attn: Mark J. Rosenberg, Esq. and Joel H. Rosner, Esq. | 1350 Broadway | | | New York | NY | 10018 | |
| 2680456 | Tarwood, Dennis | Address on File | | | | | | | |
| 2678852 | Tate, Ryan | Address on File | | | | | | | |
| 4818907 | Tate, Ryan | Address on File | | | | | | | |
| 2678781 | Tate, Ryan | Address on File | | | | | | | |
| 2679982 | Tatman, Matthew | Address on File | | | | | | | |
| 2677723 | Taylor Creative Inc. | 150 West 28th Street, Suite 1001 | | | | New York | NY | 10001 | |
| 3092029 | TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB | 333 Hudson St. | 12539 Beatrice St. | | | Los Angeles | CA | 90066 | |
| 2914314 | TBWA Worldwide, Inc. d/b/a TBWA\MEDIA ARTS LAB | Attn: General Counsel | 12539 Beatrice St. | | | Los Angeles | CA | 90066 | |
| 2678127 | Tech-Nique Partners | 641 Lexington Ave | Suite 1532 | | | New York | NY | 10022 | |
| 2914315 | Technorati, Inc. | Attn: General Counsel | 655 Montgomery St | Ste 1100 | | San Francisco | CA | 94111-2600 | |
| 3092030 | Technorati, Inc. | Attn: General Counsel | 995 Market Street, 2nd Floor | | | San Francisco | CA | 94103 | |
| 2914304 | Technorati, Inc. | Attn: General Counsel | 995 Market St Fl 2 | Suite 1100 | | San Francisco | CA | 94103-1732 | |
| 2677782 | Techologent | 19 Rancho Circle | | | | Lake Forest | CA | 92630 | |
| 2679827 | Tedder, Michael | Address on File | | | | | | | |
| 2986461 | Teel Law Office | Attn: Elliott R. Teel | PO Box 5072 | | | Portland | ME | 04101 | |
| 2986406 | Telecommunication Systems, Inc. | c/o Flachsbart & Greenspoon LLC | 53 W. Jackson Blvd | Suite 652 | | Chicago | IL | 60604 | |
| 2679873 | Telfer, Victoria | Address on File | | | | | | | |
| 2678186 | Telworx Communications, LLC | 800 Westchester Avenue | | | | Rye Brook | NY | 10573 | |
| 2680673 | Tempus, Alexandra | Address on File | | | | | | | |
| 2680539 | Tendler, Annamarie | Address on File | | | | | | | |
| 2972191 | Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | | | | Nashville | TN | 37242 | |
| 2679849 | Teo, Kai | Address on File | | | | | | | |
| 2948958 | Terra Networks Brasil S.A. | Attn: General Counsel | Centro Empresarial Nacoes Unidas – Torre Norte | Avenida das Nacoes Unidas, 12.901/cj 1 .201 | | Sao Paulo | | 04578-000 | Brazil |
| 2914703 | Terra Networks Brasil S.A. | Centro Empresarial Nacoes Unidas – Torre Norte | Av. Nações Unidas, nº | 12º andar | Torre Norte | Sao Paulo | RS | 04578-000 | Brazil |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2960450 | Terrill, Ashley | Address on File | | | | | | | |
| 2932782 | Terrill, Ashley | Address on File | | | | | | | |
| 2680279 | Tervalon, Jervey | Address on File | | | | | | | |
| 2972192 | Texas Department of Revenue | Capitol Station | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| 2678070 | TFP1 | 5322 Avenue N | | | | Brooklyn | NY | 11234 | |
| 2678069 | TFP1 c/o Total Fire Protection | 5322 Avenue N | | | | Brooklyn | NY | 11234 | |
| 2914305 | TGT | Attn: General Counsel | 63 Flushing Ave. | | | Brooklyn | NY | 11206 | |
| 2677700 | The Abacus Group | 14 Penn Plaza | Suite 1600 | | | New York | NY | 10122 | |
| 2677654 | The Bell House | 119 8th Street, Suite 315 | | | | Brooklyn | NY | 11215 | |
| 2680792 | The Bosco | 1182 Flushing Ave. Suite #308 | | | | Brooklyn | NY | 11237 | |
| 2677791 | The Brenner Group | 19200 Stevens Creek Blvd. | Suite 200 | | | Cupertino | CA | 95014 | |
| 2677790 | The Brenner Group, Inc. | 19200 Stevens Creek Blvd | Suite 200 | | | Cupertino | CA | 95014-2530 | |
| 2677692 | The Catalano Group LLC | 1345 Avenue of the Americas | 2FL | | | New York | NY | 10105 | |
| 2678107 | The Cheyenne Group | 60 East 42nd Street | Suite 2821 | | | New York | NY | 10165 | |
| 2677864 | The Door Marketing Group LLC | 246 Withers Street | 1B | | | Brooklyn | NY | 11211 | |
| 2678126 | The Extrapolation Factory | 63 Flushing Ave., #192 | | | | Brooklyn | NY | 11205 | |
| 2679957 | The Four Daughters LLC | 3716 82nd Avenue | Circle E, Unit 102 | | | Sarasota | FL | 34243 | |
| 2677998 | The Habit of Seeing (Stephen Henderson) | 4113 Mattie Street | | | | Austin | TX | 78723 | |
| 2677933 | The Hangar Lounge | 318 Colorado St | | | | Austin | TX | 78701 | |
| 2677591 | The Hartford | Attn: General Counsel | One Hartford Plaza | | | Hartford | CT | 06155 | |
| 2678365 | The Hartford | PO Box 660916 | | | | Dallas | TX | 75266-0916 | |
| 2677949 | The Hired Guns Marketing Consulting Group, LLC | 33 West 17th Street, 7th floor | | | | New York | NY | 10011 | |
| 2677451 | The Huon Law Firm | Attn: Meanith Huon, Esq. | P.O. Box 441 | | | Chicago | IL | 60690 | |
| 2678008 | The Infatuation Inc. | 425 E. 13th St - Suite 6J | | | | New York | NY | 10009 | |
| 2678140 | The Marrone Law Group, P.C. | 6685 73rd Place | | | | Middle Village | NY | 11379 | |
| 2678372 | The Media Trust | PO Box 8056 | | | | McLean | VA | 22106-8056 | |
| 2677772 | The Meta Agency LLC | 181 North 11th | #103 | | | Brooklyn | NY | 11211 | |
| 2986450 | The Miami Herald | Attn: David Blasco | 3511 NW 91st Ave. | | | Doral | FL | 33172 | |
| 2932773 | The MLB Network | Peter Hughes and Ryan Warden, Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | 10 Madison Avenue, Suite 400 | | | Morristown | NJ | 07960 | |
| 2986318 | The Newsweek | Davis Wright Tremaine LLP | 1251 Ave of Americas | 21st Fl. | | New York | NY | 10020 | |
| 2986328 | The Newsweek | Nixon Peabody LLP | 50 Jericho Quad | Ste 300 | | Jericho | NY | 11753 | |
| 2914306 | The Nielsen Company (US), LLC | Attn: General Counsel | 85 Broad Street | | | New York | NY | 10004 | |
| 2677581 | The Oliver Group | Attn: General Counsel | 595 Greenhaven Rd | | | Pawcatuck | CT | 06379 | |
| 2678307 | The Oliver Group | P.O. Box 1122 | | | | Pawcatuck | CT | 06379 | |
| 2677681 | The Onnera Group | 13105 NW 47th ave | | | | Miami | FL | 33054 | |
| 2677483 | The Power Rank Inc | 2390 Adare Road | | | | Ann Arbor | MI | 48104 | |
| 2677783 | The Red Threads | 190 Elizabeth St | | | | New York | NY | 10012 | |
| 2679352 | The Robert Grossman Inc | 19 Crosby Street | | | | New York | NY | 10013 | |
| 2914308 | The Rubicon Project, Inc. | Attn: Legal Department | 12181 Bluff Creek Drive | 4th Floor | | Los Angeles | CA | 90094 | |
| 2914309 | The Sasquatch Soap Co., LLC. dba Dr. Squatch | Attn: General Counsel | 316 California Ave | # 938 | | Reno | NV | 89509 | |
| 2914298 | The Slate Group LLC | Attn: General Counsel | 1350 Connecticut Aven, NW Suite 410 | | | Washington | DC | 20036 | |
| 2914658 | The Space Matters | Attn: General Counsel | Retek utca 16. 2. em 10 | | | Szeged | | 6723 | Hungary |
| 2914669 | The Space Matters | Attn: Zsolt Bako | Zrinyi utca 5 | | | Szeged | | 6720 | Hungary |
| 2678399 | The State Insurance Fund (DI) | PO Box 5261 | | | | Binghamton | NY | 13902-5261 | |
| 2914299 | The Status Audio | Attn. General Counsel | 175 Varick Street 8th Floor | | | New York | NY | 10014 | |
| 2678188 | The Super Movers | 81 14TH STREET | | | | Brooklyn | NY | 11215 | |
| 3115125 | Thiel Capital LLC | 1 Letterman Drive | | | | San Francisco | CA | 94129 | |
| 3115124 | Thiel, Peter | Address on File | | | | | | | |
| 2680688 | Thill, Scott | Address on File | | | | | | | |
| 2678115 | Thomas & Locicero PL | 601 South Boulevard | | | | Tampa | FL | 33606 | |
| 2677448 | THOMAS & LoCICERO PL | Attn: Gregg D Thomas, Esq., | 601 South Boulevard | | | Tampa | FL | 33606 | |
| 2677807 | Thomas the Contender, Inc | 200 Park Ave South | Suite 1511 | | | New York | NY | 10003 | |
| 2678735 | Thomas, Alexandre | Address on File | | | | | | | |
| 2679941 | Thomas, Lindsey | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 75 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678757 | Thomas, Owen | Address on File | | | | | | | |
| 2680900 | Thomas, Ronald | Address on File | | | | | | | |
| 2932801 | Thomas, Theresa | c/o John M. Berman, Attorney-at-Law | 7175 SW Beveland St, Ste 210 | | | Tigard | OR | 97223 | |
| 2680615 | Thompson, George | Address on File | | | | | | | |
| 2680501 | Thompson, Jason | Address on File | | | | | | | |
| 2679606 | Thompson, Keenen | Address on File | | | | | | | |
| 2914300 | Thomson Reuters | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| 2914285 | Thomson Reuters | West Publishing Corporation | Attn: General Counsel | 610 Opperman Drive, P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| 2678317 | Thomson Reuters - West | P.O. Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| 3139806 | Thomson Reuters-West | 610 Offerman Drive | | | | Eagan | MN | 55123 | |
| 2680811 | Thornberg, Greg | Address on File | | | | | | | |
| 2679616 | Thorp, Brandon | Address on File | | | | | | | |
| 2680441 | Thrasher, Steven | Address on File | | | | | | | |
| 2679209 | Thurm, Wendy | Address on File | | | | | | | |
| 2679745 | Tierney, Kaitlyn | Address on File | | | | | | | |
| 2680340 | Tierney, Matthew | Address on File | | | | | | | |
| 2678566 | Tiku, Nitasha | Address on File | | | | | | | |
| 2679641 | Tilahun, Naaman G | Address on File | | | | | | | |
| 2679447 | Tillman, Gregory | Address on File | | | | | | | |
| 2678471 | Tillman, Scott | Address on File | | | | | | | |
| 2679182 | Timberg, Scott | Address on File | | | | | | | |
| 2678398 | Timbuktu Bt. | Somloi ut 20/a | | | | Budapest | | 1118 | Hungary |
| 2678239 | Time for a Quick One, Inc. - Sales | Box 3742 | | | | New Hyde Park | NY | 11040 | |
| 2914303 | Time Shred Services Inc. | 202 Coffey Street | | | | Brooklyn | NY | 11231 | |
| 2677659 | Time Shred Services, Inc. | 120 Church Street | | | | Freeport | NY | 11520 | |
| 2678387 | Time Warner Cable | PO Box9227 | | | | Uniondale | NY | 11555 | |
| 2914292 | Time Warner Cable Enterprises LLC | Attn: General Counsel | 3179 Erie Blvd E. | | | Syracuse | NY | 13214 | |
| 2948959 | Times Internet Limited | Attn: General Counsel | 10 Darya Ganji | | | New Delhi | | 110002 | India |
| 2914661 | Times Internet Limited | Attn: General Counsel | MPD Tower, DLF City | Phase-V | Opposite DLF Golf Course | Guaragon | Haryana | 122002 | India |
| 2679582 | Tingwall, Eric J | Address on File | | | | | | | |
| 2678934 | Tinoco, Matthew | Address on File | | | | | | | |
| 2677612 | Tiny Toy Car, LLC | 100 John St., Unit #1711 | | | | New York | NY | 10019 | |
| 2679791 | Tipley, Lindsey | Address on File | | | | | | | |
| 2679050 | Tkacik, Maureen A | Address on File | | | | | | | |
| 2677917 | TM Detwiler LLC | 301 W 108th Street #1D | | | | New York | NY | 10025 | |
| 2678574 | Tobin, David | Address on File | | | | | | | |
| 4818908 | Toder, Matthew | 543 Carroll St | | | | Brooklyn | NY | 11215 | |
| 2680334 | Toder, Matthew | Address on File | | | | | | | |
| 2986449 | Tokyo Flash | c/o Benny Kong & Yeung Solicitors | 19/F | 88 Gloucester Road | | Wanchai | | | Hong Kong |
| 2914640 | TokyoTreat Ltd. | Attn: General Counsel | Minato-Ku Mita 3-2-21-103 | | | Tokyo | | 108-0073 | Japan |
| 2678695 | Tolentino, Jia | Address on File | | | | | | | |
| 2680484 | Tomac, John | Address on File | | | | | | | |
| 2680899 | Tong, Chansopheak | Address on File | | | | | | | |
| 2679348 | Topolsky, Laura | Address on File | | | | | | | |
| 2678432 | Torchinsky, Jason | Address on File | | | | | | | |
| 2680085 | Torchinsky, Jason | Address on File | | | | | | | |
| 2678708 | Tóth, Ferenc | Address on File | | | | | | | |
| 2678516 | Totilo, Stephen | Address on File | | | | | | | |
| 3100819 | Totilo, Stephen | Address on File | | | | | | | |
| 3126542 | Toufanian, Arya | Address on File | | | | | | | |
| 2986399 | Tousignant, Connor | Address on File | | | | | | | |
| 2986396 | Tousignant, Tammy | Address on File | | | | | | | |
| 2986398 | Tousignant, Tanner | Address on File | | | | | | | |
| 2986397 | Tousignant, Tom | Address on File | | | | | | | |
| 2678314 | Towerstream Corp | P.O. Box 414061 | | | | Boston | MA | 02241-4061 | |
| 2677967 | Townsend Enterprises LP | 350 Townsend Street | Suite 299 | | | San Francisco | CA | 94107 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2679787 | Townsend, Rodney Allen | Address on File | | | | | | | |
| 2679107 | Townsend, Virgie | Address on File | | | | | | | |
| 2678206 | TRAACKR, Inc. | 637 Natoma St Apt 7 | | | | San Francisco | CA | 94103-2793 | |
| 2678630 | Tracy, David | Address on File | | | | | | | |
| 2677769 | Transfuture Web Design LLC | 18 Bridge St | 1E | | | Brooklyn | NY | 11201 | |
| 2677730 | Transistor Studios | 60 Broadway # 4 | | | | Brooklyn | NY | 11249-8651 | |
| 4818909 | Trapani, Gina | 68 E 2nd Street | | | | Brooklyn | NY | 11218 | |
| 2680553 | Trapani, Gina | Address on File | | | | | | | |
| 2678246 | Travelers | CL Remittance Center | | | | East Hartford | CT | 06138 | |
| 2677525 | Travelers Insurance Co | 220 E 42nd St | | | | New York | NY | 10017 | |
| 2680655 | Travis, Richard Clay | Address on File | | | | | | | |
| 3163742 | TRC Master Fund LLC as Transferee of Newmark & Co. Real Estate, Inc. | Attn: Terrel Ross | PO Box 633 | | | Woodemere | NY | 11598 | |
| 2678183 | Treasury of the United States | 800 North Capitol Street | Suite 585 | | | Washington | DC | 20536-5009 | |
| 3063156 | Treehouse Park SA | c/o Buchalter Nemer | Attn Jeffrey S Wruble | 1000 Wilshire Blvd Ste 1500 | | Los Angeles | CA | 90017-2457 | |
| 2986448 | Trek 2000 International, Ltd. | c/o White & Case | 3000 El Camino Real | 5 Palo Alto Square | 9th Floor | Palo Alto | CA | 94306 | |
| 2914296 | Tremor Video, Inc. | 1501 Broadway #801, | | | | New York | NY | 10036 | |
| 2678952 | Trendacosta, Katharine | Address on File | | | | | | | |
| 2678689 | Trendacosta, Katharine | Address on File | | | | | | | |
| 3100917 | Trendacosta, Katharine | Address on File | | | | | | | |
| 2679314 | Trevor, Thomas | Address on File | | | | | | | |
| 2677850 | Triboro Design Solutions | 239 Nassau Avenue, 3R | | | | Brooklyn | NY | 11222 | |
| 2678125 | Trifolium LLC | 6273 Deborah Drive | | | | Warrenton | VA | 20187 | |
| 2678341 | TriNet (Media) | PO Box 1644 | | | | Tacoma | WA | 98402-1644 | |
| 2914297 | Trinet HR Corporation | Attn: General Counsel | 1100 San Leandro Blvd. | Suite 400 | | San Leandro | CA | 94577 | |
| 2677953 | Tristate Building | 333 7th Ave | | | | New York | NY | 10001 | |
| 2680056 | Troisi, Dayna | Address on File | | | | | | | |
| 2680748 | Trotter, JK | Address on File | | | | | | | |
| 2678533 | Trotter, Joseph | Address on File | | | | | | | |
| 3100906 | Trotter, Joseph Keenan | Address on File | | | | | | | |
| 2679805 | Trover, Sarah | Address on File | | | | | | | |
| 2679684 | Trowbridge, John | Address on File | | | | | | | |
| 2680123 | Truby, Patrick | Address on File | | | | | | | |
| 2679618 | Trucks, Rob | Address on File | | | | | | | |
| 2677664 | True Value Security | 120-20 67th Drive, Suite 608 | | | | Forest Hills | NY | 11375 | |
| 2677937 | TrueForm Concrete, LLC | 321 Richard Mine Road | Suite 400 | | | Wharton | NJ | 07885 | |
| 2680388 | Truong, Alice | Address on File | | | | | | | |
| 2679055 | Tso, Phoenix | Address on File | | | | | | | |
| 2678654 | Tso, Phoenix | Address on File | | | | | | | |
| 2679255 | Tsotsis, Alexandra | Address on File | | | | | | | |
| 2677496 | TTK NY Inc | 340 Roosevelt Way | | | | San Francisco | CA | 94114 | |
| 2679104 | Tubera, Tracy | Address on File | | | | | | | |
| 2680049 | Tuck, John | Address on File | | | | | | | |
| 2679164 | Tucker, Joshua | Address on File | | | | | | | |
| 2680129 | Tucker, Wetzel | Address on File | | | | | | | |
| 2679380 | Tulin, Pawel | Address on File | | | | | | | |
| 2680179 | Tunison, Michael | Address on File | | | | | | | |
| 2680527 | Turco, Evan | Address on File | | | | | | | |
| 2677615 | Turner Sports, Inc. | 1015 Techwood Drive | NB20715G | | | Atlanta | GA | 30318 | |
| 2680790 | Turner, Chase | Address on File | | | | | | | |
| 2680104 | Turner, David | Address on File | | | | | | | |
| 2679756 | Turner, Grady | Address on File | | | | | | | |
| 2679945 | Turner, Laura | Address on File | | | | | | | |
| 2677698 | Turnkey Telecom Inc. | 1375 Broadway | 3d Floor | | | New York | NY | 10018 | |
| 2678445 | Turton, William | Address on File | | | | | | | |
| 2680141 | Turton, William | Address on File | | | | | | | |
| 3101016 | Turton, William | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 77 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2914286 | Tushy, LLC. | Attn: Monica Pereira | 601 W. 26th St., #325 | | | New York | NY | 10001 | |
| 2678963 | Tuttle, CJ | Address on File | | | | | | | |
| 2914287 | TVEyes Inc. | Attn: General Counsel | 1150 Post Road | | | Fairfield | CT | 06824 | |
| 2677826 | TVEyes, Inc. | 1150 Post Rd | | | | Fairfield | CT | 06824 | |
| 2680251 | Twilley, Nicola | Address on File | | | | | | | |
| 2678304 | Twitter, Inc. | P O Box 12027 | | | | Newark | NJ | 07101-5027 | |
| 2677887 | Typesafe Inc | 27 South Park Street | | | | San Francisco | CA | 94107 | |
| 2680566 | Tzeng, Johnny | Address on File | | | | | | | |
| 2932747 | U.S. Treasury Department | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| 2914659 | UCMS Group Hungar Kft. | Attn: Bela Kakuk | Hermina ut 17, 4th floor | | | Budapest | | 1146 | Hungary |
| 2678231 | UCMS Group Hungary Kft. | Attn: Zsuzsanna Garami | Hermina út 17., 8th floor | | | Budapest | | 1146 | Hungary |
| 2914288 | Udemy.com | Attn. General Counsel | 600 Harrison St., 3rd Floor | | | San Francisco | CA | 94107 | |
| 2677962 | UDIG, Inc. | 345 West 121st Street | | | | New York | NY | 10027 | |
| 2914666 | Udvardi, Ramona | Address on File | | | | | | | |
| 2680771 | Udvardi, Ramóna | Address on File | | | | | | | |
| 2677776 | Uhuru | 185 Van Dyke Street | | | | Brooklyn | NY | 11231 | |
| 2680661 | Ulto, Melissa | Address on File | | | | | | | |
| 2677930 | Ultra Events & Staffing | 315 Flatbush Ave | Suite 234 | | | Brooklyn | NY | 11217 | |
| 2677471 | Underdog Inc | 173 Clipper Street | | | | San Francisco | CA | 94114 | |
| 2678979 | Ungerleider, Neal | Address on File | | | | | | | |
| 2962742 | Unimerca Life Insurance Company of New York | Attn: General Counsel | 9900 Bren Road East | | | Minnetonka | MN | 55343 | |
| 3086386 | Unimerica Life Insurance Company | c/o Shipman & Goodwin LLP | Attn: Eric S Goldstein Esq, Latonia C Williams Esq | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| 2914289 | Unimerica Life Insurance Company of New York | Attn: General Counsel | 1 Penn Plaza | 8th Floor | | New York | NY | 10119 | |
| 2948948 | Union Bond and Trust Company | 1300 SW Fifth Ave | Suite 3300 | | | Portland | OR | 97201 | |
| 2677688 | United Building Sciences Limited | 1333 Broadway | Suite 500 | | | New York | NY | 10018 | |
| 2678347 | United Healthcare Insurance Company | PO Box 2485 | | | | Carol Stream | IL | 60132-2485 | |
| 3073881 | United HealthCare Insurance Company of New York | Attn: Plan Administrator | 2950 Expressway Drive | Suite 240 | | Islandia | NY | 11749 | |
| 3073883 | United HealthCare Insurance Company of New York | Spectera, Inc. | Attention: Account Management Services | 2811 Lord Baltimore Drive | | Baltimore | MD | 21244 | |
| 2972246 | United States Department of Labor | 200 Constitution Ave. NW | | | | Washington | DC | 20210 | |
| 2972247 | United States Department of the Treasury | 1500 Pennsylvania Avenue, NW | | | | Washington | DC | 20220 | |
| 2972172 | United States of America Attorney General | Attn Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| 2962741 | UnitedHealthcare Insurance Company of New York | Attn: General Counsel | 2950 Expressway Drive | Suite 240 | | Islandia | NY | 11749-1412 | |
| 2678333 | UPC Magyarország Kft. | Pf.: 477. | | | | Budapest | | 1462 | Hungary |
| 2677900 | Upcycle Design | 28964 Bouquet Cyn Road | | | | Santa Clarita | CA | 91390 | |
| 2678064 | Upstream Group Inc. | 5247 Shelburne Road | Suite 205 | | | Shelburne | VT | 05482 | |
| 2986292 | Upton, Charles Burns | Address on File | | | | | | | |
| 2677609 | Urban Chandy | 10 Grand Avenue | Unit 1-1 | | | Brooklyn | NY | 11205 | |
| 2972237 | US Attorneys | Executive Office for United States Attorneys | United States Department of Justice | 950 Pennsylvania Avenue, NW, Room 2242 | | Washington | DC | 20530-0001 | |
| 2972238 | US Attorneys | One St. Andrew's Plaza | | | | New York | NY | 10007 | |
| 2972241 | US Department of State | 2201 C Street, NW | | | | Washington | DC | 20520 | |
| 2972239 | US Department of State | 666 5th Ave #603 | | | | New York | NY | 10103 | |
| 2972099 | US Equal Employment Opportunity Commission | 131 M Street, NE | | | | Washington | DC | 20507 | |
| 2972098 | US Equal Employment Opportunity Commission | New York District Office | 33 Whitehall Street, 5th Floor | | | New York | NY | 10004 | |
| 2678366 | US PRESSWIRE | PO Box 677700 | | | | Dallas | TX | 75267-7700 | |
| 2972242 | US Securities and Exchange Commission | 100 F Street, NE | | | | Washington | DC | 20549 | |
| 2972243 | US Securities and Exchange Commission | Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| 2677455 | US VC Partners LP | 1460 El Camino Real, Suite 100 | | | | Menlo Park | CA | 94025 | |
| 2932745 | US VC Partners LP | 900 Third Ave | 19th Floor | | | New York | NY | 10022 | |
| 2933181 | US VC Partners, LP | Columbus Nova | Attn: Arnold Jung | 900 Third Avenue, 19th Floor | | New York | NY | 10022 | |
| 2933181 | US VC Partners, LP | Latham & Watkins LLP | Attn: Keith A. Simon | 885 Third Avenue | | New York | NY | 10022 | |
| 2933212 | US VC Partners, LP | Latham & Watkins LLP | Attn: Keith A. Simon | 885 Third Avenue | | New York | NY | 10022-4834 | |
| 2986451 | usaginingen | Attn: Shinichi Hirai | Schwedterstr.249 | | | Berlin | | 10119 | Germany |
| 2972103 | USEPA | 1200 Pennsylvania Ave NW | | | | Washington | DC | 20004 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2972102 | USEPA, Region 2 | 290 Broadway | | | | New York | NY | 10007-1866 | |
| 2964470 | USI | Attn: Ron R. Roscia (Vice President) | 261 Madison Avenue | 5th Floor | | New York | NY | 10016 | |
| 2972193 | Utah Department of Revenue | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| 2678453 | Uthoff, Kerrie | Address on File | | | | | | | |
| 2680521 | Vafidis, Jennifer | Address on File | | | | | | | |
| 2679266 | Vail, Daniel J | Address on File | | | | | | | |
| 2679701 | Valentine, Genevieve | Address on File | | | | | | | |
| 2679373 | Valentine, Melissa | Address on File | | | | | | | |
| 2677924 | Valiant Techology, Inc | 307 7th Avenue, #1207 | | | | New York | NY | 10001 | |
| 2679690 | Valinsky, Jordan | Address on File | | | | | | | |
| 2679513 | Van Airsdale, Sean | Address on File | | | | | | | |
| 2680077 | Van Ness, Ian | Address on File | | | | | | | |
| 2677857 | Van Van | 242 W. 72nd St. | APT #1F | | | New York | NY | 10023 | |
| 2680589 | Van Voorhees, Roger | Address on File | | | | | | | |
| 2680709 | Van Zelfden, N. Evan | Address on File | | | | | | | |
| 2679136 | Van, Van | Address on File | | | | | | | |
| 2677629 | Vance Garrett Productions | 110 E. 25th Street, Floor 4 | | | | New York | NY | 10010 | |
| 2679583 | Vandermeer, Ann | Address on File | | | | | | | |
| 2680724 | Vandermeer, Jeffrey | Address on File | | | | | | | |
| 2678375 | Vandis | PO Box 826118 | | | | Philadelphia | PA | 19182-6118 | |
| 2679299 | VanHemert, Kyle | Address on File | | | | | | | |
| 2680134 | Vannelli, Michael | Address on File | | | | | | | |
| 2680065 | Vannucci, Nick | Address on File | | | | | | | |
| 2680174 | Vaquez, Suriel | Address on File | | | | | | | |
| 2678462 | Vargas-Cooper, Natasha | Address on File | | | | | | | |
| 2679512 | Vargas-Cooper, Natasha | Address on File | | | | | | | |
| 2986311 | Varhegyi, Attila | Address on File | | | | | | | |
| 2678714 | Vas, Gergo | Address on File | | | | | | | |
| 2679652 | Vasko, Catherine | Address on File | | | | | | | |
| 2680620 | Vasquez, Tina | Address on File | | | | | | | |
| 2680000 | Vaughn, Jason | Address on File | | | | | | | |
| 2679515 | Vazquez, Carlos | Address on File | | | | | | | |
| 2679662 | Veix, Joe | Address on File | | | | | | | |
| 2680806 | Veksler, Dan | Address on File | | | | | | | |
| 2679904 | Velocci, Carli | Address on File | | | | | | | |
| 2680823 | Venezia, Angelina | Address on File | | | | | | | |
| 2679421 | Venning, Daniel | Address on File | | | | | | | |
| 2678902 | Verdugo, Dalas | Address on File | | | | | | | |
| 2678213 | Veritas Pictures, Inc. | 971 S Mullen Ave | | | | Los Angeles | CA | 90019 | |
| 2680409 | Verive, John | Address on File | | | | | | | |
| 2678386 | Verizon (9061) | PO Box15124 | | | | Albany | NY | 12212 | |
| 2678348 | Verizon Wireless - Sales | PO Box 25505 | | | | Lehigh Valley | PA | 18002 | |
| 2972183 | Vermont Department of Taxes | 133 State Street | | | | Montpeller | VT | 05602 | |
| 2679989 | Veronese, Phillip | Address on File | | | | | | | |
| 2678417 | Versus LLC | Versus LLC | 38 Gramercy Park North, 5E | | | New York | NY | 10010 | |
| 2679761 | Veselka, David | Address on File | | | | | | | |
| 2914567 | Vespoli, Chris | Address on File | | | | | | | |
| 2678527 | Vespoli, Christopher | Address on File | | | | | | | |
| 2678722 | Vida, Szabolcs | Address on File | | | | | | | |
| 2678063 | Viddler, Inc. | 520 Evans Street | Suite 1 | | | Bethlehem | PA | 18015 | |
| 2680507 | Viel, Isaac | Address on File | | | | | | | |
| 2678593 | Viera, Ariel | Address on File | | | | | | | |
| 2680314 | Villarreal, Phil | Address on File | | | | | | | |
| 2678723 | Vincze, Miklós | Address on File | | | | | | | |
| 2678368 | Vindico LLC | PO Box 740254 | | | | Los Angeles | CA | 90074-0254 | |
| 2986452 | Vindolanda Trust | Attn: Colin Galloway | Chesterholm Museum | Bardon Mill | | Hexham | | NE47 7JN | United Kingdom |
| 2679357 | Vinopal, Lauren | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 79 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2678409 | Vinson & Elkins LLP | Trammell Crow Center | 2001 Ross Avenue, Ste 3700 | | | Dallas | TX | 75201-2975 | |
| 2680864 | Vint, Arthur | Address on File | | | | | | | |
| 2677795 | Viper Construction | 19550 Nw 57 Pl | | | | Miami | FL | 33015 | |
| 2972182 | Virginia Department of Revenue | Virginia Department of Taxation Office of Customer Service | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| 2680840 | Visions, Chris | Address on File | | | | | | | |
| 2678150 | VividCortex, Inc. | 696 Berkmar Cir | | | | Charlottesville | VA | 22901 | |
| 2677884 | Vizu Corporation | 26523 Network Place | | | | Chicago | IL | 60673-1265 | |
| 2914628 | VNU Business Media Europe Limited | Attn:  General Counsel | 32-34 Broadwick Street | | | London | | W1A 2HG | United Kingdom |
| 3073885 | Von D, Blake | Address on File | | | | | | | |
| 3092024 | Vook, Inc. | 229 W. 43rd St., 8th Floor | | | | New York | NY | 10036 | |
| 2914281 | Vook, Inc. | One New York Plaza Suite 4500 | | | | New York | NY | 10004 | |
| 2677704 | Votenet Solutions Inc. | 1420 K Street, NW | Suite 200 | | | Washington | DC | 20005 | |
| 2678385 | Voya Financial 401K | PO Box 990064 | | | | Hartford | CT | 06199 | |
| 2680695 | Vranicar, David | Address on File | | | | | | | |
| 2679773 | Vuong, Ocean | Address on File | | | | | | | |
| 2678749 | Vuong, Phillip | Address on File | | | | | | | |
| 4818912 | Vuong, Phillip | 173 Dorchak Drive | | | | Roseland | NJ | 07068 | |
| 2677749 | W LLC | 1611 N Kent Street, Suite 802 | | | | Arlington | VA | 22209 | |
| 2680125 | Wabuke, Hope | Address on File | | | | | | | |
| 2679757 | Wachter, Paul | Address on File | | | | | | | |
| 2679817 | Wadhams, William | Address on File | | | | | | | |
| 2680221 | Wagner, Kyle | Address on File | | | | | | | |
| 2678661 | Wagner, Kyle | Address on File | | | | | | | |
| 2680739 | Walker, Alissa | Address on File | | | | | | | |
| 2680332 | Walker, Curtis Joe | Address on File | | | | | | | |
| 2679794 | Walker, Hunter A | Address on File | | | | | | | |
| 2678957 | Walker, Imani | Address on File | | | | | | | |
| 2680843 | Walker, Jeremy | Address on File | | | | | | | |
| 2680015 | Walker, Jesse | Address on File | | | | | | | |
| 2679177 | Walker, John | Address on File | | | | | | | |
| 2677650 | Walker, Sophia | Address on File | | | | | | | |
| 2678421 | Walkers | Walker House, 87 Mary Street | | | | George Town | | KY1-9001 | Cayman Islands |
| 3063051 | Wallace, Jesse | Address on File | | | | | | | |
| 2680383 | Walsh, Bradley | Address on File | | | | | | | |
| 2680476 | Walters, Christopher L | Address on File | | | | | | | |
| 2680300 | Waltzer, Rory | Address on File | | | | | | | |
| 2680893 | Waluk, Anna | Address on File | | | | | | | |
| 2679669 | Wang, Andrea | Address on File | | | | | | | |
| 2678548 | Wang, Angela | Address on File | | | | | | | |
| 2914587 | Wang, Angela | Address on File | | | | | | | |
| 2680471 | Wang, Jerry | Address on File | | | | | | | |
| 2680093 | Wanshel, Elyse | Address on File | | | | | | | |
| 2679795 | Ward, Blayne | Address on File | | | | | | | |
| 2679222 | Ward, John | Address on File | | | | | | | |
| 2680215 | Warehouse, Liza | Address on File | | | | | | | |
| 3056680 | Wargaming | Attn: General Counsel | 105 Agion Omologiton Avenue | | | Nicosia | | 1080 | Cyprus |
| 2677677 | Warner/ Chappell Music, Inc | 12821 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 2679178 | Warnock, Erica | Address on File | | | | | | | |
| 2680825 | Warren, Pamela S | Address on File | | | | | | | |
| 2678850 | Warshaw, William | Address on File | | | | | | | |
| 2972171 | Washington DC Attorney General | Attn Bankruptcy Dept | 441 4th Street, NW | | | Washington | DC | 20001 | |
| 2972225 | Washington DC Office of Tax and Revenue | 1101 4th St SW | Ste 270 West | | | Washington | DC | 20024 | |
| 2972184 | Washington Department of Revenue | Taxpayer Account Administration | PO Box 47476 | | | Olympia | WA | 98504-7476 | |
| 2679294 | Wasserstrom, Gregory | Address on File | | | | | | | |
| 2677486 | Watchdown Ltd. | 2515 Crescent St. 6A | | | | Astoria | NY | 11102 | |
| 2678437 | Waters, Carlos | Address on File | | | | | | | |

In re Gawker Media LLC, et al.
Case No. 16-11700 (SMB)

Page 80 of 84

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2679997 | Watson, Sara | Address on File | | | | | | | |
| 2680649 | Watson, Shane | Address on File | | | | | | | |
| 2678159 | Watt Beckworth Thompson Henneman & Sullivan LLP | 711 Louisiana Street, Suite 1800 | | | | Houston | TX | 77002 | |
| 2680113 | Watts, Stephanye | Address on File | | | | | | | |
| 2914283 | Waves Gear, LLC | Attn. General Counsel | 203 N Lasalle St. | M5 | | Chicago | IL | 60601 | |
| 2948949 | Waves Gear, LLC. | Attn: General Counsel | 1408 Grant St. | | | Calistoga | CA | 94515 | |
| 2914284 | WavesGear | Attn: Blake Macleod | 355 La Fata St., Unit C | | | St. Helena | CA | 94574 | |
| 2677836 | WB Wood NY | 225 Park Ave S | Suite 201 | | | New York | NY | 10003 | |
| 2679063 | Wearing, Shannon | Address on File | | | | | | | |
| 2680829 | Wearing, Shannon | Address on File | | | | | | | |
| 2678587 | Weaver, Caitleen | Address on File | | | | | | | |
| 2680144 | Weaver, Caitleen | Address on File | | | | | | | |
| 2680757 | Weaver, Caity | Address on File | | | | | | | |
| 2678555 | Weber, Jamie | Address on File | | | | | | | |
| 2679963 | Weber, Lindsey | Address on File | | | | | | | |
| 2677460 | Webmasher Inc | 1037 Page Street | | | | Berkeley | CA | 94710 | |
| 2679390 | Webster, William | Address on File | | | | | | | |
| 2679061 | Wecker, Paul | Address on File | | | | | | | |
| 2678470 | Weeks, Anastasia | Address on File | | | | | | | |
| 2680202 | Weinberg, Caroline | Address on File | | | | | | | |
| 2678806 | Weinberg, Tamar C | Address on File | | | | | | | |
| 2679866 | Weinbloom, Elizabeth | Address on File | | | | | | | |
| 2986387 | Weinbloom, Elizabeth | Address on File | | | | | | | |
| 2986370 | Weinbloom, Elizabeth | Address on File | | | | | | | |
| 2678440 | Weinbrecht, Adrian | Address on File | | | | | | | |
| 2680390 | Weiner, Sophie | Address on File | | | | | | | |
| 2679940 | Weingarten, Christopher | Address on File | | | | | | | |
| 2679175 | Weingarten, Rachel | Address on File | | | | | | | |
| 2975535 | Weinstein, Adam | Address on File | | | | | | | |
| 2680489 | Weinstein, Adam | Address on File | | | | | | | |
| 2680489 | Weinstein, Adam | Address on File | | | | | | | |
| 2680027 | Weintraub, Robert S | Address on File | | | | | | | |
| 2680250 | Weiss, Daniel | Address on File | | | | | | | |
| 2680131 | Weiss, Jeff | Address on File | | | | | | | |
| 2680540 | Weiss, Michael | Address on File | | | | | | | |
| 2914425 | Weldon, Mark | Address on File | | | | | | | |
| 2680066 | Wells, Emily | Address on File | | | | | | | |
| 2677896 | Wendy Seltzer, Esq. | 2821 10th St | | | | Boulder | CO | 80304 | |
| 2678108 | WENN | 60 Madison Avenue | Suite 1027 | | | New York | NY | 10010 | |
| 2677970 | WENN | 7551 Melrose Ave Ste 10 | | | | Los Angeles | CA | 90046-7304 | |
| 2680752 | Wentz, Allison | Address on File | | | | | | | |
| 2678581 | Wentz, Allison | Address on File | | | | | | | |
| 2680850 | Werner, Annie | Address on File | | | | | | | |
| 2932777 | Werner, Jeffrey | Address on File | | | | | | | |
| 2679820 | Werner, Michael | Address on File | | | | | | | |
| 2678768 | Wert, Ray | Address on File | | | | | | | |
| 2679781 | Wert, Ray | Address on File | | | | | | | |
| 2986453 | West Coast Air Design | Attn: Arik Cohen | 17540 Chatsworth St | | | Granada Hills | CA | 91344 | |
| 2678137 | West Falls Studio LLC | 660 Lippincott Avenue | | | | Moorestown | NJ | 08057 | |
| 2948950 | WEST PUBLISHING CORPORATION | Attn: General Counsel | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| 2972186 | West Virginia Department of Revenue | Attn: Legal Division | 1001 Lee Street, East | | | Charleston | WV | 25301 | |
| 2679246 | West, Jackson | Address on File | | | | | | | |
| 2678613 | West, Lindy | Address on File | | | | | | | |
| 2679665 | Westbrook, Justin | Address on File | | | | | | | |
| 2680685 | Westhoff, Ben | Address on File | | | | | | | |
| 2677803 | Westside Pistol and Rifle Range | 20 W 20th St Bsmt | | | | New York | NY | 10011 | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2677766 | WeWork | 175 Varick St | | | | New York | NY | 10014 | |
| 2914274 | WeWork | Attn: General Counsel | 156 2nd Street | | | San Francisco | CA | 94105 | |
| 2948951 | WeWork LA LLC | Attn: General Counsel | 156 2nd Street | | | San Francisco | CA | 94105 | |
| 2680638 | Weyer, Michael | Address on File | | | | | | | |
| 2680904 | Weylin B. Seymour's | 834 Driggs Avenue | | | | Brooklyn | NY | 11211 | |
| 2677944 | White Box Ltd | 329 Broome Street | | | | New York | NY | 10002 | |
| 2680732 | White, Charlie | Address on File | | | | | | | |
| 2680903 | White, Daniel | Address on File | | | | | | | |
| 2680497 | White, Ian | Address on File | | | | | | | |
| 2679114 | White, Rachel | Address on File | | | | | | | |
| 2679722 | White, Scott | Address on File | | | | | | | |
| 2679303 | Whitsitt, Walter | Address on File | | | | | | | |
| 2679576 | Widdicombe, Benjamin | Address on File | | | | | | | |
| 2680670 | Widner, Jonanna | Address on File | | | | | | | |
| 2679898 | Wiener, Anna | Address on File | | | | | | | |
| 2678631 | Wiest, Sarah | Address on File | | | | | | | |
| 2679893 | Wilkins, Alasdair | Address on File | | | | | | | |
| 2679237 | Wilkins, Annie | Address on File | | | | | | | |
| 2679679 | Wilkins, Ernest | Address on File | | | | | | | |
| 2679193 | Wilkins, Jason | Address on File | | | | | | | |
| 2679155 | Willcox, Laura | Address on File | | | | | | | |
| 2932825 | Williams & Connolly LLP | 725 Twelfth Street NW | | | | Washington | DC | 20005 | |
| 2680500 | Williams, Brian | Address on File | | | | | | | |
| 2679579 | Williams, Douglas | Address on File | | | | | | | |
| 2680063 | Williams, Ian | Address on File | | | | | | | |
| 2679020 | Williams, Kelvin Leander | Address on File | | | | | | | |
| 2683953 | Williams, Mitchell | Address on File | | | | | | | |
| 2932769 | Williams, Mitchell | Address on File | | | | | | | |
| 2680043 | Williams, Thomas | Address on File | | | | | | | |
| 2679047 | Willis, Jay | Address on File | | | | | | | |
| 2680356 | Wilson, Christopher | Address on File | | | | | | | |
| 2679053 | Wilson, Daniel | Address on File | | | | | | | |
| 2680256 | Wilson, David | Address on File | | | | | | | |
| 2679021 | Wilson, Tabias | Address on File | | | | | | | |
| 2679933 | Wimmer, Joshua | Address on File | | | | | | | |
| 2677756 | Windish Agency | 1658 N Milwaukee Ave #211 | | | | Chicago | IL | 60647 | |
| 2680859 | Windle, Paul | Address on File | | | | | | | |
| 2948952 | Wine Awesomeness | Attn: General Counsel | 270 Lafayette | Suite 1105 | | New York | NY | 10012 | |
| 2914277 | Wine Awesomeness x | Attn: General Counsel | 270 Lafayette | Suie 1105 | | New York | NY | 10012 | |
| 2678782 | Winkelman (Ortega), Samantha | Address on File | | | | | | | |
| 2680693 | Winkelman, Colin | Address on File | | | | | | | |
| 2678996 | Winkie, Luke | Address on File | | | | | | | |
| 2677642 | Winkle Ltd | 1115 Broadway, Suite 1031 | | | | New York | NY | 10010 | |
| 2679736 | Winstrom, Samuel | Address on File | | | | | | | |
| 2678379 | Winter, Wyman & Co | PO Box 845054 | | | | Boston | MA | 02284 | |
| 2972185 | Wisconsin Department of Revenue | Customer Service Bureau | PO Box 8949 | | | Madison | WI | 53708-8949 | |
| 2677467 | Wisdombody Inc. | 125 Waldo Avenue | | | | Bloomfield | NJ | 07003 | |
| 2677542 | WISDOMBODY, INC. (ALIYA KING PARKER) | 9705 Springfield Blvd | | | | Jamaica | NY | 11429 | |
| 2680291 | Wise, Jeffrey | Address on File | | | | | | | |
| 2680318 | Wisner, Kristi | Address on File | | | | | | | |
| 2680901 | Wisniewski, Katherine | Address on File | | | | | | | |
| 2914278 | WiTopia | 11654 Plaza America Drive #316 | | | | Reston | VA | 20190-4700 | |
| 2679152 | Wittmershaus, Eric | Address on File | | | | | | | |
| 2680011 | Wliches, Juan | Address on File | | | | | | | |
| 2679256 | Woerner, Meredith | Address on File | | | | | | | |
| 2678700 | Woerner, Meredith | Address on File | | | | | | | |
| 2678792 | Woerner, Meredith | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2680808 | Wojcik, Mitchell | Address on File | | | | | | | |
| 2680080 | Wojdyla, Benjamin J | Address on File | | | | | | | |
| 2678966 | Wolk, Douglas | Address on File | | | | | | | |
| 2677928 | Wolvesmouth LLC | 31108 Green Forest Drive | | | | Menifee | CA | 92584 | |
| 2677457 | Wong Ulrich LLC | 1 Tiffany Place | #2f | | | Brooklyn | NY | 11231 | |
| 2680465 | Wong, Kevin | Address on File | | | | | | | |
| 2680191 | Wong, Kristin | Address on File | | | | | | | |
| 2680068 | Wood, Matthew | Address on File | | | | | | | |
| 2680819 | Woodall, Katie | Address on File | | | | | | | |
| 2680234 | Woods, John | Address on File | | | | | | | |
| 2986454 | Woody Boater | Attn: Matthew Smith | 106 West Jefferson St | | | St. Falls Church | VA | 22046 | |
| 2914345 | Woolley, Sam | Address on File | | | | | | | |
| 3101144 | Woolley, Sam | Address on File | | | | | | | |
| 2678487 | Woolley, Samuel | Address on File | | | | | | | |
| 2677950 | Working Spaces | 244 MARKET ST | | | | KIRKLAND | WA | 98033-6132 | |
| 2680270 | Woytus, Amanda | Address on File | | | | | | | |
| 2678847 | Wright, Alexander | Address on File | | | | | | | |
| 2678903 | Wright, Dustin | Address on File | | | | | | | |
| 2914279 | Wright's Media, LLC. | Attn: Richard Wright | 2407 Timberloch Place, #B | | | The Woodlands | TX | 77380 | |
| 2914268 | Writers Guild of America, East | 250 Hudson Street, Suite 700 | | | | New York | NY | 10013 | |
| 2679082 | Wunderman, Alexandra | Address on File | | | | | | | |
| 2679119 | Wyman, Patrick | Address on File | | | | | | | |
| 2972187 | Wyoming Department of Revenue | 122 West 25th Street | 2nd Floor West | | | Cheyenne | WY | 82002-0110 | |
| 2680067 | Wyshynski, Gregory | Address on File | | | | | | | |
| 2679890 | Wysock, Collin | Address on File | | | | | | | |
| 2678346 | X17, Inc. | PO Box 2362 | | | | Beverly Hills | CA | 90213 | |
| 2678255 | Xirrus | Dept CH 17682 | | | | Palatine | IL | 60055-7682 | |
| 2677706 | XO Communications | 14239 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 2986455 | XOS Digital | Attn: Rebecca Bowden | 618 E. South Street Suite 520 | | | Orlando | FL | 32801 | |
| 3098893 | XP Vehicles Group | 601 Van Ness Ave, E3613 | | | | San Francisco | CA | 94102 | |
| 3098870 | XP Vehicles Group | XP Board | 601 Van Ness Ave, #E3613 | | | San Francisco | CA | 94102 | |
| 2680059 | Yagoda, Maria | Address on File | | | | | | | |
| 2986405 | Yamada, Takeshi | Address on File | | | | | | | |
| 2680119 | Yamada-Hosley, Heather | Address on File | | | | | | | |
| 2678980 | Yan, Laura | Address on File | | | | | | | |
| 2679934 | Yesilbas, Amanda | Address on File | | | | | | | |
| 2680121 | Yogis, Jaimal | Address on File | | | | | | | |
| 2678839 | Yonack, Brett | Address on File | | | | | | | |
| 2679174 | Yoo, Jimin | Address on File | | | | | | | |
| 2679321 | Yoon, Joohee | Address on File | | | | | | | |
| 2678373 | York-Jersey Underwriters, Inc. | PO Box 810 | | | | Red Bank | NJ | 07701 | |
| 2677701 | Young America Capital | 141 East Boston Post Road | | | | Mamaroneck | NY | 10543 | |
| 2679437 | Young, Bryant | Address on File | | | | | | | |
| 2680185 | Young, Dennis | Address on File | | | | | | | |
| 2679725 | Young, Stephanie | Address on File | | | | | | | |
| 2677491 | Youthrobber Industries Inc | 3 W 122nd Street #5b | | | | New York | NY | 10027 | |
| 2679439 | Zacny, Robert | Address on File | | | | | | | |
| 2680787 | Zambreno, Kate | Address on File | | | | | | | |
| 2679807 | Zanke, Megan A | Address on File | | | | | | | |
| 2948953 | Zapier, Inc. | 243 Buena Vista Ave #508 | | | | Sunnyvale | CA | 94086 | |
| 2677932 | Zarebinski, Lucas | Address on File | | | | | | | |
| 2679060 | Zaslow, Yaara | Address on File | | | | | | | |
| 2679772 | Zerkle, Joshua | Address on File | | | | | | | |
| 2680226 | Zhang, Jenny | Address on File | | | | | | | |
| 2678536 | Zhang, Sarah | Address on File | | | | | | | |
| 2680702 | Zhao, Michael | Address on File | | | | | | | |
| 2679632 | Zhu, Zhihui | Address on File | | | | | | | |

Exhibit B
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2962727 | Ziff Davis, LLC | 28 East 28 Street | | | | New York | NY | 10010 | |
| 2680444 | Zimbeck, Meagan L | Address on File | | | | | | | |
| 2679249 | Zimmerman, Edith | Address on File | | | | | | | |
| 2680325 | Zinerman, Courtney | Address on File | | | | | | | |
| 2678895 | Ziyad, Hari-Gaura | Address on File | | | | | | | |
| 2680505 | Zjawinski, Sonia | Address on File | | | | | | | |
| 2678736 | Zoltán, Balázs | Address on File | | | | | | | |
| 2959734 | Zoltan, Pocze Balázs | Dunakeszi utca 9 3/9 | | | | Budapest | | 1048 | Hungary |
| 2680348 | Zuckerberg, Donna | Address on File | | | | | | | |
| 2678856 | Zulkey, Claire | Address on File | | | | | | | |
| 2677786 | Zwillgen PLLC | 1900 M Street, NW | Suite 250 | | | Washington | DC | 20036 | |
| 2914269 | ZwillGen PLLC | Marc. J. Zwillinger | 1900 M Street, NW | Suite 250 | | Washington | DC | 20036 | |

**<u>Exhibit C</u>**

Ropes & Gray LLP
Gregg M. Galardi
Joshua Y. Sturm
Kimberly J. Kodis
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone: (212) 596-9000
Facsimile: (212) 596-9090

*Counsel to the Plan Administrator for the Debtors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x
                                                              :
                                                              :      Chapter 11
In re:                                                        :
                                                              :      Case No. 16-11700 (SMB)
Gawker Media LLC, *et al.*[1]                                 :
                                                              :      (Jointly Administered)
                                                              :
                    Debtors.                                  :
                                                              :
------------------------------------------------------------- x

**NOTICE OF (A) SOLICIATION OF BIDS TO PURCHASE SUBSTANTIALLY ALL OF
THE GAWKER.COM ASSETS, (B) AUCTION AND (C) SALE HEARING**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On May 29, 2018, William D. Holden as the plan administrator (the "Plan

Administrator") for the above-captioned debtors (the "Debtors") filed the *Plan Administrator's*

*Motion for (I) an Order (A) Authorizing and Approving Bidding Procedures, Breakup Fee and*

*Expense Reimbursement, (B) Authorizing and Approving the Plan Administrator's, on Behalf of*

*the Debtors, Entry Into the Stalking Horse Asset Purchase Agreement, (C) Approving Notice*

*Procedures, (D) Scheduling Sale Hearing and (E) Approving Procedures for Assignment of*

*Certain Contracts and (II) an Order (A) Authorizing the Sale of Substantially All of Gawker.Com*

---

[1]     The last four digits of the taxpayer identification numbers of the Debtors are: Gawker Media LLC (0492);
Gawker Media Group, Inc. (3231); and Gawker Hungary, Kft. "v.a." (5056). The offices of the Debtors are
located at 44 Lynden Street, Rye, NY 10580.

*Assets Free and Clear of All Claims, Liens, Rights, Interests and Encumbrances, (B) Approving*

*the Asset Purchase Agreement and (C) Authorizing the Plan Administrator to Assign Certain*

*Executory Contracts of the Debtors* [Docket No. 1135] (the "Sale Motion") with the United

States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[2]

2.      You may obtain a copy of the Sale Motion and the Stalking Horse APA

by: (a) sending a written request to counsel to the Plan Administrator for the Debtors, Ropes &

Gray LLP, 1211 Avenue of the Americas, New York, NY 10036, Attn: Kimberly J. Kodis, Esq.

(kimberly.kodis@ropesgray.com); or (b) accessing the website maintained by the Debtors'

claims and noticing agent, Prime Clerk, at http://www.cases.primeclerk.com/gawker.

3.      As outlined in the Sale Motion, the Plan Administrator, on behalf of the

Debtors, has agreed upon the terms of a Stalking Horse APA with the Stalking Horse Bidder and

will seek capable and willing bidders for all or substantially all of the Gawker.com Assets (the

"Purchased Assets") prior to the Auction date as provided in the Sale Motion and the Bidding

Procedures Order.  The proposed sale shall be free and clear of liens, claims, interests and other

encumbrances, with all such liens, claims, interests and other encumbrances attaching with the

same validity and priority to the sale proceeds.  The Stalking Horse Bidder has committed to

assume certain liabilities of the Debtors solely to the extent set forth in the Stalking Horse APA.

4.      On June 21, 2018, the Bankruptcy Court entered the Bidding Procedures

Order [Docket No. 1141].  The Bidding Procedures Order approved, among other things, the

Plan Administrator's and Debtors' assumption and performance of their pre-closing obligations

of the Stalking Horse APA and the Bidding Procedures, which specify, among other things,

procedures under which interested parties may submit a Qualified Bid to purchase the Purchased

---

[2]      Capitalized terms not otherwise defined herein have the meanings given them in the Sale Motion.

Assets.  All interested parties are invited to submit a Qualified Bid pursuant to the terms of the

Bidding Procedures.

5.    The Bidding Procedures establish the following date and deadline

regarding competitive bidding:

a.    Qualified Bid Deadline:  **July 9, 2018 at 12:00 p.m. (prevailing Eastern Time)** is the deadline by which all Qualified Bids must be actually received by the Plan Administrator's legal advisors, as set forth in the Bidding Procedures (the "Bid Deadline").

6.    In the event the Plan Administrator timely receives, on or before the Bid

Deadline, one or more Qualified Bids in addition to the Stalking Horse APA, the Plan

Administrator shall conduct an Auction at the offices of Ropes & Gray LLP, 1211 Avenue of the

Americas, New York, NY 10036, on **July 12, 2018 at 10:00 a.m. (prevailing Eastern Time)** or

such later time on such day or such other place as the Plan Administrator notifies all Qualified

Bidders.

7.    If no Qualified Bids (other than the Stalking Horse Bid) are received by

the Bid Deadline, then the Stalking Horse Bidder will be deemed the Successful Bidder, the

Stalking Horse APA will be the Successful Bid, and, at the Sale Hearing, the Plan Administrator

will seek final Bankruptcy Court approval of the sale of the Purchased Assets to the Stalking

Horse Bidder in accordance with the terms of the Stalking Horse APA.

8.    The Sale Hearing will be held before the Honorable Stuart M. Bernstein in

the United States Bankruptcy Court for the Southern District of New York, Courtroom 723, One

Bowling Green, New York, NY 10004, on **July 17, 2018 at 10:00 a.m. (prevailing Eastern

Time)** or such other date and time that the Bankruptcy Court may later direct.

9.    Objections to the relief sought in the Sale Order, if any, must: (i) be in

writing; (ii) conform to the applicable provisions of the Bankruptcy Rules, the Local Rules and

any orders of the Bankruptcy Court; (iii) state with particularity the legal and factual basis for the objection and the specific grounds therefor; (iv) be filed with the Court no later than **July 16, 2018 at 4:00 p.m. (prevailing Eastern Time)** (the "Sale Objection Deadline"); and (v) be served so as to be actually received no later than the Sale Objection Deadline, as applicable, by the following parties (the "Objection Notice Parties"): (a) the Debtors, Gawker Media Group, Inc., c/o The Boathouse Group, LLC, 44 Lynden Street, Rye, NY 10580, Attn: William D. Holden; (b) counsel to the Plan Administrator for the Debtors, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, NY 10036, Attn: Gregg M. Galardi, Esq. & Kimberly J. Kodis, Esq.; (c) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, NY 10014, Attn: Greg Zipes, Esq. & Susan Arbeit, Esq.; (d) counsel to the Stalking Horse Bidder, Davis & Gilbert LLP, 1740 Broadway, New York, NY 10019, Attn: Massimo Giugliano, Esq; and (e) counsel to the Gawker Media Contingent Proceeds creditor, Cohen & Gresser LLP, 800 Third Avenue, 21st Floor, New York, NY 1002, Attn: Daniel H. Tabak, Esq.

10.      On June 22, 2018, the Plan Administrator filed with the Court and served via first class mail the Assignment Notice on all non-Debtor counterparties to all Assigned Contracts, and their respective known counsel, and provided a copy of same to the Stalking Horse Bidder.  Upon request by a counterparty under any Assigned Contract, the Plan Administrator shall serve, by electronic mail, the evidence of adequate assurance of future performance under the Assigned Contracts provided by the Stalking Horse Bidder.  Objections, if any, to the proposed assignment of any Assigned Contract to the Stalking Horse Bidder must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Local Rules and any order orders of the Bankruptcy Court; (iii) state with specificity the nature of the

objection; and (iv) be filed with the Bankruptcy Court and served so as to be actually received by the Objection Notice Parties before the **July 5, 2018, at 4:00 p.m. (prevailing Eastern Time)**.

        11.      In the event that the Stalking Horse Bidder is not the Successful Bidder, then counterparties to the Debtors' Assigned Contracts shall be permitted to object at the Sale Hearing to the assignment of an Assigned Contract.

        12.      Notwithstanding the foregoing, nothing in paragraphs 10 and 11 shall relieve the Debtors from carrying their burden to demonstrate adequate assurance of future performance by the Stalking Horse Bidder or Back-Up Bidder as required by section 365 of the Bankruptcy Code.

        13.      The Auction or the Sale Hearing or both may be adjourned from time to time without further notice to creditors or parties in interest other than by announcement of the adjournment in open Court or on the Bankruptcy Court's docket.

*[Remainder of page intentionally left blank]*

14.     *Any party who fails to timely file an objection to entry of the Sale Order (i) shall be forever barred from objecting thereto, (ii) shall be deemed to consent to the sale of the Purchased Assets as approved by the Sale Order, and (iii) shall be deemed to "consent" for purposes of section 363(f)(2) of the Bankruptcy Code.*

Dated: June 27, 2018
New York, New York

*/s/ Gregg M. Galardi*
ROPES & GRAY LLP
Gregg M. Galardi
Joshua Y. Sturm
Kimberly J. Kodis
1211 Avenue of the Americas
New York, NY 10036-8704
Telephone:  (212) 596-9000
Facsimile:   (212) 596-9090
Email: gregg.galardi@ropesgray.com
        joshua.sturm@ropesgray.com
        kimberly.kodis@ropesgray.com

*Counsel to the Plan Administrator for the Debtors*